Exhibit E26

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-skeptical-democrat-looks-at-president-nixon-a-skeptical-democrat.html | A Skeptical Democrat Looks at President Nixon; A skeptical Democrat looks at President Nixon | True | By Arthur Schlesinger Jr. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/celtics-triumph-120112.html | Celtics Triumph, 120-112 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/an-angry-volcano-lights-up-nights-in-mexicos-colima.html | An Angry Volcano Lights Up Nights In Mexico's Colima | True | By Jack McDonald | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/vibrations.html | Vibrations | True | By Joan Peyser | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/amy-bell-engaged-to-william-m-yates.html | Amy Bell Engaged to William M. Yates | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-found-lands-get-into-swim-and-food-at-little-bear-farm.html | New found lands Get Into Swim And Food at Little Bear Farm | True | By Walter R. Fletcher | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/lotuses-set-page-in-ball-200-drills-leonard-breaks-lap-record-in.html | LOTUSES SET PAGE IN BALL 200 DRILLS; Leonard Breaks Lap Record in Turbine-Powered Car | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/nuclear-ships-urged-for-us-merchant-marine-architect-recommends-100.html | Nuclear Ships Urged for U.S. Merchant Marine; Architect Recommends 100 to 200 Reactors Be Built With Federal Aid Long-Range Program Held Necessary to Revitalize Industry in Country | | By Werner Bamberger | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/general-rise-urged-in-social-security.html | GENERAL RISE URGED IN SOCIAL SECURITY | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/atreaty-target-of-a-move-in-un-states-without-atomic-arms-offer-a.html | A-TREATY TARGET OF A MOVE IN U.N.; States Without Atomic Arms Offer a Resolution | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/air-force-led-by-smith-turns-back-tulsa-by-288.html | Air Force, Led by Smith Turns Back Tulsa by 28-8 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/1568-single-at-u-of-denver.html | 1,568 Single at U. of Denver | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/gray-new-york-state-team-triumph-in-crosscountry.html | Gray, New York State Team Triumph in Cross-Country | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/black-americas-barnum-hurok-and-guthrie.html | Black America's Barnum, Hurok and Guthrie | True | By Caryl Riversroxbury, Mass. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/l-j-bauer-marries-dorothy-r-crouch.html | L. J. Bauer Marries Dorothy R. Crouch | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-passion-for-sicilians.html | A Passion For Sicilians | True | By Herbert Mitgang | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/behind-the-delays-in-the-ray-trial.html | Behind the Delays in the Ray Trial | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/why-harp-on-his-being-all-right.html | Why Harp on His Being 'All Right'? | True | RICHARD SAX | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/social-life-in-timbuktu-on-saturday-night.html | Social Life in Timbuktu on Saturday Night | True | By Gloria Emersonspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/reorders-are-strong-for-coats.html | Reorders Are Strong For Coats | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/davidson-trips-wofford.html | Davidson Trips Wofford | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/orthodox-rabbi-now-a-doctor-interns-as-surgeon-in-st-louis.html | Orthodox Rabbi, Now a Doctor, Interns as Surgeon in St. Louis | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/to-unify-the-nation.html | To Unify the Nation | True | GOODHUE LIVINGSTON | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-method-aids-atest-detection-quake-can-be-distinguished-from.html | NEW METHOD AIDS A-TEST DETECTION; Quake Can Be Distinguished From Underground Blast by Seismic Wave Study New Technique Distinguishes Earthquakes From Atom Blasts | True | By Walter Sullivan | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/freeport-sulphur-co-picks-chief-for-a-unit.html | Freeport Sulphur Co. Picks Chief for a Unit | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/reentry-vehicle-launched.html | Re-Entry Vehicle Launched | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-tyranny-of-the-three-magic-letters.html | The Tyranny of the 'Three Magic Letters' | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/railroad-is-speeding-delivery-information.html | Railroad Is Speeding Delivery Information | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/sweeping-electoral-reforms-are-proposed-by-goodell.html | Sweeping Electoral Reforms Are Proposed By Goodell | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/coloraturas-cant-fake.html | Coloraturas Can't Fake | True | By Robert T. Jones | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/vote-percentage-lowest-since-56-60-of-eligible-cast-ballots-tally.html | VOTE PERCENTAGE LOWEST SINCE '56; 60% of Eligible Cast Ballots -- Tally Nearly Complete | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-sometime-expatriate-ignoring-warnings-that-the-country-is-going.html | A sometime expatriate, ignoring warnings that the country is going up in smoke, returns to find that The U.S. Is at Once Grim and Exhilarating; Grim and exhilarating | True | By Harvey Swados | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/yale-wins-in-soccer-30.html | Yale Wins in Soccer, 3-0 | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/paper-in-detroit-turns-fortress-the-news-takes-measures-to-bolster.html | PAPER IN DETROIT TURNS FORTRESS; The News Takes Measures to Bolster Riot Security | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/normalization-of-ussoviet-relations.html | 'Normalization' of U.S.-Soviet Relations | True | STANLEY W. PAGE | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/chiefs-down-patriots-3117-dawson-connects-on-2-touchdowns-chiefs.html | Chiefs Down Patriots, 31-17; DAWSON CONNECTS ON 2 TOUCHDOWNS Chiefs Retain Lead in West -- Overcome 10-0 Deficit With First-Half Surge | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/st-francis-prep-trounces-hayes-368-victory-opens-way-for-3way-tie.html | ST. FRANCIS PREP TROUNCES HAYES; 36-8 Victory Opens Way for 3-Way Tie for League Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/los-angeles-policemen-work-to-improve-image.html | Los Angeles Policemen Work to Improve Image | True | By Gladwin Hillspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/3-us-ship-lines-plan-a-combine-6-passenger-vessels-would-be-run-by.html | 3 U.S. SHIP LINES PLAN A COMBINE; 6 Passenger Vessels Would Be Run by New Company | True | By Werner Bamberger | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/pakistani-arrests-total-220-exair-chief-asks-reforms.html | Pakistani Arrests Total 220; Ex-Air Chief Asks Reforms | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/roan-trust-chief-cites-rising-costs-of-mining-copper.html | Roan Trust Chief Cites Rising Costs Of Mining Copper | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/nassau-dedicates-center-for-disturbed-children.html | Nassau Dedicates Center For Disturbed Children | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/blues-tie-north-stars.html | Blues Tie North Stars | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/success-in-ocean-hill.html | Success in Ocean Hill? | True | DONALD SCHNEIDER | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/need-for-abortion-reform.html | Need for Abortion Reform | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/sports-of-the-times-losers-keepers.html | Sports of The Times; Losers Keepers | True | By Robert Lipsyte | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/agnew-to-interview-aspirants-for-jobs.html | AGNEW TO INTERVIEW ASPIRANTS FOR JOBS | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/us-to-rule-on-seminole-claims-to-land-in-florida.html | U.S. to Rule on Seminole Claims to Land in Florida | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/steel-prospects-seen-stabilizing-orders-from-auto-makers-help.html | STEEL PROSPECTS SEEN STABILIZING; Orders From Auto Makers Help Market to Achieve a More Settled Outlook | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/soprano-22-wins-auditions-at-met-nancy-shade-takes-prize-hooks.html | SOPRANO, 22, WINS AUDITIONS AT MET; Nancy Shade Takes Prize -Hook's Successor Named | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/vice-president-chosen-by-r-e-a-express-inc.html | Vice President Chosen By R. E. A. Express, Inc. | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/-and-the-nato-response.html | … and the NATO Response | True | | 1996-09-16 | RE0000734466 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/czech-students-occupy-schools-university-protests-staged-to-back.html | CZECH STUDENTS OCCUPY SCHOOLS; University Protests Staged to Back Liberal Leaders — Workers May Strike CZECH STUDENTS OCCUPY SCHOOLS | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/city-agency-helps-7339-businesses-to-cut-red-tape.html | City Agency Helps 7,339 Businesses To Cut Red Tape | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/a-seoul-leader-here-fears-vietnam-aftermath-kim-says-peace-in.html | A Seoul Leader, Here, Fears Vietnam Aftermath; Kim Says Peace in Vietnam Could Heighten the Danger in His Own Country | True | By Emerson Chapin | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/lockheed-gives-contracts-to-3-canadian-concerns.html | Lockheed Gives Contracts To 3 Canadian Concerns | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/saigon-selecting-delegates.html | Saigon Selecting Delegates | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/flu-fells-rusk-in-madrid.html | Flu Fells Rusk in Madrid | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/canadians-win-world-cup-golf-with-569-total-united-states-second-on.html | Canadians Win World Cup Golf With 569 Total; United States Second on 571; BALDING, 274, TOPS INDIVIDUAL RACE Victors Make Up 2-Stroke Deficit as Boros Loses His Putting Touch | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/3-ben-bella-aides-freed-by-algeria-after-3-years.html | 3 Ben Bella Aides Freed By Algeria After 3 Years | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/milton-weintraub-stage-laborleader.html | MILTON WEINTRAUB, STAGE LABOR-LEADER | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/paul-coates-47-coast-columnist-journalist-also-known-as-a-tv.html | PAUL COATES, 47, COAST COLUMNIST; Journalist, Also Known as a TV Interviewer, Is Dead | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/raiders-top-jets-4332-on-2-scores-in-last-minute-oakland-tallies-on.html | Raiders Top Jets, 43-32, on 2 Scores in Last Minute; OAKLAND TALLIES ON PASS, FUMBLE 2 Touchdowns in 9 Seconds Halt Jets From Clinching Tie for Division Title | True | By Dave Andersonspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/tv-heidi-v-sports-fans-despite-lovely-alpine-color-shots-film-lacks.html | TV: Heidi v. Sports Fans; Despite Lovely Alpine Color Shots, Film Lacks Thrills of Curtailed Cliff-Hanger | True | By Jack Gould | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/auditions-begin-tuneful-evening-at-the-met.html | Auditions Begin Tuneful Evening at the Met | True | By Enid Nemy | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/childs-condition-poorer.html | Child's Condition Poorer | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/panel-proposed-to-protect-rights-of-city-teachers.html | Panel Proposed to Protect Rights of City Teachers | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/hawks-and-leafs-battle-to-11-tie-hull-and-pronovost-tally-in.html | HAWKS AND LEAFS BATTLE TO 1-1 TIE; Hull and Pronovost Tally in Free-Skating Contest | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/dr-albert-deutsch-psychiatry-teacher.html | DR. ALBERT DEUTSCH, PSYCHIATRY TEACHER | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/lakers-conquer-sonics-105-to-94-gain-8th-victory-in-row-on-hewitts.html | LAKERS CONQUER SONICS, 105 TO 94; Gain 8th Victory in Row on Hewitt's Key Baskets | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/work-of-the-planning-commission.html | Work of the Planning Commission | True | LAWRENCE M. ORTONELINOR C. GUGGENHEIMERWALTER MCQUADEJAMES G. SWEENEY | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/south-vietnamese-begin-new-drive-to-capture-mountain-fortress.html | South Vietnamese Begin New Drive to Capture Mountain Fortress; Hundreds of Troops Storm Area Long Held by Foe | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/barbara-bedine-and-neal-menachem-wed.html | Barbara Bedine and Neal Menachem Wed | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/new-congressmen-are-urged-to-live-in-district-of-columbia.html | New Congressmen Are Urged to Live in District of Columbia | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/shah-returns-to-teheran.html | Shah Returns to Teheran | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/ftc-releasing-report-today-on-car-repairs-and-warranties.html | F.T.C. Releasing Report Today On Car Repairs and Warranties | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/robert-stevens-exlaw-dean-dies-cornell-scholar-80-served-us-in-varied.html | ROBERT STEVENS, EX-LAW DEAN, DIES; Cornell Scholar, 80, Served U.S. in Varied Posts | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/petty-despite-flu-takes-georgia-500.html | PETTY, DESPITE FLU, TAKES GEORGIA 500 | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/gracie-mansion-becomes-school-for-mediation-as-tentative-agreement.html | Gracie Mansion Becomes School for Mediation as Tentative Agreement Is Reached; VARIETY OF VIEWS ARE RECONCILED All Groups in the Ocean Hill Dispute Present as Talks Drag On for 27 Hours | True | By John Kifner | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/brighton-hotel-fire-kills-7-arson-suspected-by-british.html | Brighton Hotel Fire Kills 7; Arson Suspected by British | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/basketball-player-14-dies.html | Basketball Player, 14, Dies | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/3d-society-held-forgotten-in-racial-tension-committed-to-harmony-dr.html | '3d Society' Held Forgotten in Racial Tension; Committed to Harmony, Dr. Brown Tells Christians and ews Parley | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/snowfall-blankets-france.html | Snowfall Blankets France | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/alan-bird-headed-maine-republicans.html | ALAN BIRD, HEADED MAINE REPUBLICANS | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/the-neglected-battleground-in-heart-transplants.html | The Neglected Battleground in Heart Transplants | True | By Harry Schwartz | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/stanley-m-brown.html | STANLEY M. BROWN | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/pennsylvania-in-burns.html | Pennsylvania In Burns | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/first-recital-given-by-judith-de-rosa.html | FIRST RECITAL GIVEN BY JUDITH DE ROSA | True | ROBERT SHERMAN. | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/boston-sunday-papers-35c.html | Boston Sunday Papers 35c | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/aide-to-pope-forestalls-suicide-at-st-peters.html | Aide to Pope Forestalls Suicide at St. Peter's | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/unit-of-diebold-elects.html | Unit of Diebold Elects | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/devlin-of-australia-captures-dunlop-golf-by-3-shots-on-281.html | Devlin of Australia Captures Dunlop Golf by 3 Shots on 281 | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/library-named-for-bland.html | Library Named for Bland | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/great-swamp-endangered-by-pollution-from-town-dump-waste-endangers.html | Great Swamp Endangered by Pollution From Town Dump; WASTE ENDANGERS] THE GREATSWAMPI | True | By Homer Bigartspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/humphrey-declines-comment-on-possible-job-with-nixon.html | Humphrey Declines Comment On Possible Job With Nixon | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/hall-tops-indoor-mark-in-60meter-hurdles.html | Hall Tops Indoor Mark In 60-Meter Hurdles | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/cincinnati-prelate-cautions-on-birth-control-statement.html | Cincinnati Prelate Cautions On Birth Control Statement | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/title-is-tossup-in-college-run-villanova-defends-today-at-van.html | TITLE IS TOSS-UP IN COLLEGE RUN; Villanova Defends Today at Van Cortlandt Park | True | By Michael Strauss | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/opera-mired-in-a-repertory-of-collectors-items.html | Opera: Mired in a Repertory of Collectors' Items | True | By Donal Henahan | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/college-advisory-unit-aids-students-in-city.html | College Advisory Unit Aids Students in City | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/tropical-crops-studied-tropical-crops-studied.html | Tropical Crops Studied; Tropical Crops Studied | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bankers-meeting-on-europes-money-ends-in-a-dispute-parisbonn-split.html | Bankers' Meeting On Europe's Money Ends in a Dispute; PARIS-BONN SPLIT ENDS BASEL TALKS | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/penn-state-kansas-georgia-and-tennessee-await-invitations-to-bowl.html | Penn State, Kansas, Georgia and Tennessee Await Invitations to Bowl Games; SIMPSON AT BEST IN U.S.C. VICTORY Adds to Bid for Heisman Trophy -- Some Bowl Fees to Be Picked Today | True | By Neil Amdur | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/discord-at-teachers-rally-puts-off-vote-until-today-discord-puts.html | Discord at Teachers' Rally Puts Off Vote Until Today; DISCORD PUTS OFF VOTE BY TEACHERS | True | By Arnold H. Lubasch | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bruins-63-victors.html | Bruins 6-3 Victors | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/end-of-the-school-blackout.html | End of the School Blackout? | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/aiding-unemployed-executives.html | Aiding Unemployed Executives | True | By Philip H. Dougherty | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bareheaded-fashion-in-cairo-no-boon-to-tarboosh-maker.html | Bareheaded Fashion in Cairo No Boon to Tarboosh-Maker | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/school-agreement-is-reached-but-some-in-union-resist-plan-reopening.html | SCHOOL AGREEMENT IS REACHED BUT SOME IN UNION RESIST PLAN; REOPENING OF CLASSES DELAYED; VOTING EXTENDED Sell-Out Is Charged As Delegates Meet -Leaders Assailed School Accord Reached, but Some in Union Resist It, Precluding Reopening TRUSTEE IS NAMED TO RUN OCEAN HILL Pact Follows a 27-Hour Negotiating Session at Gracie Mansion | True | By Leonard Buder | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/tobacco-war-is-averted-by-latin-nations-accord.html | 'Tobacco War' Is Averted By Latin Nations' Accord | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bond-rate-surge-looms-this-week-dealers-and-analysts-note.html | BOND RATE SURGE LOOMS THIS WEEK; Dealers and Analysts Note Uncertainties Raised by Currency Speculation BOND RATE SURGE LOOMS THIS WEEK | True | By John H. Allan | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/autistic-children-are-aided-by-new-treatment-at-home.html | Autistic Children Are Aided By New Treatment at Home | True | By Jane E. Brody | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/speedily-built-rabat-dam-alleviates-water-shortage.html | Speedily Built Rabat Dam Alleviates Water Shortage | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/george-c-woodruff.html | GEORGE C. WOODRUFF | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/cards-lose-20-in-japan.html | Cards Lose, 2-0, in Japan | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/cattlefeed-role-of-midwest-lags.html | CATTLE-FEED ROLE OF MIDWEST LAGS | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/san-francisco-studying-plan-to-haul-garbage-375-miles-by-rail.html | San Francisco Studying Plan to Haul Garbage 375 Miles by Rail | True | By Lawrence E. Daviesspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/suzanne-sayegh-wed.html | Suzanne Sayegh Wed | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/rangers-take-division-lead-by-beating-canadiens-32-stewart-tallies.html | Rangers Take Division Lead by Beating Canadiens, 3-2; STEWART TALLIES TWICE FOR VICTORS 17,250 Fans See Rangers Throttle Beliveau Line - Hadfield Also Scores | True | By Gerald Eskenazi | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/klein-says-nixon-will-help-party-goal-is-stronger-political-entity.html | KLEIN SAYS NIXON WILL HELP PARTY; Goal Is 'Stronger Political Entity,' Aide Asserts | True | By David E. Rosenbaumspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/u-of-penn-student-slain.html | U. of Penn Student Slain | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/negro-students-seek-relevance-sessions-at-howard-on-a-black.html | NEGRO STUDENTS SEEK RELEVANCE; Sessions at Howard on a 'Black University' End | True | By Thomas A. Johnsonspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/if-theres-an-urge-to-bake-a-cake-or-two-.html | If There's an Urge to Bake a Cake or Two . . . | True | By Jean Hewitt | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/urban-peace-corps-members-urged-to-step-up-their-efforts.html | 'Urban Peace Corps' Members Urged to Step Up Their Efforts | True | By John Sibley | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/johnsons-married-34-years-attend-reception-for-first-lady.html | Johnsons, Married 34 Years, Attend Reception for First Lady | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/kathryn-frank-wed-to-lawyer-ac-fluegelman.html | Kathryn Frank Wed to Lawyer, A.C. Fluegelman | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/corsicians-held-in-bombings.html | Corsicians Held in Bombings | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/rams-tie-49ers-2020.html | Rams Tie 49ers, 20-20 | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/world-bank-cites-shift-in-divisions.html | WORLD BANK CITES SHIFT IN DIVISIONS | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/maurizio-pollini-gives-piano-recital.html | Maurizio Pollini Gives Piano Recital | True | By Allen Hughes | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/us-riders-score-in-jumping-event-miss-hofmann-and-shapiro-1-2-at.html | U.S. RIDERS SCORE IN JUMPING EVENT; Miss Hofmann and Shapiro 1, 2 at Canadian Fair | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/oslo-team-gains-in-soccer.html | Oslo Team Gains in Soccer | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bears-with-sayers-sidelined-lose-to-falcons-on-kick-1613.html | Bears, With Sayers Sidelined, Lose to Falcons on Kick, 16-13 | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/most-us-incomes-found-inadequate.html | Most U.S. Incomes Found Inadequate | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/enloe-victor-in-tennis.html | Enloe Victor in Tennis | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/hanois-fiscal-plan-for-1969-continues-aid-to-the-vietcong.html | Hanoi's Fiscal Plan For 1969 Continues Aid to the Vietcong | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/real-estate-zoning-changes-in-area-are-called-imperative.html | Real Estate Zoning Changes in Area Are Called Imperative | True | By Joseph P. Fried | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/peacemaking-educator-herbert-fred-johnson.html | Peace-Making Educator; Herbert Fred Johnson | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/dr-ricardo-galeazzilisi-dies-sold-deathbed-story-of-plus-xii.html | Dr. Ricardo Galeazzi-Lisi Dies; Sold Deathbed Story of Plus XII | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/inquiry-into-catholic-dispute-to-open-in-texas-paned-to-study-fight.html | Inquiry Into Catholic Dispute to Open in Texas; Panel to Study Fight Between the Archbishop and Priests Seeking 'Communication' | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/miller-to-resign-as-dean-at-yale-to-resume-teaching.html | Miller to Resign as Dean at Yale to Resume Teaching | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/allied-soldiers-kill-82-in-a-sweep-near-danang.html | Allied Soldiers Kill 82 in a Sweep Near Danang | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/vacuum-tube-trains-urged-here-planning-unit-says-highspeed-travel.html | Vacuum Tube Trains Urged Here; Planning Unit Says High-Speed Travel Is Needed in City | True | By John Noble Wilford | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/dr-joseph-molner-health-columnist.html | DR. JOSEPH MOLNER, HEALTH COLUMNIST | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/gloria-jane-pollock-is-married.html | Gloria Jane Pollock Is Married | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/training-orchestra-plays-professionally.html | Training Orchestra Plays Professionally | True | PETER G. DAVIS | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/fewer-li-accidents-reported-in-parkway-police-crackdown-police.html | Fewer L.I. Accidents Reported In Parkway Police Crackdown; POLICE CAMPAIGN CUTS L.I. MISHAPS | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/guard-at-agnew-hotel-shot-by-a-gunman-in-puerto-rico.html | Guard at Agnew Hotel Shot By a Gunman in Puerto Rico | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/everett-boughton-84-dies-biochemist-and-executive.html | Everett Boughton, 84, Dies; Biochemist and Executive | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/mozart-concerto-for-2-pianos-tops-recital-by-franks.html | Mozart Concerto for 2 Pianos Tops Recital by Franks | True | ROBERT SHERMAN | 1996-09-16 | RE0000734464 | B00000465607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/postinvasion-prague-.html | Post-Invasion Prague . . . | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/shepard-morgan-bank-executive-former-chase-officer-aide-to-world.html | SHEPARD MORGAN, BANK EXECUTIVE; Former Chase Officer, Aide to World Agencies, Dies | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/blue-jeans-or-tweeds-its-all-in-style-among-ivy-leaguers.html | Blue Jeans or Tweeds -- It's All in Style Among Ivy Leaguers | True | By Marylin Bendersspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/cambodia-says-allied-fire-killed-12-and-wounded-6.html | Cambodia Says Allied Fire Killed 12 and Wounded 6 | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/us-organist-wins-composition-prize.html | U.S. ORGANIST WINS COMPOSITION PRIZE | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/sihanouk-stars-in-film-depicting-plot-by-us.html | Sihanouk Stars in Film Depicting Plot by U.S. | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/patricia-e-ferguson-married-to-a-teacher.html | Patricia E. Ferguson Married to a Teacher | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/browns-turn-back-steelers-by-4524-as-nelsen-excels.html | Browns Turn Back Steelers by 45-24 As Nelsen Excels | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/agreements-and-statement-by-allen.html | Agreements and Statement by Allen | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/1930s-show-at-whitney-picketed-by-negro-artists-who-call-it.html | 1930's Show at Whitney Picketed by Negro Artists Who Call It Incomplete | True | By Grace Glueck | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/teledyne-extends-offer.html | Teledyne Extends Offer | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/celtics-rout-suns-13098.html | Celtics Rout Suns, 130-98 | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/fitts-sets-record-in-aau-title-run.html | FITTS SETS RECORD IN A.A.U. TITLE RUN | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/three-school-districts-in-ohio-will-close-for-a-lack-of-money.html | Three School Districts in Ohio Will Close for a Lack of Money | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bolling-asks-party-rule-change-to-oust-some-house-chairmen.html | Bolling Asks Party Rule Change To Oust Some House Chairmen | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/erskine-gets-arts-post.html | Erskine Gets Arts Post | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/ontario-man-50-given-heart-of-mother-of-newborn-baby.html | Ontario Man, 50, Given Heart Of Mother of Newborn Baby | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/kathy-whitworth-wins-with-a-216.html | KATHY WHITWORTH WINS WITH A 216 | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/mrs-willa-r-sonnenreich-remarried.html | Mrs. Willa R. Sonnenreich Remarried | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/chinese-fire-on-fishermen.html | Chinese Fire on Fishermen | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/oglivy-mather-appoints-7-senior-vice-presidents.html | Ogilvy & Mather Appoints 7 Senior Vice Presidents | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/meredith-is-hurt-as-cowboys-win-knee-injured-in-triumph-over.html | MEREDITH IS HURT AS COWBOYS WIN; Knee Injured in Triumph Over Redskins, 44-24 | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/extra-schooling-is-due-for-a-time-45-minutes-added-to-daily.html | EXTRA SCHOOLING IS DUE FOR A TIME; 45 Minutes Added to Daily Instruction -- Classes to Meet on 10 Holidays EXTRA SCHOOLING IS DUE FOR A TIME | True | By M. A. Farber | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/britain-seeks-curbacks-to-curb-her-economy-new-controls-being.html | Britain Seeks Cutbacks To Curb Her Economy; New Controls Being Considered Include Reduction in Bank Credit Outstanding and 10 Per Cent Rise in Purchase Tax BRITAIN WEIGHING ECONOMIC CURBS | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/cuba-begins-sugar-harvest-earlier-than-ever-production-expected-to.html | Cuba Begins Sugar Harvest Earlier Than Ever; Production Expected to Lag Far Behind Ambitious Target Economy of Country Geared to Meeting Soviet Agreements Cuba Begins Earliest Sugar Harvest | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/vikings-win-136-on-lindsey-score-touchdown-in-third-quarter-turns.html | VIKINGS WIN, 13-6, ON LINDSEY SCORE; Touchdown in Third Quarter Turns Back Lions | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/jewish-council-elects-fox.html | Jewish Council Elects Fox | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/polo-story-danced-by-hawkins-troupe.html | POLO STORY DANCED BY HAWKINS TROUPE | True | ANNA KISSELGOFF | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/colts-defense-checks-cards-27-to-0-morrall-throws-3-scoring-passes.html | Colts' Defense Checks Cards, 27 to 0; MORRALL THROWS 3 SCORING PASSES Hits Richardson on 79 and 29 Yard Plays -- Colts Get 2d Shutout of Season | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/school-experiment.html | School Experiment | True | BURTON SPIER | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/jets-cut-for-heidi-tv-fans-complain-telecast-of-jet-raider-game-cut.html | Jets Cut for 'Heidi'; TV Fans Complain; Telecast of Jet-Raider Game Cut ... and Viewers Complain | True | By Thomas Rogers | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/14-injured-in-tornadoes-in-alabama.html | 14 Injured in Tornadoes in Alabama | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/fonteyn-nureyev-visit-onassises.html | Fonteyn, Nureyev Visit Onassises | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/germans-report-zond-6-in-indian-ocean-splashdown.html | Germans Report Zond 6 In Indian Ocean Splashdown | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/personal-finance-a-widows-course-personal-finance.html | Personal Finance: A Widow's Course; Personal Finance | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/chinese-peasants-running-schools-study-of-mao-and-labor-in-fields.html | CHINESE PEASANTS RUNNING SCHOOLS; Study of Mao and Labor in Fields Dominate Classes | True | By Tillman Durdinspecial To The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/latvian-independence.html | Latvian Independence | True | F. BERZINS | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/budapest-red-talks-delayed-till-today.html | BUDAPEST RED TALKS DELAYED TILL TODAY | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/mcnamara-welcomed-to-india-at-a-dark-time-for-foreign-aid.html | McNamara Welcomed to India At a Dark Time for Foreign Aid | True | By Joseph Lelyveldspecial To The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/screen-a-holy-concertjourney-to-jerusalem-opens-2day-stand.html | Screen: A 'Holy' Concert:'Journey to Jerusalem' Opens 2-Day Stand | True | By A. H. Weiler | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/a-negative-tax-is-urged-for-poor-brookings-institution-gives-social.html | A 'NEGATIVE TAX IS URGED FOR POOR; Brookings Institution Gives Social Security Plan | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/woman-runs-a-special-school-for-children-at-maine-hospital.html | Woman Runs a Special School For Children at Maine Hospital | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/phoenix-race-won-by-bettenhausen-foyts-race-hands-burned-in-crash.html | PHOENIX RACE WON BY BETTENHAUSEN; Foyt's Face, Hands Burned in Crash on Sixth Lap | True | By John S. Radostaspecial To The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/new-wall-of-jericho.html | New Wall of Jericho | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Hemmings's 2d Ceremony | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/marine-pardon-is-sought.html | Marine Pardon Is Sought | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/weaver-is-victor-in-caracas-golf-he-sets-tourney-record-of-269.html | WEAVER IS VICTOR IN CARACAS GOLF; He Sets Tourney Record of 269 After Carding a 68 | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/cellist-captures-a-franck-sonata-zara-nelsova-plays-strong-program.html | CELLIST CAPTURES A FRANCK SONATA; Zara Nelsova Plays Strong Program at Carnegie Hall | True | DONAL HENAHAN. | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/sabah-dispute-continues-to-simmer-in-malaysia.html | Sabah Dispute Continues to Simmer in Malaysia | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/boeing-shows-scale-model-of-supersonic-airliner.html | Boeing Shows Scale Model of Supersonic Airliner | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/japanese-are-exhibiting-their-ship-machinery-here.html | Japanese Are Exhibiting Their Ship Machinery Here | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/j-r-jones-presidential-aide-weds-olivia-barclay-a-lawyer.html | J. R. Jones, Presidential Aide, Weds Olivia Barclay, a Lawyer | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/nets-are-toppled-by-pacers-114-to-91.html | NETS ARE TOPPLED BY PACERS, 114 TO 91 | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/chess-tactical-chances-inherent-in-maccutcheon-variation.html | Chess: Tactical Chances Inherent In MacCutcheon Variation | True | By Al Horowitz | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/new-plan-urged-for-small-loads-moir-seeks-law-permitting.html | NEW PLAN URGED FOR SMALL LOADS; Moir Seeks Law Permitting Rail-Forwarder Pacts | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/news-of-realty-33million-deal-lease-on-58th-st-signed-by.html | NEWS OF REALTY: $3.3-MILLION DEAL; Lease on 58th St. Signed by Wall-Covering Concern | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/a-chronicle-of-rays-whereabouts-from-the-time-he-fled-prison-until.html | A Chronicle of Ray's Whereabouts, From the Time He Fled Prison Until His Arrest in London June 8 | True | By Martin Waldronspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/legal-action-planned-in-daytop-village-dispute.html | Legal Action Planned in Daytop Village Dispute | True | By Will Lissner | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/new-port-contracts-total-1195289-in-construction.html | New Port Contracts Total $1,195,289 in Construction | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/dr-campbell-is-installed-at-riverside-church-predecessor-dr.html | Dr. Campbell Is Installed at Riverside Church; Predecessor, Dr. McCracken, Gives Him the Charge Dr. Marney Calls in Sermon for 'Vast Repentance' | True | By George Dugan | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/motorcade-planned-to-help-the-pueblo.html | MOTORCADE PLANNED TO HELP THE PUEBLO | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/college-chiefs-to-meet.html | College Chiefs to Meet | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/stokowski-leads-ginasteras-ollantay.html | Stokowski Leads Ginastera's 'Ollantay' | True | DONAL HENAHAN. | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/tolson-drives-at-westbury-tonight.html | Tolson Drives at Westbury Tonight | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/giants-win-by-76-eagles-defeated-10th-time-in-row-tarkenton-passes.html | Giants Win by 7-6; EAGLES DEFEATED 10TH TIME IN ROW Tarkenton Passes to Duhon for 33-Yard Score and Giants' 7th Victory | True | By William N. Wallace | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bedros-g-terzian.html | BEDROS G. TERZIAN | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/south-yemeni-goes-to-soviet.html | South Yemeni Goes to Soviet | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/oilers-sink-broncos-3817.html | Oilers Sink Broncos, 38-17 | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/nixon-peace-pledge-reported-by-uar.html | NIXON PEACE PLEDGE REPORTED BY U.A.R. | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bronx-man-killed-in-close-gun-duel.html | BRONX MAN KILLED IN CLOSE GUN DUEL | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/greek-is-sentenced-to-death-for-plot-6-get-long-terms-greek.html | Greek Is Sentenced To Death for Plot; 6 Get Long Terms; GREEK SENTENCED TO DEATH FOR PLOT | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/auto-race-halted-by-rain.html | Auto Race Halted by Rain | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/savings-bank-trust-elects.html | Savings Bank Trust Elects | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/planners-urging-23-urban-centers-in-new-york-area-30year-regional.html | PLANNERS URGING 23 URBAN CENTERS IN NEW YORK AREA; 30-Year Regional Proposal Involves Renewal of Old Cities Plus New Sites Regional Plan Association Favors Creation of 23 Metropolitan Centers in 30 Years Jamaica, Brooklyn and Newark Rated Key Areas for Renewal | True | By Richard Phalon | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/8-families-are-evacuated-as-cavein-cuts-gas-line.html | 8 Families Are Evacuated As Cave-In Cuts Gas Line | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/canadian-pacific-joining-in-venture-with-cominco.html | Canadian Pacific Joining In Venture With Cominco | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/books-of-the-times-belle-epoque-irish-bawdiness-and-tears.html | Books of The Times; Belle Epoque Irish, Bawdiness and Tears | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/leon-and-ull-guitarists-join-in-town-hall-recital.html | Leon and Ull, Guitarists, Join in Town Hall Recital | True | PETER G. DAVIS | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/ocean-hill-visited.html | Ocean Hill Visited | True | DWIGHT MACDONALD | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/jews-recall-share-in-czechs-history.html | JEWS RECALL SHARE IN CZECHS' HISTORY | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/regional-units-average-on-forecasts-rated-high.html | Regional Unit's Average On Forecasts Rated High | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bargaining-for-state-mental-health-workers.html | Bargaining for State Mental Health Workers | True | MAX BENKO | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/dow-in-korea-deal.html | Dow in Korea Deal | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/jerusalem-mayor-urges-u-s-to-support-israel.html | Jerusalem Mayor Urges U. S. to Support Israel | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/vice-president-named-by-julien-j-studley.html | Vice President Named By Julien J. Studley | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/creedmoor-gives-2500-furloughs-strike-threatened-mental-hospitals.html | CREEDMOOR GIVES 2,500 FURLOUGHS; Strike - Threatened Mental Hospital's Patients Go Home -- 1,000 Shifted Creedmoor Sends Patients Home As Mental Hospital Faces Strike | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/the-strike-on-again-off-again-two-settlements-and-many-plans-fell.html | The Strike: On Again, Off Again; Two Settlements and Many Plans Fell by the Wayside | True | By Sylvan Fox | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/the-new-ulbricht-wins-a-key-role-in-soviet-bloc-the-new-ulbricht.html | The New Ulbricht Wins a Key Role in Soviet Bloc; The New Ulbricht Assumes a Major Role in the Soviet Camp | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/a-japanese-bazaar-here-catches-the-spirit-of-the-homeland.html | A Japanese Bazaar Here Catches the Spirit of the Homeland | True | By William E. Farrell | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/south-vietnamese-demur.html | South Vietnamese Demur | True | By Paul Hofmannspecial In the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/norway-asks-for-clemency.html | Norway Asks for Clemency | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/even-easy-sewing-once-bothered-her.html | Even Easy Sewing Once Bothered Her | True | By Lisa Hammel | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/ontario-to-query-travel-agent-on-how-ray-obtained-passport.html | Ontario to Query Travel Agent On How Ray Obtained Passport | True | By Jay Walzspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/u-s-aides-expect-saigon-will-join-peace-talks-soon-bunker-is.html | U. S. AIDES EXPECT SAIGON WILL JOIN PEACE TALKS SOON; Bunker Is Reported Working Out the Final Terms With Thieu's Government DUAL LEADERSHIP SEEN American and a Vietnamese Would Be Co-Chairmen of Allies' Paris Delegation Saigon Is Expected to Join Talks Soon | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/new-enoch-powell-speech-on-immigrants-deplored-as-racist.html | New Enoch Powell Speech on Immigrants Deplored as Racist | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/police-seek-clues-in-airport-murder-of-gem-salesman.html | Police Seek Clues In Airport Murder Of Gem Salesman | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/praise-for-police.html | Praise for Police | True | NIC PASTER | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/us-smelting-and-clevite-hold-merger-discussions.html | U.S. Smelting and Clevite Hold Merger Discussions | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/argonauts-1311-victors.html | Argonauts 13-11 Victors | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/rail-bridge-collapses.html | Rail Bridge Collapses | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/flyers-get-3-goals-in-third-to-top-kings-and-tie-for-2d.html | Flyers Get 3 Goals in Third To Top Kings and Tie for 2d | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/packers-rout-saints-297.html | Packers Rout Saints, 29-7 | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/actors-honor-stewart.html | Actors Honor Stewart | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bridge-roots-teaching-activities-end-partnership-with-roth.html | Bridge: Root's Teaching Activities End Partnership With Roth | True | By Alan Truscott | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/ship-waitresses-warned-not-to-await-boyfriends.html | Ship Waitresses Warned Not to Await Boyfriends | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/elizabeth-at-horse-race.html | Elizabeth at Horse Race | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/jordanian-hit-by-israeli-fire.html | Jordanian Hit by Israeli Fire | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/heart-recipient-dies.html | Heart Recipient Dies | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/hadl-tosses-2-scoring-aerials-as-chargers-topple-bills-216.html | Hadl Tosses 2 Scoring Aerials As Chargers Topple Bills, 21-6 | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/new-shipline-approved.html | New Shipline Approved | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/engineers-name-union.html | Engineers Name Union | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/memorial-to-handy-sung-at-town-hall.html | MEMORIAL TO HANDY SUNG AT TOWN HALL | True | JOHN S. WILSON. | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/theater-zorba-is-here-with-music-bernardi-star-of-show-staged-by-.html | Theater: 'Zorba' Is Here With Music; Bernardi Star of Show Staged by Prince | True | By Clive Barnes | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/london-branch-for-bank.html | London Branch for Bank | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/mergers-are-growing-in-the-mens-clothing-field-imerers-in-mens.html | Mergers Are Growing in the Men's Clothing Field; IMerers in Men's Apparel Gaiinin | True | By Leonard Sloane | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/judge-helps-to-work-out-teachers-pact-in-bethpage.html | Judge Helps to Work Out Teachers' Pact in Bethpage | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/a-quiet-day.html | A Quiet Day | True | By Robert B. Semple Jr.special To the New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/claude-l-rie.html | CLAUDE L. RIE | True | Special to The New York Times | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-18 | 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bengals-trip-dolphins-3821.html | Bengals Trip Dolphins, 38-21 | True | | 1996-09-16 | RE0000734464 | B00000465607 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/amnesty-denied-in-ohio.html | Amnesty Denied in Ohio | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/nixon-advisers-view.html | Nixon Adviser's View | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/robber-kills-owner-of-orchard-st-shop.html | ROBBER KILLS OWNER OF ORCHARD ST. SHOP | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/market-place-occidental-sees-a-bright-future.html | MARKET PLACE: Occidental Sees A Bright Future | True | By Robert Metz | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/california-supreme-court-holds-death-penalty-is-constitutional.html | California Supreme Court Holds Death Penalty Is Constitutional | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/ford-says-radically-new-antipollution-devices-must-be-built.html | Ford Says Radically New Antipollution Devices Must Be Built | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/whooping-cough-declines.html | Whooping Cough Declines | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/2-fullcrew-laws-are-upheld-by-supreme-court-for-4th-time.html | 2 Full-Crew Laws Are Upheld by Supreme Court for 4th Time | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mrs-johnson-hails-plaza.html | Mrs. Johnson Hails Plaza | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/four-dartmouth-players-out-with-burns-caused-by-prank.html | Four Dartmouth Players Out With Burns Caused by Prank | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/quarterback-toll-3-more-out-for-year.html | Quarterback Toll: 3 More Out for Year | True | By William N. Wallace | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/lone-bettor-wins-26055-in-big-perfecta-in-florida.html | Lone Bettor Wins $26,055 in 'Big Perfecta' in Florida | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/humphrey-as-leader.html | Humphrey as Leader | True | SIDNEY FREIDBERG | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/yippie-leader-restricted.html | Yippie Leader Restricted | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/kelly-associates-elects.html | Kelly Associates Elects | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/richard-pennoyer-of-foreign-service.html | RICHARD PENNOYER OF FOREIGN SERVICE | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/a-promise-in-minnesota.html | A Promise in Minnesota | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/window-cleaners-on-strike.html | Window Cleaners on Strike | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/a-guide-to-the-future.html | A Guide to the Future | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/warren-work-in-providence.html | Warren Work in Providence | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/woman-jockey-to-ride-today.html | Woman Jockey to Ride Today | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/fate-of-surtax-is-linked-to-war-rep-byrnes-would-keep-it-unless.html | FATE OF SURTAX IS LINKED TO WAR; Rep. Byrnes Would Keep It Unless Shooting Eases | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/biafra-reports-new-battle.html | Biafra Reports New Battle | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/canada-defers-cut-in-nato-air-division.html | CANADA DEFERS CUT IN NATO AIR DIVISION | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/court-asked-to-rule-on-march-involving-conviction-of-dr-king.html | Court Asked to Rule on March Involving Conviction of Dr. King | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/emerson-injures-his-leg-quits-pro-match-at-wembley.html | Emerson Injures His Leg, Quits Pro Match at Wembley | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/philip-brady-jr-weds-mrs-shirley-in-south.html | Philip Brady Jr. Weds Mrs. Shirley in South | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/british-interests-fight-cargo-rate-oppose-tariff-on-deliveries-of.html | BRITISH INTERESTS FIGHT CARGO RATE; Oppose Tariff on Deliveries of Whisky on East Coast | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/stocks-maintain-upward-course-gains-top-losses-by-721-to-634.html | STOCKS MAINTAIN UPWARD COURSE; Gains Top Losses by 721 to 634 -- Trading Decreases to 14.39 Million Shares LEADING INDEXES MIXED Dow Off 2.18 at 963.70 -- Composite of Big Board Up 0.09 Point at 59.74 STOCKS MAINTAIN UPWARD COURSE | True | By John J. Abele | 1996-09-16 | RE0000742089 | B00000466443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/hruska-and-scott-in-senate-contest-election-of-nebraskan-as-gop.html | HRUSKA AND SCOTT IN SENATE CONTEST; Election of Nebraskan as G.O.P. Whip Is Forecast | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/electing-presidents.html | Electing Presidents | True | JAMES HOLDEN | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/geoffrion-plans-to-trump-rivals-glbe.html | Geoffrion Plans to Trump Rival's Glbe | True | By Gerald Eskenazi | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/schirra-to-get-trophy.html | Schirra to Get Trophy | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/roads-bring-city-problems-to-suburbs.html | Roads Bring City Problems to Suburbs | True | By Joseph Novitskispecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/harriman-and-vance-say-they-will-leave-at-end-of-johnsons-term.html | Harriman and Vance Say They Will Leave at End of Johnson's Term; WORRY IS VOICED ON PARLEY TEAM | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/pablo-gurpide-dies-bishop-of-bilbao.html | PABLO GURPIDE DIES; BISHOP OF BILBAO | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/drama-league-planning-a-tea.html | Drama League Planning a Tea | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/lieut-robert-wells-to-marry-hylah-binney-kitchel-dec.21.html | Lieut. Robert Wells to Marry Hylah Binney Kitchel Dec. 21 | True | Special to The New York Time | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/port-unit-ready-for-terminal-job-ship-passenger-facility-can-begin.html | PORT UNIT READY FOR TERMINAL JOB; Ship Passenger Facility Can Begin in January | True | By Charles G. Bennett | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/scrapping-of-foreign-investment-curbs-is-urged-business-leader-asks.html | Scrapping of Foreign Investment Curbs Is Urged; Business Leader Asks Ending Of Foreign Investment Curbs | True | By Gerd Wilcke | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/persons-with-10000-pay-found-to-get-more-raises.html | Persons With $10,000 Pay Found to Get More Raises | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/a-big-bank-caper-to-benefit-travelers-aid-society.html | A 'Big Bank Caper' to Benefit Travelers Aid Society | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/peace-in-the-schools.html | Peace in the Schools... | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/an-enclosed-monticello-seeks-longer-season.html | An Enclosed Monticello Seeks Longer Season | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/ernest-a-davis.html | ERNEST A. DAVIS | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/david-kimble-wood.html | DAVID KIMBLE WOOD | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mrs-johnson-donates-gown.html | Mrs. Johnson Donates Gown | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/bridge-futile-sacrifice-bids-are-the-ghosts-to-the-experts.html | Bridge: Futile Sacrifice Bids Are the Ghosts to the Experts | True | By Allan Truscott | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mexican-airliner-hijacked-to-cuba.html | MEXICAN AIRLINER HIJACKED TO CUBA | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/coast-college-trustees-order-immediate-reopening-of-troubled-campus.html | Coast College Trustees Order Immediate Reopening of Troubled Campus | True | By Nancy J. Adlerspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/minutemen-leaflets-fired.html | Minutemen Leaflets Fired | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/city-auditor-admits-theft-of-667369-in-endorsed-checks.html | City Auditor Admits Theft of $667,369 In Endorsed Checks | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/joan-c-paddock-is-future-bride-of-do-maxwell.html | Joan C. Paddock Is Future Bride of D.O. Maxwell | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/tender-offer-made-by-north-american-companies-plan-merger-actions.html | Tender Offer Made By North American; COMPANIES PLAN MERGER ACTIONS | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/texas-priests-tell-pope-they-doubt-panels-objectivity.html | Texas Priests Tell Pope They Doubt Panel's Objectivity | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/trenton-newspaper-robbed.html | Trenton Newspaper Robbed | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/exklan-leader-arrested-on-negro-murder-charge.html | Ex-Klan Leader Arrested On Negro Murder Charge | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/churchill-downs-suspends-earlie-fires-for-six-days.html | Churchill Downs Suspends Farlie Fires for Six Days | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mayors-trophy-game-set-for-shea-stadium.html | Mayor's Trophy Game Set for Shea Stadium | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/dunlop-outpoints-rinaldi-at-sydney.html | DUNLOP OUTPOINTS RINALDI AT SYDNEY | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/prosecutor-scores-90-days-as-lenient-for-8-in-contempt.html | Prosecutor Scores 90 Days as Lenient For 8 in Contempt | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/400-protest-in-londonderry.html | 400 Protest in Londonderry | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/amended-meadows-bill-passes-in-new-jersey-but-faces-a-veto-meadows.html | Amended Meadows Bill Passes In New Jersey, but Faces a Veto; Meadows Bill Is Passed in New Jersey | True | By Ronald Sullivanspecial To The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/ocean-hill-is-glum-over-settlement.html | Ocean Hill Is Glum Over Settlement | True | By Rudy Johnson | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/sears-roebuck-earnings-rise-merchandiser-hits-peaks-companies.html | Sears, Roebuck Earnings Rise; Merchandiser Hits Peaks Companies Report Earnings Results | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/aviation-notes-subsidy-declines-federal-payments-drop-by-88million.html | AVIATION NOTES; SUBSIDY DECLINES; Federal Payments Drop by $8,8-Million in Year | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/shift-of-francs-into-marks-continues-heavy-franc-remains-under.html | Shift of Francs Into Marks Continues Heavy; FRANC REMAINS UNDER PRESSURE | True | By Clyde H. Farnsworthspecial To The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/arabarea-policy-upheld-by-dayan-answering-critics-israeli-says-it.html | ARAB-AREA POLICY UPHELD BY DAYAN; Answering Critics, Israeli Says It Is Not Just His Idea | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/acceptance-by-saigon-of-american-formula-on-seating-reported-saigon.html | Acceptance by Saigon of American Formula on Seating Reported; Saigon Said to Accept Formula Proposed by U.S. for Seating | True | By Charles Mohrspecial To The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/amex-prices-gain-for-sixth-session-index-rises-to-3139-up-11-c-453.html | AMEX PRICES GAIN FOR SIXTH SESSION; Index Rises to $31.39, Up 11 c -- 453 Issues Up, 437 Dip | True | By James J. Nagle | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/national-arts-center-in-ottawa-stirs-dispute.html | National Arts Center in Ottawa Stirs Dispute | True | By Jay Walzspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/grange-names-new-master.html | Grange Names New Master | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/rulero-wins-in-aqueduct-rain-fog-defeats-bolinasclip-in-stretch-and.html | Rulero Wins in Aqueduct Rain, Fog; Defeats Bolinasclip in Stretch and Returns $7.60 | True | By Joe Nichols | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/lawyer-fights-parkway-tickets.html | Lawyer Fights Parkway Tickets | True | By Roy R. Silverspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/czech-border-guard-slain.html | Czech Border Guard Slain | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/town-group-names-head.html | Town Group Names Head | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/humphrey-urged-for-speaker-but-he-declines-to-seek-post.html | Humphrey Urged for Speaker, But He Declines to Seek Post | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/prague-indicates-sweeping-curbs-students-strike-party-resolution.html | PRAGUE INDICATES SWEEPING CURBS; STUDENTS STRIKE; Party Resolution Pledges Support of Soviet Policy and Controls at Home PRAGUE INDICATES SWEEPING CURBS | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/yugoslavia-plans-increase-in-defense-budget-in-69.html | Yugoslavia Plans Increase In Defense Budget in '69 | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/labor-leader-transferred-to-farming-havana-says.html | Labor Leader Transferred To Farming, Havana Says | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/walter-wanger-who-had-a-long-and-stormy-career-as-a-movie-producer.html | Walter Wanger, Who Had a Long and Stormy Career as a Movie Producer in Hollywood, Dead at 74 | True | By Vincent Canby | 1996-09-16 | RE0000742089 | B00000466443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/new-prince-igor-and-rigoletto-planned-by-city-opera-for-69.html | New 'Prince Igor' and 'Rigoletto' Planned by City Opera for '69 | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/miss-sultan-opens-3program-series.html | MISS SULTAN OPENS 3-PROGRAM SERIES | True | DONAL HENAHAN. | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/penn-state-kansas-to-play-in-orange-bowl-oklahoma-smu-in-bluebonnet.html | Penn State, Kansas to Play in Orange Bowl; Oklahoma, S.M.U. in Bluebonnet; GEORGIA IS NAMED TO SUGAR CLASSIC Tennessee in Cotton Bowl -- Missouri Set for Gator, Auburn Sun Game Pick | True | By Gordon S. White Jr. | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/komer-sworn-in-as-envoy.html | Komer Sworn In as Envoy | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/schools-seeking-ways-to-make-up-more-homework-and-hours-in-classes.html | SCHOOLS SEEKING WAYS TO MAKE UP; More Homework and Hours in Classes Expected -- 10 Holidays Canceled SCHOOLS SEEKING WAYS TO MAKE UP | True | By M.a. Farber | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/theater-development-of-the-environmental-experience-and-audience-in.html | Theater: Development of the Environmental Experience and Audience Involvement of 'Dionysus in 69' | True | By Clive Barnes | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/search-in-atlantic-goes-on-for-25-norwegian-seamen.html | Search in Atlantic Goes On For 25 Norwegian Seamen | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/roger-barrett-47-actor-husband-of-jane-russell.html | Roger Barrett, 47, Actor; Husband of Jane Russell | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/union-strikes-creedmoor-rockefeller-assails-move-creedmoor-hurt-as.html | Union Strikes Creedmoor; Rockefeller Assails Move; CREEDMOOR HURT AS UNION STRIKES Strikers in Jurisdictional Dispute Bar Workers From Mental Hospital in Queens as Hospital Personnel Anxiously Watch | True | By Damon Stetson | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/singers-equality-plea-stirs-britains-royalty.html | Singer's Equality Plea Stirs Britain's Royalty | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/megilla-to-go-on.html | Megilla' to Go On | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/evelyn-cappell-plans-nuptials.html | Evelyn Cappell Plans Nuptials | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/briton-rides-mister-softee-to-victory-at-toronto-show.html | Briton Rides Mister Softee To Victory at Toronto Show | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/kurds-urge-thant-to-mediate-in-iraq.html | KURDS URGE THANT TO MEDIATE IN IRAQ | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/boutique-with-african-flair.html | Boutique With African Flair | True | By Lisa Hammel | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/london-puts-brakes-on-private-development-in-historic-areas.html | London Puts Brakes on Private Development in Historic Areas; Projects Now Under Planners' Control in Eight Districts 1967 Law Prevents Erosion of Past in Architecture | True | By Ada Louise Huxtablespecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/state-highway-officials-oppose-federal-rule-for-hearings-on-new.html | State Highway Officials Oppose Federal Rule for Hearings on New Roads | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/improved-taylor-law.html | Improved Taylor Law | True | RALPH P. KATZ | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/amateur-pro-tennis-tourneys-clash.html | Amateur, Pro Tennis Tourneys Clash | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/saigon-paper-suspended.html | Saigon Paper Suspended | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/top-utility-bonds-achieve-a-record-att-unit-sells-an-issue-of.html | TOP UTILITY BONDS ACHIEVE A RECORD; A.T.&T. Unit Sells an Issue of $80-Million Debentures Set to Yield 6.85% TOP UTILITY BONDS ACHIEVE A RECORD | True | By John H. Allan | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/narcotics-center-chief-out-in-dispute.html | Narcotics Center Chief Out in Dispute | True | By Will Lissner | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/nixon-on-fishing-trip-off-the-florida-coast.html | Nixon On Fishing Trip Off the Florida Coast | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/jetstoheidi-pass-explained-by-nbc.html | JETS-TO-HEIDI PASS EXPLAINED BY N.B.C. | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/harry-e-dieter-officer-of-florida-juice-concern.html | Harry E. Dieter, Officer of Florida Juice Concern | True | Special to the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/800-at-opening-of-sports-information-center-here.html | 800 at Opening of Sports Information Center Here | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/big-e-is-coming-to-town-tonight-hayes-of-san-diego-poses-problem.html | BIG E IS COMING TO TOWN TONIGHT; Hayes of San Diego Poses Problem for Knicks | True | By Thomas Rogers | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/china-still-holds-british-newsman-fails-to-free-grey-despite.html | CHINA STILL HOLDS BRITISH NEWSMAN; Fails to Free Grey Despite Release of Red Reporter | True | By Tillman Durdinspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/apollo-4-reentry-similar.html | Apollo 4 Re-entry Similar | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/vietnambound-b52-explodes-on-okinawa.html | Vietnam-Bound B-52 Explodes on Okinawa | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/sirhan-hearing-scheduled.html | Sirhan Hearing Scheduled | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/price-rise-for-bottles.html | Price Rise for Bottles | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/stocks-in-london-pick-up-firmness-trading-rally-lifts-prices-at-end.html | STOCKS IN LONDON PICK UP FIRMNESS; Trading Rally Lifts Prices at End of Dull Session | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/terry-rogers-to-wed-dec-1.html | Terry Rogers To Wed Dec. 1 | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/gromyko-seeks-to-assure-west-steps-for-a-relaxation-urged.html | Gromyko Seeks to Assure West; Steps for a Relaxation Urged | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/state-outpatient-clinic-serves-furloughed-creedmoor-inmates.html | State Out-Patient Clinic Serves Furloughed Creedmoor Inmates | True | By Maurice Carroll | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/road-budget-aide-named.html | Road Budget Aide Named | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/observer-a-parade-to-remember.html | Observer: A Parade to Remember | True | By Russell Baker | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/women-investors-look-into-future-inflation-and-possible-dollar.html | WOMEN INVESTORS LOOK INTO FUTURE; Inflation and Possible Dollar Devaluation Worry Them WOMEN INVESTORS LOOK INTO FUTURE | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/president-meets-boxing-star.html | President Meets Boxing Star | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/city-acts-to-unify-job-training-and-save-millions.html | City Acts to Unify Job Training and Save Millions | True | By Francis X. Clines | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/newark-among-235-areas-added-to-food-stamp-plan.html | Newark Among 235 Areas Added to Food Stamp Plan | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/bendix-advances-high-executives.html | Bendix Advances High Executives | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/miss-lansbury-heads-drive.html | Miss Lansbury Heads Drive | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/advertising-a-copywriter-to-head-mccann.html | Advertising: A Copywriter to Head McCann | True | By Philip H. Dougherty | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/queen-elizabeth-in-recife.html | Queen Elizabeth in Recife | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/brazil-negro-elected-mayor.html | Brazil Negro Elected Mayor | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/stokes-is-refused-motion-to-dismiss-suit-on-ouster.html | Stokes Is Refused Motion To Dismiss Suit on Ouster | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/davis-takes-bowling-event.html | Davis Takes Bowling Event | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/paper-mark-is-cited-at-wolfson-hearing.html | PAPER MARK IS CITED AT WOLFSON HEARING | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/head-of-wesleyan-defends-us-youth.html | HEAD OF WESLEYAN DEFENDS U.S. YOUTH | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/capital-development-fund-at-un-gets-money-pledges.html | Capital Development Fund At U.N. Gets Money Pledges | True | Special to the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/jewish-womens-angels-ball-set-for-tomorrow.html | Jewish Women's Angels Ball Set for Tomorrow | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/homer-a-piper-chairman-of-xeroxs-predecessor.html | Homer A. Piper, Chairman Of Xerox's Predecessor | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/security-national-bank-names-vice-chairman.html | Security National Bank Names Vice Chairman | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/brazil-devalues-cruzeiro.html | Brazil Devalues Cruzeiro | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/sports-of-the-times-squeeze-play.html | Sports of The Times; Squeeze Play | True | By Arthur Daley | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/vicente-lombardo-toledano-74-mexican-union-leader-dead.html | Vicente Lombardo Toledano, 74, Mexican Union Leader, Dead | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mavericks-triump-over-bucs-99-to-88.html | MAVERICKS TRIUMP OVER BUCS, 99 TO 88 | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/coalition-government.html | Coalition Government | True | ERNEST W. LEFEVER | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/proxmire-fears-recession.html | Proxmire Fears Recession | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/lifetime-warranty-for-autos-is-urged.html | LIFETIME WARRANTY FOR AUTOS IS URGED | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/expo-nine-signs-player.html | Expo Nine Signs Player | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/moscow-unlike-west-europe-is-treating-nixon-with-skeptical.html | Moscow, Unlike West Europe, Is Treating Nixon With Skeptical Restraint | True | By James Restonspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/bachelor-leaves-100000-in-his-house-and-no-heirs.html | Bachelor Leaves $100,000 In His House and No Heirs | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/production-of-steel-gains-fractionally.html | PRODUCTION OF STEEL GAINS FRACTIONALLY | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mervyn-peake-57-a-british-writer-author-of-gormenghast-trilogy-and.html | MERVYN PEAKE, 57, A BRITISH WRITER; Author of 'Gormenghast' Trilogy and Painter Dies | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/fight-air-pollution-oil-men-are-urged-fight-dirty-air-oil-men-are.html | Fight Air Pollution, Oil Men Are Urged; FIGHT DIRTY AIR, OIL MEN ARE TOLD | True | By William D. Smithspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/12-cambodia-deaths-under-study-by-us.html | 12 CAMBODIA DEATHS UNDER STUDY BY U.S. | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/sugar-prices-up-on-high-volume-air-of-optimism-prevails-on-the.html | SUGAR PRICES UP ON HIGH VOLUME; Air of Optimism Prevails on the Futures Market | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/glenville-yields-dear-world-post-interim-director-going-to-a.html | GLENVILLE YIELDS 'DEAR WORLD' POST; Interim Director Going to a Previous Assignment | True | By Sam Zolotow | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/state-to-save-95-on-drug.html | State to Save 95% on Drug | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/charles-bacon-84-olympic-medalist.html | CHARLES BACON, 84, OLYMPIC MEDALIST | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/court-holds-bigamist-can-sue-to-divorce-wife-1-his-protector.html | Court Holds Bigamist Can Sue To Divorce Wife 1, His Protector | True | By Sidney E. Zion | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/saijo-knocks-out-besande-in-tokyo-featherweight-champion-is-put.html | SAIJO KNOCKS OUT BESANDE IN TOKYO; Featherweight Champion Is Put Down 4 Times Himself | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/william-matthews-in-a-guitar-recital.html | WILLIAM MATTHEWS IN A GUITAR RECITAL | True | ROBERT T. JONES. | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/sugar-quota-issued.html | Sugar Quota Issued | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/big-board-suspends-four-on-violations.html | BIG BOARD SUSPENDS FOUR ON VIOLATIONS | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/governor-names-3-officials-to-atomic-energy-council.html | Governor Names 3 Officials To Atomic Energy Council | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/trial-of-suspect-in-slaying-of-film-producer-put-off.html | Trial of Suspect in Slaying Of Film Producer Put Off | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/enemy-toll-at-danang-put-at-250.html | Enemy Toll at Danang Put at 250 | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/agnew-back-in-maryland.html | Agnew Back in Maryland | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/aides-in-paris-see-progress.html | Aides in Paris See Progress | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/beniamino-schiavon-is-dead-known-as-mr-nino-of-the-drake.html | Beniamino Schiavon Is Dead; Known as Mr. Nino of the Drake | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/town-gets-coast-guard-ship.html | Town Gets Coast Guard Ship | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/joseph-s-waters.html | JOSEPH S WATERS | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/government-crisis-is-expected-in-italy-leone-quits-today.html | Government Crisis Is Expected in Italy; Leone Quits Today | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/the-johnsons-help-former-rep-carl-vinson-mark-his-85th-birthday.html | The Johnsons Help Former Rep. Carl Vinson Mark His 85th Birthday | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/hand-to-hand-takes-handicap-by-7-lengths-at-garden-state.html | Hand To Hand Takes Handicap By 7 Lengths at Garden State | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/french-missile-is-tested.html | French Missile Is Tested | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/hatghett-spurns-new-nyu-offer-rejects-negro-groups-bid-to-take-job.html | HATGHETT SPURNS NEW N.Y.U. OFFER; Rejects Negro Groups' Bid to Take Job He Lost | True | By Michael T. Kaufman | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/inmates-attack-3-guards.html | Inmates Attack 3 Guards | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/top-mercenaries-ousted-by-biafra-german-colonel-and-4-aides-are.html | TOP MERCENARIES OUSTED BY BIAFRA; German Colonel and 4 Aides Are Reported Expelled as Army Offensives Go On Biafra Reported to Have Expelled Top Mercenary and 4 Aides | True | By Lloyd Garrisonspecial To The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/jets-are-warned-of-5000-fines-ewbank-will-crack-down-on-11-pm.html | JETS ARE WARNED OF $5,000 FINES; Ewbank Will Crack Down on 11 P.M. Curfew Violators | True | By Dave Anderson | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/phantom-bomber-on-trial-in-germany.html | 'PHANTOM' BOMBER ON TRIAL IN GERMANY | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/professional-track-and-field-league-is-considered-for-10-cities-30.html | Professional Track and Field League Is Considered for 10 Cities; 30 MEETS PLANNED FOR 300 ATHLETES League Envisions 10-Week Slate Starting in June With $4-Million Prizes | True | By Nell Amdur | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/law-school-honors-tom-clark-and-son.html | LAW SCHOOL HONORS TOM CLARK AND SON | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/business-activity-shows-some-lag-slowdown-signs-discerned-but.html | BUSINESS ACTIVITY SHOWS SOME LAG; Slowdown Signs Discerned but Pattern Not Consistent -- Factory Output Is Up INCOME GAIN SLACKENS Corporate Profits Edge Up -- G.N.P. Figure Is Steady -- Housing Starts Drop BUSINESS ACTIVITY SHOWS SOME LAG | True | By Eileen Shanahanspecial To The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/chicago-is-sued-for-million-in-convention-beating-seminarian-says.html | Chicago Is Sued for Million in Convention Beating; Seminarian Says Police Beat Him as He Sought to Get Protesters to Leave | True | By Donald Jansonspecial To The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/promoting-a-mideast-peace.html | Promoting a Mideast Peace | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/sammartino-whips-the-sheik-by-a-nose.html | SAMMARTINO WHIPS THE SHEIK BY A NOSE | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/president-is-elected-by-real-estate-group.html | President Is Elected By Real Estate Group | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/infiltration-is-alleged.html | Infiltration Is Alleged | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/underpaid-academics.html | Underpaid Academics | True | ROHIT PARIKH | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mafia-figure-given-1-12-years-in-perjury.html | MAFIA FIGURE GIVEN 1 1/2 YEARS IN PERJURY | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/russian-calls-again-for-sex-education.html | RUSSIAN CALLS AGAIN FOR SEX EDUCATION | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/localcontrol-advocates-in-uft-criticize-accord.html | Local-Control Advocates in U.F.T. Criticize Accord | True | By Peter Kihss | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/stageberg-captures-ic-4a-run-dulong-is-second-to-georgetown-star.html | Stageberg Captures I.C. 4-A Run; Dulong Is Second to Georgetown Star – Villanova Wins | True | By Michael Strauss | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/aflcio-boycotts-world-labor-talks.html | A.F.L.-C.I.O. BOYCOTTS WORLD LABOR TALKS | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/army-honors-a-civilian-for-pollution-controls.html | Army Honors a Civilian For Pollution Controls | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/france-declares-monetary-allies-pledge-full-aid-premier-says-help.html | FRANCE DECLARES MONETARY ALLIES PLEDGE FULL AID; Premier Says Help Offered Is Without Reservations Now and in the Future MAJOR REFORMS SOUGHT Couve de Murville to Ask Slashes in Spending and Revamping of Industries France Says Monetary Allies Promise Aid Without Strings | True | By John L. Hessspecial to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mrs-onassis-flies-here-with-escort-husband-in-europe-mrs-onassis.html | Mrs. Onassis Flies Here With Escort; Husband in Europe; Mrs. Onassis Flies Here While Husband Stays On in London | True | By Charlotte Curtis | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/parish-center-started.html | Parish Center Started | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/pickard-co-registration-is-revoked-by-the-sec.html | Pickard & Co. Registration Is Revoked by the S.E.C. | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/thaisays-terror-attacks-rose-after-bombing-halt.html | Thai-Says Terror Attacks Rose After Bombing Halt | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/very-private-person-in-a-very-public-job.html | Very Private Person in a Very Public Job | True | By Enid Nemy | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/waste-is-laid-to-va.html | Waste Is Laid to V.A. | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/moon-craft-skips-to-soviet-landing-moon-craft-skips-to-a-soviet.html | Moon Craft 'Skips' To Soviet Landing; Moon Craft 'Skips' to a Soviet Landing | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/force-if-necessary.html | Force if Necessary' | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/-but-trouble-in-the-hospitals.html | ... but Trouble in the Hospitals | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/condemned-greek-is-denied-visitors.html | CONDEMNED GREEK IS DENIED VISITORS | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/commodity-index-rose-01-to-984.html | COMMODITY INDEX ROSE 0.1, TO 98.4 | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/100000-in-cotton-hijacked.html | $100,000 in Cotton Hijacked | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/discount-rate-holds-unchanged-in-91day-treasury-bill-auction.html | Discount Rate Holds Unchanged In 91-Day Treasury Bill Auction | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/101million-listed-as-contributions-to-gop.html | $10.1-Million Listed as Contributions to G.O.P. | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/members-of-rival-group-to-play-in-pga-tourney.html | Members of Rival Group To Play in P.G.A. Tourney | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/rettenmund-wins-bat-title.html | Rettenmund Wins Bat Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/3-murders-bring-fear-to-gem-area-deaths-of-salesmen-viewed-as-work.html | 3 MURDERS BRING FEAR TO GEM AREA; Deaths of Salesmen Viewed as Work of 'Syndicate' | True | By Barnard L. Collier | 1996-09-16 | RE0000742089 | B00000466443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/quads-born-in-venezuela.html | Quads Born in Venezuela | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/books-of-the-times-night-comes-to-the-mountain.html | Books of The Times; Night Comes to the Mountain | True | By Thomas Lask | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/vaccine-ready-soon-for-hong-kong-flu-outbreak-verified.html | Vaccine Ready Soon For Hong Kong Flu; Outbreak Verified | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mary-down-worker-for-christian-unity.html | MARY DOWN, WORKER FOR CHRISTIAN UNITY | True | Special to The New York times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/pakistani-foe-of-ayub-to-campaign-for-reforms-eeair-force-chief.html | Pakistani Foe of Ayub to Campaign for Reforms; Ex-Air Force Chief Plans to Shun Party Alliance Arrests Are Denounced by Marshal Asghar Khan | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/rinfret-says-france-lost-10-of-reserves.html | Rinfret Says France Lost 10% of Reserves | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/academy-prunes-emmy-categories-chances-of-repeating-are-also.html | ACADEMY PRUNES EMMY CATEGORIES; Chances of Repeating Are Also Sharply Curtailed | True | By Robert Windeler | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/new-director-elected-at-fw-woolworth-co.html | New Director Elected At F.W. Woolworth Co. | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/slowdown-planned-by-west-germans.html | SLOWDOWN PLANNED BY WEST GERMANS | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/afroamerican-arts-center-is-supported-by-kennedy.html | Afro-American Arts Center Is Supported by Kennedy | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/coast-schools-segregated.html | Coast Schools Segregated | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/new-hazard-to-the-nuclear-pact.html | New Hazard to the Nuclear Pact | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/denmark-leading-britain-in-kings-cup-tennis-20.html | Denmark Leading Britain In Kings Cup Tennis, 2-0 | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/plea-to-israel-on-refugees.html | Plea to Israel on Refugees | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/u-s-backs-action-on-import-curbs-quota-restrictions-change-asked.html | U. S. BACKS ACTION ON IMPORT CURBS; Quota Restrictions Change Asked for GATT Nations U.S. BACKS ACTION ON IMPORT CURBS | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/guilty-plea-in-murder.html | Guilty Plea in Murder | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/if-stone-gadfly-likes-people-and-sometimes-angers-readers.html | I.F. Stone; Gadfly Likes People And Sometimes Angers Readers | True | By Israel Shenkerspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/area-evacuated-as-truck-with-dangerous-chemical-overturns.html | Area Evacuated as Truck With Dangerous Chemical Overturns | True | By Sylvan Fox | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/aragon-quits-jury-on-goncourt-prize-aragon-resigns-from-goncourt.html | Aragon Quits Jury On Goncourt Prize; ARAGON RESIGNS FROM GONCOURT | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/tate-quits-as-head-coach-of-football-at-wake-forest.html | Tate Quits as Head Coach Of Football at Wake Forest | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/hermihe-popper-writer-and-critic-exeditor-of-theater-arts-magazine.html | HERMIHE POPPER WRITER AND CRITIC; Ex-Editor of Theater Arts Magazine is Dead at 53 | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/tolson-finishes-last-at-westbury-wilder-with-negro-driver-in-sulky.html | TOLSON FINISHES LAST AT WESTBURY; Wilder, With Negro Driver in Sulky, Breaks Stride | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/litterbug-species-rated-a-predominantly-male-one.html | Litterbug Species Rated A Predominantly Male One | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/wood-field-and-stream-hunters-take-to-sullivan-county-hills-as.html | Wood, Field and Stream; Hunters Take to Sullivan County Hills as Southern Zone Deer Season Opens | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/trustee-of-ocean-hill-picks-25person-staff.html | Trustee of Ocean Hill Picks 25-Person Staff | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/marine-experts-ask-us-pollution-curb.html | MARINE EXPERTS ASK U.S. POLLUTION CURB | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/stojan-bralovic.html | STOJAN BRALOVIC | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/support-for-teachers.html | Support for Teachers | True | DOROTHY MORTMAN | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/psal-will-seek-an-extension-of-football-season-curtailed-by-strikes.html | P.S.A.L. Will Seek an Extension of Football Season Curtailed by Strikes; SCHOOLS APPEAL TO STATE REGENTS Amended Ruling Is Sought to Permit Games After Nov, 30 Deadline | True | By Sam Goldaper | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/life-on-galapagos-isle-survives-volcanic-blast-rare-animals-and.html | Life on Galapagos Isle Survives Volcanic Blast; Rare Animals and Trees Are Spared in Eruption Collapse of Floor in Crater Prevents Flow of Lava | True | By John Noble Wilford | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/scheuer-may-join-race-for-mayor-bronx-democrat-criticizing-lindsay.html | SCHEUER MAY JOIN RACE FOR MAYOR; Bronx Democrat, Criticizing Lindsay, Prepares to Run | True | By Martin Tolchin | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/chicago-patrolman-indicted-on-rights-charge-in-death.html | Chicago Patrolman Indicted On Rights Charge in Death | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/johnson-to-present-5-medals-of-honor.html | JOHNSON TO PRESENT 5 MEDALS OF HONOR | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/friend-of-the-friendless-sadruddin-aga-khan.html | Friend of the Friendless; Sadruddin Aga Khan | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/knudson-in-golf-photograph.html | Knudson in Golf Photograph | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/learys-of-philadelphia-closing-book-shop.html | Leary's of Philadelphia Closing Book Shop | True | By Harry Gilroyspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/american-motors-makes-gain-auto-concern-in-black-american-motors.html | American Motors Makes Gain; Auto Concern in Black AMERICAN MOTORS REPORTS EARNINGS | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/the-cultural-olympics-a-boon-for-mexico-city-interchange-of-ideas.html | The Cultural Olympics: A Boon for Mexico City; Interchange of Ideas Spurs Creativity It Also Points Up Need or Some Changes | True | By Harold C. Schonbergspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mich-state-soccer-victor.html | Mich. State Soccer Victor | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/brown-takes-aim-at-soccer-crown-after-2year-wait.html | Brown Takes Aim At Soccer Crown After 2-Year Wait | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/foreclosure-rate-registers-decline-for-7th-quarter.html | Foreclosure Rate Registers Decline For 7th Quarter | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/abolition-of-alimony-jail-will-be-sought-again-in-albany-bills.html | Abolition of Alimony Jail Will Be Sought Again in Albany Bills | True | By Morris Kaplan | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/westchester-inn-destroyed.html | Westchester Inn Destroyed | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/frankfurters-and-champagne-a-dance-or-two-and-a-fashion-show-for.html | Frankfurters and Champagne, a Dance or Two -- and a Fashion Show for Men | True | By Bernadine Morris | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mccormack-needles-liberal.html | McCormack Needles Liberal | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/henry-h-richards.html | HENRY H. RICHARDS | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/humphrey-rests-in-florida.html | Humphrey Rests in Florida | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mrs-william-b-bryant.html | MRS. WILLIAM B. BRYANT | True | Special to he New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/poem-by-thuy-depicts-joy-over-bombing-halt.html | Poem by Thuy Depicts Joy Over Bombing Halt | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/presidents-party-wins-in-11-of-22-brazilian-states.html | President's Party Wins In 11 of 22 Brazilian States | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/teachers-accept-agreement-61-and-schools-will-reopen-today-ocean.html | TEACHERS ACCEPT AGREEMENT, 6-1, AND SCHOOLS WILL REOPEN TODAY; OCEAN HILL UNDER STATE TRUSTEE; M'COY MAKES PLEA District's Principals Delay on Promise of Cooperation City Teachers Accept Pact to End Strike, 6-1, and Schools Will Reopen Today OCEAN HILL GETS A STATE TRUSTEE Allen Aide Puts Off Return of Disputed Instructors Until Tomorrow | True | By Leonard Buder | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/high-court-backs-305000-for-injury.html | HIGH COURT BACKS $305,000 FOR INJURY | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mount-holyoke-backs-plan-for-more-negro-students.html | Mount Holyoke Backs Plan For More Negro Students | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/decentralization-yes.html | Decentralization, Yes | True | MICHAEL DANIELS | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/legalities-stall-jersey-bribery-case.html | Legalities Stall Jersey Bribery Case | True | By Walter H. Waggonerspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/confession-curb-to-get-new-test-justices-to-say-if-2d-trial-of-old.html | CONFESSION CURB TO GET NEW TEST; Justices to Say if 2d Trial of Old Case Is Protected | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/rusk-confers-with-franco-on-bases-and-is-heartened.html | Rusk Confers With Franco on Bases and Is 'Heartened' | True | Special to The New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/girl-3-dies-after-operation.html | Girl, 3, Dies After Operation | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/standard-urged-for-all-welfare-rep-carey-seeks-minimum-in-us-to-end.html | STANDARD URGED FOR ALL WELFARE; Rep. Carey Seeks Minimum in U.S. to End Migration | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/talks-scheduled-on-stock-trading-officials-to-decide-whether-to.html | TALKS SCHEDULED ON STOCK TRADING; Officials to Decide Whether to Continue 4-Day Week TALKS SCHEDULED ON STOCK TRADING | True | By Vartanig G. Vartan | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/24-trapped-by-barred-windows-die-in-glasgow-fire.html | 24 Trapped by Barred Windows Die in Glasgow Fire | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/liner-refloated-in-sweden.html | Liner Refloated in Sweden | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/tijerina-to-be-tried-alone-in-courthouse-raider-case.html | Tijerina to Be Tried Alone In Courthouse Raider Case | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/hearing-opens-on-dancers-image-derby-disqualification-owner-to.html | Hearing Opens on Dancer's Image Derby Disqualification; OWNER TO ATTACK CHEMIST'S REPORT Counsel to Question Validity of Test That Led to Positive Finding of Drug in Colt | True | By Steve Cadyspecial to the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/high-court-to-act-on-powell-plea-will-consider-house-action-denying.html | HIGH COURT TO ACT ON POWELL PLEA; Will Consider House Action Denying Him Seat on Misconduct Charge Supreme Court Will Consider Powell's Plea on His Ouster From House | True | By Fred P. Grahamspecial to the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/us-officers-fear-hanoi-is-strengthening-positions-in-dmz.html | U.S. Officers Fear Hanoi Is Strengthening Positions in DMZ | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/army-to-cut-output-of-combat-training.html | ARMY TO CUT OUTPUT OF COMBAT TRAINING | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-19 | 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/lunch-to-aid-girls-town-of-italy.html | Lunch to Aid Girls Town of Italy | True | | 1996-09-16 | RE0000742089 | B00000466443 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/the-new-ship-terminal.html | The New Ship Terminal | True | | 1996-09-16 | RE0000736594 | B00000466505 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/graduate-students-get-induction-delay.html | Graduate Students Get Induction Delay | True | | 1996-09-16 | RE0000736594 | B00000466505 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/theodore-jones-82-dies-history-professor-at-nyu.html | Theodore Jones, 82, Dies; History Professor at N.Y.U. | True | | 1996-09-16 | RE0000736594 | B00000466505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/susan-j-booth-to-be-the-bride-of-louis-calder.html | Susan J. Booth To Be the Bride Of Louis Calder | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/nixon-quarters-setup-business-amid-elegance.html | Nixon Quarters Set-up: Business Amid Elegance | True | By Murray Schumach | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/director-of-marketing-named-by-cocacola.html | Director of Marketing Named by Coca-Cola | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/hearings-reopened-on-plan-by-con-ed-to-build-in-cornwall.html | Hearings Reopened On Plan by Con Ed To Build in Cornwall | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/kathryn-a-butler-planning-nuptials.html | Kathryn A. Butler Planning Nuptials | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/compromise-effort-seen-in-bonn-steps-franc-still-under-great.html | Compromise Effort Seen in Bonn Steps;; Franc Still Under Great Pressure -- Price of Gold Up to $40.25 BONN PLAN SEEN AS COMPROMISE | True | By Clyde H. Farnsworthspecial To The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/kings-to-oppose-rangers-tonight-coast-squad-hopes-to-end-recent.html | KINGS TO OPPOSE RANGERS TONIGHT; Coast Squad Hopes to End Recent Slump at Garden | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/batterypowered-car-goes-139-miles-an-hour-in-tests.html | Battery-Powered Car Goes 139 Miles an Hour in Tests | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/an-eye-for-an-eye-and-40-for-a-tooth.html | An Eye for an Eye And $40 for a Tooth | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/british-writer-here-asks-biafran-aid.html | BRITISH WRITER HERE ASKS BIAFRAN AID | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/pga-and-apg-in-conflict-on-coast-tourney-dates.html | P.G.A. and A.P.G. in Conflict On Coast Tourney Dates | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/jacques-brel-benefit-set.html | 'Jacques Brel' Benefit Set | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/ditka-and-bullman-suspended-for-reports-criticizing-eagles.html | Ditka and Bullman Suspended For Reports Criticizing Eagles | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/judge-rules-onassis-can-remain-argentine.html | Judge Rules Onassis Can Remain Argentine | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/daughter-attacks-leidesdorfs-will.html | DAUGHTER ATTACKS LEIDESDORF'S WILL | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/2-sue-mother-for-part-of-100000-winnings.html | 2 Sue Mother for Part Of $100,000 Winnings | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/oceanics-owners-to-give-50-back-on-aborted-cruise.html | Oceanic's Owners To Give 50% Back On Aborted Cruise | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/school-bus-crash-kills-boy.html | School Bus Crash Kills Boy | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/error-by-pilots-is-blamed-in-south-african-crash.html | Error by Pilots Is Blamed In South African Crash | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/centrifuge-shifts-bullet-in-a-brain.html | CENTRIFUGE SHIFTS BULLET IN A BRAIN | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/westbury-pace-to-in-contention-richardson-at-the-reins-as-winner.html | WESTBURY PACE TO IN CONTENTION; Richardson at the Reins as Winner Returns $32.60 | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/gi-platoon-wearies-of-talks-in-paris-platoon-in-vietnam-weary-of.html | G.I. Platoon Wearies of Talks in Paris; U.S. Platoon in Vietnam Weary Of the Diplomats' Moves in Paris | True | By Joseph B. Treasterspecial To The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/southern-california-being-pressed-for-top-spot-in-football-polls.html | Southern California Being Pressed for Top Spot in Football Polls; OHIO STATE IS 2D IN BOTH SURVEYS Penn State Is Ranked Neat and Michigan Is 4th With Key Games Coming Up | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/ramirez-quitting-addict-program-tells-mayor-he-fulfilled-commitment.html | RAMIREZ QUITTING ADDICT PROGRAM; Tells Mayor He 'Fulfilled Commitment' to City | True | By Peter Kihss | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/jets-resume-coast-drills-grantham-sample-are-idle.html | Jets Resume Coast Drills; Grantham, Sample Are Idle | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/aide-to-sec-to-join-world-bank.html | Aide to S.E.C. to Join World Bank | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/cronin-bids-attorney-prove-he-represents-umpires.html | Cronin Bids Attorney Prove He Represents Umpires | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/peru-names-envoy-to-us.html | Peru Names Envoy to U.S. | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/liberal-democrats-in-the-house-draft-strategy-to-extend-power.html | Liberal Democrats in the House Draft Strategy to Extend Power | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/mrs-jules-fribourg.html | MRS. JULES FRIBOURG | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/coop-opposes-rail-link.html | Co-op Opposes Rail Link | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/robbery-role-denied.html | Robbery Role Denied | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/thaler-enters-race-for-cariellos-post.html | THALER ENTERS RACE FOR CARIELLO'S POST | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/president-presenting-5-medals-warns-of-bitter-days-asks-courage.html | President, Presenting 5 Medals, Warns of 'Bitter Days'; Asks Courage Until Peace Is Achieved PRESIDENT WARNS OF 'BITTER DAYS' | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/rites-for-bea-draw-noncatholic-aides.html | RITES FOR BEA DRAW NON-CATHOLIC AIDES | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/boys-15-accused-of-killing-man-37-who-aided-woman.html | Boys, 15, Accused Of Killing Man, 37, Who Aided Woman | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/3-police-on-coast-shot-by-negroes-8-in-a-black-panther-news-service.html | 3 POLICE ON COAST SHOT BY NEGROES; 8 in a 'Black Panther News Service' Truck Seized | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/tymond-t-boughner.html | "R,YMOND T. BOUGHNER | True | I .ISI tO The New York em I I | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/fog-hampers-cars-in-rally-in-britain.html | FOG HAMPERS CARS IN RALLY IN BRITAIN | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/silver-futures-turn-downward-in-active-trading.html | Silver Futures Turn Downward in Active Trading | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/victim-of-mali-coup-modibo-keita.html | Victim of Mali Coup; Modibo Keita | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/dies-in-headon-collision.html | Dies in Head-On Collision | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/a-promise-at-minnesota.html | A Promise at Minnesota | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/lakers-set-back-celtics-116106-boston-drops-to-2d-place-baylor-gets.html | LAKERS SET BACK CELTICS, 116-106; Boston Drops to 2d Place -Baylor Gets 30 Points | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/a-bishop-to-mediate-san-antonio-dispute.html | A BISHOP TO MEDIATE SAN ANTONIO DISPUTE | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/leone-quits-in-italy-to-speed-formation-of-a-new-coalition.html | Leone Quits in Italy to Speed Formation of a New Coalition | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/heart-fund-to-honor-9-women.html | Heart Fund to Honor 9 Women | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-fears-threat-to-polaris-craft-buildup-in-mediterranean-by-soviet.html | U.S. FEARS THREAT TO POLARIS CRAFT; Build-up in Mediterranean by Soviet Could Cut Ships' Nuclear Strike Value Threat to Polaris Craft Seen in Soviet Build-Up | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/mansfield-sees-de-gaulle.html | Mansfield Sees de Gaulle | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/pasadena-schools-accused-by-us-of-discrimination.html | Pasadena Schools accused by U.S. Of Discrimination | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/fiddler-pays-a-dividend.html | 'Fiddler' Pays a Dividend | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/denmark-is-tennis-victor.html | Denmark Is Tennis Victor | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/relevant-study.html | Relevant Study | True | JOHN W. KINCH | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/atlas-delays-annual-meeting.html | Atlas Delays Annual Meeting | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/rev-hp-simpson.html | REV. H.P. SIMPSON | True | Special to The New York 331me. | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/new-jersey-banks-act-quickly-to-push-expansion-efforts-banks-in.html | New Jersey Banks Act Quickly to Push Expansion Efforts; BANKS IN JERSEY PUSH EXPANSION | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/cleanup-urged-for-lake-ontario-50y ear-plan-is-aimed-at-eliminating.html | CLEAN-UP URGED FOR LAKE ONTARIO; 50-Year Plan Is Aimed at Eliminating Pollutants | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/browns-bail-returned.html | Brown's Bail Returned | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/outdoor-supply-company-elects-three-executives.html | Outdoor Supply Company Elects Three Executives | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/pay-raises-asked-for-257-judges-mayor-would-add-5000-to-put-them-at.html | PAY RAISES ASKED FOR 257 JUDGES; Mayor Would Add $5,000 to Put Them at $30,000 | True | By Charles G. Bennett | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/votes-in-un-since-50-on-seating-of-chinese.html | Votes in U.N. Since '50 On Seating of Chinese | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/pistons-turn-back-royals.html | Pistons Turn Back Royals | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/musick-the-queens-master-conducts.html | Musick: The Queen's Master Conducts | True | By Harold C. Schonberg | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/frankfurttel-aviv-runs-inaugurated-by-lufthansa.html | Frankfurt-Tel Aviv Runs Inaugurated by Lufthansa | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/city-takes-action-against-14-coops.html | City Takes Action Against 14 Co-ops | True | By David K. Shipler | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/psychologist-shot-in-his-office-expatient-seized-after-chase.html | Psychologist Shot in His Office; Ex-Patient Seized After Chase | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/europe-to-halt-money-trading-talk-set-today-big-10-will-meet-aim-is.html | EUROPE TO HALT MONEY TRADING; TALK SET TODAY; BIG 10 WILL MEET Aim Is to Stem Run on Franc and Pound -- Paris Cuts Budget Major European Markets Are Closed Today Amid the French Monetary Crisis 10 STATES HOLDING A MEETING IN BONN Step Taken to Stem Run on Franc and Pound -- Paris Reduces the Budget | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/tv-review-life-in-spanish-harlem-a-cry-for-dignity.html | TV Review; Life in Spanish Harlem a Cry for Dignity | True | By Jack Gould | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/nixon-undecided-on-team-at-paris-early-choice-is-not-likely-press.html | NIXON UNDECIDED ON TEAM AT PARIS; Early Choice Is Not Likely, Press Spokesman Says | True | By R.w. Apple Jr.special To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/a-pulsar-is-discovered-at-site-of-a-neutron-star-radio-source-in.html | A Pulsar Is Discovered at 'Site' of a Neutron Star; Radio Source in Crab Nebula Found Where Astronomers Postulated Celestial 'Cinder' | True | By Walter Sullivan | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/50-teachers-join-school-sitin-backing-an-ocean-hill-principal.html | 50 Teachers Join School Sit-In Backing an Ocean Hill Principal | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/hawks-suspend-lehmann.html | Hawks Suspend Lehmann | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/robert-kennedy-honored.html | Robert Kennedy Honored | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/high-court-limits-right-to-ban-rallies-high-court-curbs-bans-on.html | High Court Limits Right to Ban Rallies; HIGH COURT CURBS BANS ON RALLIES | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/sentenced-in-alien-case.html | Sentenced in Alien Case | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/johnson-in-city-challenges-gop-on-rights-record-indirectly.html | JOHNSON, IN, CITY, CHALLENGES G.O.P. ON RIGHTS RECORD; Indirectly Criticizes Nixon at Urban League Dinner -- Group Honors President Johnson, in City, Challenges G.O.P. on Rights Record | True | By Roy Reed | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/warriors-subdue-bulls.html | Warriors Subdue Bulls | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/hilton-w-jefferson-dies-at-65-saxophonist-in-big-jazz-bands.html | Hilton W. Jefferson Dies at 65; Saxophonist in Big Jazz Bands | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/curbs-by-prague-sharpen-discord-partys-hardline-edicts-provoke-wide.html | CURBS BY PRAGUE SHARPEN DISCORD; Party's Hard-line Edicts Provoke Wide Protests | True | By Tad Szulcspecial To The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/rosewall-gimeno-win-at-net.html | Rosewall, Gimeno Win at Net | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/repentant-youth-gets-li-leniency-returned-120-after-holdup-and.html | REPENTANT YOUTH GETS L.I. LENIENCY; Returned $120 After Holdup and Named 3 in 'Ring' | True | By Agis Salpukasspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/agnew-after-vacation-eager-to-start-new-job-vice-presidentelect.html | Agnew, After Vacation, Eager to Start New Job; Vice President-Elect Will Pay Bills That He Never Had to as Governor of Maryland | True | By Joseph A. Loftusspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/dr-robert-cooley-fought-crop-pests.html | DR. ROBERT COOLEY; FOUGHT CROP PESTS | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/1million-given-to-urban-league-ford-fund-grant-will-help-build.html | $1-MILLION GIVEN TO URBAN LEAGUE; Ford Fund Grant Will Help Build 'Ghetto Power' | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/french-call-tax-plan-aid-to-stability-swiss-bankers-divided-on-the.html | French Call Tax Plan Aid to Stability; Swiss Bankers Divided on the Best Resolution of Monetary Crisis Bankers Divided on Monetary Crisis | True | By John M. Leespecial to the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/independent-union-strikes-at-national-cash-register.html | Independent Union Strikes At National Cash Register | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/five-million-deprived-voters.html | Five Million Deprived Voters | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/penn-state-keeps-on-top-in-lambert-trophy-poll.html | Penn State Keeps on Top In Lambert Trophy Poll | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/bonn-maps-taxes-to-protect-mark-emergency-levies-planned-on-imports.html | BONN MAPS TAXES TO PROTECT MARK; Emergency Levies Planned on Imports and Exports to Reduce Pressure Bonn Maps Taxes to Protect the Mark | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/aldrich-will-head-liu-in-brooklyn-aldrich-named-to-head-lius.html | Aldrich Will Head L.I.U. in Brooklyn; Aldrich Named to Head L.I.U.'s Brooklyn Center | True | By David Bird | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/dr-edgar-j-fisher-dies-at-83-taught-in-turkey-and-lebanon.html | Dr. Edgar J. Fisher Dies at 83; Taught in Turkey and Lebanon | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/amadancer-wins-by-two-lengths-beats-silver-true-and-pays-720-in.html | AMADANCER WINS BY TWO LENGTHS; Beats Silver True and Pays $7.20 in Aqueduct Dash | True | By Michael Strauss | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/dowling-makes-it-in-comic-strip.html | Dowling Makes It in Comic Strip | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/woodward-school-gala.html | Woodward School Gala | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/swiss-order-for-troops-in-jurassian-area-revoked.html | Swiss Order for Troops In Jurassian Area Revoked | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/resident-buying-offices-facing-problems.html | Resident Buying Offices Facing Problems | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/scranton-says-nixon-failed-to-pay-attention-to-negroes.html | Scranton Says Nixon Failed To Pay Attention to Negroes | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-sued-for-rise-in-food-for-poor-extension-to-every-county-is.html | U.S. SUED FOR RISE IN FOOD FOR POOR; Extension to Every County Is Sought by Lawyers Here | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/ald-dwson-6-i-harvard-biologist.html | ALD DWSON, 6, I 'HARVARD BIOLOGIST' | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/humphrey-back-in-capital.html | Humphrey Back in Capital | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/ole-miss-accepts-bid.html | Ole Miss Accepts Bid | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/dutchess-courthouse-robbed.html | Dutchess Courthouse Robbed | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/first-flu-vaccine-shipped-to-doctors.html | FIRST FLU VACCINE SHIPPED TO DOCTORS | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/rhodesian-leader-assails-britain-over-independence.html | Rhodesian Leader Assails Britain Over Independence | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/she-sees-nudity-as-just-part-of-the-job.html | She Sees Nudity as Just Part of the Job | True | By Angela Taylor | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/loan-banks-exchief-named-insurers-head.html | Loan Bank's Ex-Chief Named Insurer's Head | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-forbearing-on-franc-crisis-refuses-to-reciprocate-for-de-gaulle.html | U.S. FORBEARING ON FRANC CRISIS; Refuses to Reciprocate for de Gaulle Dollar Attacks | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/mediators-study-creedmoor-crisis-state-and-union-officials-go-to.html | MEDIATORS STUDY CREEDMOOR CRISIS; State and Union Officials Go to Meeting -- Volunteers to Feed Ill Asked Mediators Study Creedmoor's Crisis | True | By Damon Stetson | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/justice-law-order.html | Justice, Law, Order | True | CHRISTOPHER G. JANUS | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/dirksen-in-jersey-hospital-for-undisclosed-tests.html | Dirksen in Jersey Hospital For Undisclosed Tests | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/profiteering-on-welfare-cases-alleged-in-massachusetts-study.html | Profiteering on Welfare Cases Alleged in Massachusetts Study; Legislators Accuse Doctors and Dentists in Inquiry -- Urge Immediate Reform | True | By John H. Fentonspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/economist-views-crisis.html | Economist Views Crisis | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/blocs-farm-policy-criticized-by-us-blocs-farm-plan-criticized-by-us.html | Bloc's Farm Policy Criticized by U.S.; BLOC'S FARM PLAN CRITICIZED BY U.S. | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/queen-back-in-london-after-18day-latin-trip.html | Queen Back in London After 18-Day Latin Trip | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/connor-asks-city-to-act-on-ferries-says-us-aid-is-available-for.html | CONNOR ASKS CITY TO ACT ON FERRIES; Says U.S. Aid Is Available for Staten Island Boats | True | By Werner Bamberger | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/2-nobel-biologists-among-five-winners-of-lasker-awards.html | 2 Nobel Biologists Among Five Winners of Lasker Awards | True | By Jane E. Brody | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/five-die-as-car-hits-truck.html | Five Die as Car Hits Truck | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/club-auto-drivers-to-open-competition-on-coast-today.html | 'Club' Auto Drivers to Open Competition on Coast Today | True | By John S. Radostaspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/sara-deutch-to-be-wed-in-capital.html | Sara Deutch to Be Wed in Capital | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/bahnsen-of-yankees-american-leagues-rookie-of-year-pitcher-chosen.html | Bahnsen of Yankees American League's Rookie of Year; PITCHER CHOSEN BY VOTE OF 17-3 Unser, Senator Outfielder, Is Runner-Up -- Mantle Repeats Desire to Play | True | By Leonard Koppett | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/littons-sales-rise-as-earnings-drop-sales-and-earnings-statistics.html | Litton's Sales Rise As Earnings Drop; Sales and Earnings Statistics Are Reported by Corporations | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/house-aide-reports-fund-data-are-late.html | HOUSE AIDE REPORTS FUND DATA ARE LATE | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/news-group-scores-record-of-johnson.html | NEWS GROUP SCORES RECORD OF JOHNSON | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/moscow-rejects-dissidents-plea-red-square-demonstrators-must-serve.html | MOSCOW REJECTS DISSIDENTS PLEA; Red Square Demonstrators Must Serve Sentences | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/cost-estimate-up-on-airlift-plane.html | COST ESTIMATE UP ON AIRLIFT PLANE | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/high-court-gets-negroes-plea-over-alabama-ballot-omission.html | High Court Gets Negroes' Plea Over Alabama Ballot Omission | True | By Walter Rugaberspecial To The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/newbold-t-lawrence-is-dead-i-retired-shipping-executive-751.html | NeWbold T. Lawrence is Dead; I Retired Shipping Executive, 751 | True | ?pe 13o ?X .e New Took Tdm | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/naacp-ouster-fought-in-court-reinstatement-of-lawyer-asked-by-4.html | N.A.A.C.P. OUSTER FOUGHT IN COURT; Reinstatement of Lawyer asked by 4 Aides | True | By Thomas A. Johnson | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/benefit-to-assist-a-home-for-aged.html | Benefit to Assist A Home for Aged | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/cornell-rebuked-for-court-tactic-2-judges-assail-president-and.html | CORNELL REBUKED FOR COURT TACTIC; 2 Judges Assail President and Students for Pressure | True | By Edward Ranzal | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-and-portugal-set-talks-on-base.html | U.S. AND PORTUGAL SET TALKS ON BASE | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/books-of-the-times-new-england-leonardo.html | Books of The Times; New England Leonardo | True | By Thomas Lask | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/parents-bar-principal-from-school-in-brooklyn.html | Parents Bar Principal From School in Brooklyn | True | By Maurice Carroll | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/ocean-hill-to-experiment-with-a-nongraded-school-ocean-hill-plans.html | Ocean Hill to Experiment With a Nongraded School; OCEAN HILL PLANS NONGRADED STUDY | True | By Gene Currivan | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/snake-river-levee-started-will-protect-site-of-a-dig.html | Snake River Levee Started; Will Protect Site of a 'Dig' | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/one-dies-3-survive-after-heart-grafts.html | ONE DIES, 3 SURVIVE AFTER HEART GRAFTS | True | By United Press International | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/kenyas-new-national-theater-aims-at-africans.html | Kenya's New National Theater Aims at Africans | True | By Lawrence Fellowsspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/for-children-in-city-where-to-go-what-to-see.html | For Children in City: Where to Go, What to See | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/un-rollcalls-on-red-china-issue.html | U.N. Roll-Calls on Red China Issue | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/chief-of-oil-group-asks-import-study.html | CHIEF OF OIL GROUP ASKS IMPORT STUDY | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/beauty-hints-a-la-computer.html | Beauty Hints a la Computer | True | By Bernadine Morris | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/humphrey-at-cape-kennedy.html | Humphrey at Cape Kennedy | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-judge-upsets-rule-on-marijuana.html | U.S. JUDGE UPSETS RULE ON MARIJUANA | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/psychiatric-panel.html | Psychiatric Panel | True | ANNE LEINSDORF | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/major-test-for-couve-french-premier-a-financial-expert-is-battling.html | Major Test for Couve; French Premier, a Financial Expert, Is Battling Hard to Protect the Franc | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/supreme-court-reverses-ohio-gambling-conviction.html | Supreme Court Reverses Ohio Gambling Conviction | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/new-policy-urged-on-foreign-trade-rep-curtis-asks-us-use-gatt.html | NEW POLICY URGED ON FOREIGN TRADE; Rep. Curtis Asks U.S. Use GATT Protective Tools NEW POLICY URGED ON FOREIGN TRADE | True | By Gerd Wilcke | 1996-09-16 | RE0000736594 | B00000465605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/stocks-advance-for-9th-session-gains-exceed-losses-772-to-570-as.html | STOCKS ADVANCE FOR 9TH SESSION; Gains Exceed Losses, 772 to 570, as Prices Close at Day's Top Levels VOLUME IS 15.12 MILLION Traders Cheered by I.M.F. Statement That the Crisis Won't Affect Dollar STOCKS ADVANCE FOR 9TH SESSION | True | By John J. Abele | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/astronauts-given-a-new-soviet-test-electrical-shocks-used-to-train.html | ASTRONAUTS GIVEN A NEW SOVIET TEST; Electrical Shocks Used to Train for Planet Flights | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/australian-forces-will-stay-in-singapore-and-malaysia.html | Australian Forces Will Stay In Singapore and Malaysia | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/crawford-gets-state-post.html | Crawford Gets State Post | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/arnold-gottlieb-builder-of-brooklyn-post-office.html | Arnold Gottlieb, Builder, Of Brooklyn Post Office | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/rats-flight-delayed.html | Rats' Flight Delayed | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/cards-win-in-japan-32.html | Cards Win in Japan, 3-2 | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/ocean-hill-discipline.html | Ocean Hill Discipline | True | SIDNEY ISAACS | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/architectural-firm-admits-four-hospital-designers.html | Architectural Firm Admits Four Hospital Designers | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/maureen-t-shea-is-betrothed-70-leslie-aspin-an-economist.html | Maureen T. Shea Is Betrothed 70 Leslie Aspin, an Economist | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/male-comes-into-his-own-in-bergdorfs-expansion-bergdorfs-puts.html | Male Comes Into His Own in Bergdorf's Expansion; BERGDORF'S PUTS EMPHASIS ON MEN | True | By Isadore Barmash | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/soviet-manned-lunar-shot-may-precede-apollo-8.html | Soviet Manned Lunar Shot May Precede Apollo 8 | True | By John Noble Wilford | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/virginia-policeman-slain-in-gun-battle-with-recluse.html | Virginia Policeman Slain In Gun Battle With Recluse | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/4-die-as-2-copters-crash.html | 4 Die as 2 Copters Crash | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/100-at-notre-dame-aim-3day-vigil-at-dow-and-cia.html | 100 at Notre Dame Aim 3-Day Vigil At Dow and C.I.A. | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/nude-interrupts-lecture.html | Nude Interrupts Lecture | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/morris-a-brand-medical-planner-a-guardia-aide-dieslad-health.html | MORRIS A. BRAND, MEDICAL PLANNER; .a Guardia Aide Dies—Led Health Insurance Move | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/expremiers-death-asked-in-syria-trial.html | EX-PREMIER'S DEATH ASKED IN SYRIA TRIAL | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/mrs-eugene-j-koop.html | MRS. EUGENE J. KOOP | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/hungary-offers-red-parley-plan-compromise-aims-at-world-conference-in.html | HUNGARY OFFERS RED PARLEY PLAN; Compromise Aims at World Conference in Spring | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/eshkol-defers-trip-to-us.html | Eshkol Defers Trip to U.S. | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/two-killed-in-chicago-fire.html | Two Killed in Chicago Fire | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/pearl-bailey-has-flu.html | Pearl Bailey Has Flu | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/rusk-and-johnson-confer.html | Rusk and Johnson Confer | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/new-mexico-highlands-put-on-probation-by-naia.html | New Mexico Highlands Put On Probation by N.A.I.A. | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/lsu-is-chosen-for-peach-bowl-tigers-will-oppose-florida-state-in.html | L.S.U. IS CHOSEN FOR PEACH BOWL; Tigers Will Oppose Florida State in Atlanta Dec. 30 | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/chemist-says-he-erred-recalling-derby-test-clarifies-early.html | Chemist Says He Erred Recalling Derby Test; SMITH 'CLARIFIES' EARLY TESTIMONY Fuller's Lawyer Charges It Is Deception to Support Postrace Test Finding | True | By Steve Cadyspecial To The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/crucial-day-in-the-schools.html | Crucial Day in the Schools | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/israelis-reported-to-be-reluctant-at-this-time-to-sign-treaty.html | Israelis Reported to Be Reluctant at This Time to Sign Treaty Barring Spread of Nuclear Arms | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/crash-of-a-b52-in-okinawa-stirs-new-outcry-on-bases.html | Crash of a B-52 in Okinawa Stirs New Outcry on Bases | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/advertising-doyle-dane-gets-quaker-oats.html | Advertising Doyle Dane Gets Quaker Oats | True | By Philip H. Dougherty | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/flock-cites-nascar-in-4million-suit.html | FLOCK CITES NASCAR In $4-MILLION SUIT | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/in-which-a-filmmaker-discovers-the-evil-city.html | In Which a Filmmaker Discovers the Evil City | True | By Renata Adler | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/staff-at-daytop-village-continues-its-defiance-narcotics-centers.html | Staff at Daytop Village Continues Its Defiance; Narcotics Center's Personnel Stage a Virtual Sit-in as Policy Dispute Goes On | True | By Edward C. Burks | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/foreign-affairs-balkan-fun-and-games.html | Foreign Affairs: Balkan Fun and Games | True | By C.l. Sulzberger | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/miami-of-ohio-picked.html | Miami of Ohio Picked | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/london-play-coming-here.html | London Play Coming Here | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/new-winds-for-island-puerto-ricos-governorelect-ferre-to-encourage.html | New Winds for Island; Puerto Rico's Governor-Elect Ferre To Encourage Industry and Statehood Governor-Elect Augurs Change for Puerto Rico | True | By Albert L. Krausspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/washington-reinterates-stand.html | Washington Reinterates Stand | True | Special to the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/helen-hughes-dulany-84-1-industrial-designer-diesi.html | Helen Hughes Dulany, 84, I Industrial Designer, 'DiesI | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/convicts-flee-indiana-prison-last-2-of-9-seized-in-utah.html | Convicts Flee Indiana Prison; Last 2 of 9 Seized in Utah | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/arkansas-state-named.html | Arkansas State Named | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/to-oust-soviet-troops.html | To Oust Soviet Troops | True | JAY OREAR | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/dot-eds-bluesky-scores-in-jersey-rallies-to-win-on-last-day-of.html | DOT ED'S BLUESKY SCORES IN JERSEY; Rallies to Win on Last Day of Garden State Racing | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/jordanians-and-israelis-clash.html | Jordanians and Israelis Clash | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/steel-price-cuts-spread-further-reductions-apparently-tied-to-move.html | STEEL PRICE CUTS SPREAD FURTHER; Reductions Apparently Tied to Move by Bethlehem STEEL PRICE CUTS SPREAD FURTHER | True | By Leonard Sloane | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/un-again-rejects-seating-of-peking-chinese-reds-lose-support-vote.html | U.N. AGAIN REJECTS SEATING OF PEKING; Chinese Reds Lose Support -- Vote Is 44 to 58 | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/mrs-frafcr-to-remarry.html | Mrs. Sfrafcr To Remarry | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/oberlin-may-reconsider.html | Oberlin May Reconsider | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/panel-plans-fast-action-on-teacher-complaints.html | Panel Plans Fast Action on Teacher Complaints | True | By William E. Farrell | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/series-telecast-set-mark.html | Series Telecast Set Mark | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/president-of-mali-is-ousted-by-army-president-ousted-by-a-coup-in.html | President of Mali Is Ousted by Army; PRESIDENT OUSTED BY A COUP IN MALI | True | By Lloyd Garrisonspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/west-germans-accuse-two-of-spying-for-east.html | West Germans Accuse Two of Spying for East | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/clarion-concert-brings-novelties-music-of-2-centuries-ago-offered.html | CLARION CONCERT BRINGS NOVELTIES; Music of 2 Centuries Ago Offered in Town Hall | True | By Allen Hughes | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/cbs-newsman-says-cuba-detained-crew.html | C.B.S. NEWSMAN SAYS CUBA DETAINED CREW | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/all-americans-reported-safe.html | All Americans Reported Safe | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/savings-deposits-gains-off.html | Savings Deposits Gains Off | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/rabbi-berger-in-jordan.html | Rabbi Berger in Jordan | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/queens-clerk-held-in-forging-check-for-15781690.html | Queens Clerk Held In Forging Check For $157,816.90 | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/volume-is-heavy-in-bond-market-rates-generally-higher-on-new.html | VOLUME IS HEAVY IN BOND MARKET; Rates Generally Higher on New Corporate Issues Credit Markets: Investment Bankers Get Heavy Volume of New Corporate Issues TAX-FREE NOTES ARE ALSO ACTIVE Anaconda's $150-Million of Debentures Leads Way -Rates Generally Higher | True | By John H. Allan | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/theater-die-brucke-staging-of-kafka-das-schloss-castle-presented.html | Theater: Die Brucke Staging of Kafka; 'Das Schloss' (Castle) Presented Here German Visitors Offer Terse Allegory | True | RICHARD F. SHEPARD. | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/kent-state-disrupted.html | Kent State Disrupted | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/expert-criticizes-heart-studies.html | Expert Criticizes Heart Studies | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/pba-will-submit-pact-to-members-delegates-agree-to-allow-vote.html | P.B.A. WILL SUBMIT PACT TO MEMBERS; Delegates Agree to Allow Vote Bypassing Them | True | By Peter Millones | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/miehlegoss-chief-spurns-tender-bid-stockholders-asked-to-make.html | MIEHLE-GOSS CHIEF SPURNS TENDER BID; Stockholders Asked to Make Individual Decisions | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/4-dartmouth-stars-on-doubtful-list.html | 4 Dartmouth Stars on Doubtful List | True | By Deane McGowen | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/market-place-lionel-switches-to-busy-track.html | Market Place: Lionel Switches To Busy Track | True | By Robert Metz | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/abidjan-hears-broadcast.html | Abidjan Hears Broadcast | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/two-big-board-seats-sold.html | Two Big Board Seats Sold | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/audubons-birds-of-america-on-view-here.html | Audubon's 'Birds of America' on View Here | True | By Sanka Knox | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/the-fords-society-plans-countersuit.html | THE FORD'S SOCIETY PLANS COUNTERSUIT | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/george-agutter-tennis-pro-dies-coached-leading-players-at-forest.html | GEORGE AGUTTER, TENNIS PRO, DIES; Coached Leading Players at Forest Hills '13-59 | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/ginsberg-says-business-cant-do-job-in-welfare.html | Ginsberg Says Business 'Can't Do Job' in Welfare | True | By Francis X. Clines | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/stocks-in-london-close-firm-after-rally-oil-issues-show-slight.html | Stocks in London Close Firm After Rally; OIL ISSUES SHOW SLIGHT ADVANCE British Government Bonds Rise Near End of Session -- Industrial Index Up | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/al-morgan-named-to-head-new-unit-at-nbc-news.html | Al Morgan Named to Head New Unit at N.B.C. News | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/garden-will-use-patrol-at-fights-new-tactical-force-is-being.html | GARDEN WILL USE PATROL AT FIGHTS; New Tactical Force Is Being Organized to Curb Trouble | True | By Gerald Eskenazi | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/radicals-disrupt-columbia-hearing.html | RADICALS DISRUPT COLUMBIA HEARING | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/miss-fairbanks-engaged-towed-richard-morant.html | Miss Fairbanks Engaged towed Richard Morant | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/kennedy-center-to-open.html | Kennedy Center to Open | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/enemy-shells-the-danang-area-damage-and-casualties-slight-assault.html | Enemy Shells the Danang Area; Damage and Casualties Slight; Assault Is Second in 5 Days -- 14 Other Cities Attacked, South Vietnamese Say | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/protest-in-san-juan.html | Protest in San Juan | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/60-secretaries-get-johnsons-thanks-for-5year-service.html | 60 Secretaries Get Johnson's Thanks For 5-Year Service | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/red-leader-wants-bonn-to-end-ban.html | RED LEADER WANTS BONN TO END BAN | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/2-women-sue-in-st-louis-to-end-prostitution-laws.html | 2 Women Sue in St. Louis To End Prostitution Laws | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/insurer-exemption-studied-by-sfc.html | INSURER EXEMPTION STUDIED BY S.F.C. | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/bitter-end-show-deferred.html | Bitter End Show Deferred | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/israel-to-let-in-7000-refugees-arabs-who-fled-west-bank-to-get-3d.html | ISRAEL TO LET IN 7,000 REFUGEES; Arabs Who Fled West Bank to Get 3d Chance to Return | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/sports-of-the-times-a-new-gold-rush.html | Sports of The Times; A New Gold Rush? | True | By Arthur Daley | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/the-elizabeth-2-scrapes-her-hull-new-liner-rubs-off-paint-twice-at.html | THE ELIZABETH 2 SCRAPES HER HULL; New Liner Rubs Off Paint Twice at Her Launching | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/miss-katherine-barnhard-to-wed.html | Miss Katherine Barnhard to Wed | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/weidman-play-due-jan-30.html | Weidman Play Due Jan. 30 | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/halsey-stuart-names-executive-vice-president.html | Halsey, Stuart Names Executive Vice President | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-acts-to-ease-rule-on-welfare-plan-like-citys-would-end.html | U.S. ACTS TO EASE RULE ON WELFARE; Plan, Like City's, Would End Case-by-Case Inquiries U.S. ACTS TO EASE RULE ON WELFARE | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/amex-issues-rise-to-record-again-index-climbs-12c-to-3151-counter.html | AMEX ISSUES RISE TO RECORD AGAIN; Index Climbs 12c, to $31.51 -- Counter Group Strong | True | By James J. Nagle | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/new-loan-bank-board-chief.html | New Loan Bank Board Chief | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/pope-makes-plea-for-doomed-greek.html | Pope Makes Plea for Doomed Greek | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/news-of-realty-exrail-space-let-merrill-lynch-plans-offices-in-st.html | NEWS OF REALTY; EX-RAIL SPACE LET; Merrill Lynch Plans Offices in St. John's Building | True | By Franklin Whitehouse | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/ilo-to-get-plea-in-spain-from-labor-oppositionist.html | I.L.O. to Get Plea in Spain From Labor Oppositionist | True | Special to New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/hayes-scores-39-points-as-rockets-turn-back-knicks-113107-at-garden.html | Hayes Scores 39 Points as Rockets Turn Back Knicks, 113-107, at Garden; 3 PLAYERS UNABLE TO CHECK ROOKIE New York Fights Back From 15-Point Deficit but Then Falters -- 76ers Win | True | By Thomas Rogers | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/jamaica-to-honor-dr-king.html | Jamaica to Honor Dr. King | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/john-mnair-68-i-aided-stalqdaltdsi-engineer-who-guided-drive-for.html | JOHN M'NAIR, 68, I AIDED ST AlqDAltDSI; Engineer Who Guided Drive for Uniformity Is Dead | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/france-lifts-its-long-ban-on-henry-millers-sexus.html | France Lifts Its Long Ban On Henry Miller's 'Sexus' | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/concussion-rocks-jet-over-colorado-suspect-arrested.html | 'Concussion' Rocks Jet Over Colorado; Suspect Arrested | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/moscow-where-are-the-revolutionaries.html | Moscow: Where Are the Revolutionaries? | True | By James Reston | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/diplomats-attend-czech-fete-after-avoiding-soviet-party.html | Diplomats Attend Czech Fete After Avoiding Soviet Party | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/revenue-on-realty-is-sought-by-city.html | REVENUE ON REALTY IS SOUGHT BY CITY | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/yanina-ii-triumphs.html | Yanina II Triumphs | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/yaleharvard-contest-on-closedcircuit-tv.html | Yale-Harvard Contest On Closed-Circuit TV | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/theater-hippolytus-classic-tragedy-fitted-into-modern-greek.html | Theater: 'Hippolytus'; Classic Tragedy Fitted Into Modern Greek | True | By Dan Sullivan | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/venezuela-prague-in-pact.html | Venezuela, Prague in Pact | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/takahashi-heard-in-modern-works-pianist-plays-his-own-and-others.html | TAKAHASHI HEARD IN MODERN WORKS; Pianist Plays His Own and Others' Compositions | True | By Donal Henahan | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/bridge-student-solves-a-tough-one-denting-teachers-pessimism.html | Bridge: Student Solves a Tough One, Denting Teacher's Pessimism | True | By Alan Truscott | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/japan-iron-ore-purchase.html | Japan Iron Ore Purchase | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/pleas-from-other-nations.html | Pleas From Other Nations | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/fire-engine-bombarded.html | Fire Engine Bombarded | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/game-saturday-to-decide.html | Game Saturday to Decide | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/detroit-policemen-will-be-disciplined.html | DETROIT POLICEMEN WILL BE DISCIPLINED | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/livanos-orders-big-tankers.html | Livanos Orders Big Tankers | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/sayers-can-offer-no-solution-for-injuries-in-pro-football.html | Sayers Can Offer No Solution For Injuries in Pro Football | True | By William N. Wallace | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/dance-city-ballet-opens-starts-20th-year-with-the-symphony-in-c.html | Dance: City Ballet Opens; Starts 20th Year With the Symphony in C | True | By Clive Barnes | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/threat-of-a-boycott-delays-girl-jockeys-debut-again.html | Threat of a Boycott Delays Girl Jockey's Debut Again | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/kosygin-is-warned-by-gore-of-reaction-in-us-to-invasion-kosygin-is.html | Kosygin Is Warned By Gore of Reaction In U.S. to Invasion; Kosygin Is Warned by Senator Of Reaction in U.S. to Invasion | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/to-avert-mass-starvation.html | To Avert Mass Starvation | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/bonn-irked-by-us-on-a-market-issue-pressure-seen-in-reaction-to.html | BONN IRKED BY U.S. ON A MARKET ISSUE; Pressure Seen in Reaction to European Trade Plan | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-and-israel-in-accord-on-easing-estate-taxes.html | U.S. and Israel in Accord On Easing Estate Taxes | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/kelly-becomes-candidate-for-nomination-in-jersey.html | Kelly Becomes Candidate For Nomination in Jersey | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/policeman-pleads-not-guilty.html | Policeman Pleads Not Guilty | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-publishers-seek-clavel-prix-goncourt-novel.html | U.S. Publishers Seek Clavel Prix Goncourt Novel | True | By Henry Raymont | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/schools-reopen-new-disturbance-stirs-ocean-hill-parents-join-with.html | SCHOOLS REOPEN; NEW DISTURBANCE STIRS OCEAN HILL; Parents Join With Nonunion Teachers in Sit-Ins at 3 Schools in District REMOVALS PROTESTED Allen Says 3 Schools Will Be Closed Today Unless Demonstrators Leave Schools Are Reopened Throughout the City and Atmosphere Is Generally Peaceful NEW DIFFICULTIES STIR OCEAN HILL Parents and Teachers Stage Sit-Ins but Elsewhere Return Is Smooth | True | By Leonard Buder | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/soviet-six-routs-japanese.html | Soviet Six Routs Japanese | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/general-motors-will-display-1969-opels-tomorrow.html | General Motors Will display 1969 Opels Tomorrow | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/id-always-wanted-a-sunken-bathtub.html | 'I'd Always Wanted a Sunken Bathtub' | True | By Rita Reifspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/bank-here-to-buy-114-acres-in-rye-its-plans-unknown.html | Bank Here to Buy 114 Acres in Rye; Its Plans Unknown | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-says-concern-knew-of-bribery-charges-pipeline-company-tried-to.html | U.S. SAYS CONCERN KNEW OF BRIBERY; Charges Pipeline Company Tried to Hide Payoffs | True | By Walter H. Waggonerspecial To the New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/bail-cut-barred-t0-2-in-nixon-case-they-fail-to-get-reduction-from.html | BAIL CUT BARRED T0 2 IN NIXON CASE; They Fail to Get Reduction From $25,000 to $7,500 | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/college-on-coast-reopening-today-discord-continues-despite-plea-in.html | COLLEGE ON COAST REOPENING TODAY; Discord Continues Despite Plea in San Francisco | True | Special to The New York Times | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/mrs-johnson-is-honored-here-for-beautification-work-in-us.html | Mrs. Johnson Is Honored Here For Beautification Work in U.S. | True | By Edith Evans Asbury | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/rockets-126121-victors-over-minnesota-in-aba.html | Rockets 126-121 Victors Over Minnesota in A.B.A. | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/grant-by-polaroid-will-help-black-journal-stay-on-tv.html | Grant by Polaroid Will Help 'Black Journal' Stay on TV | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/joseph-colford-sr-hague-lieutenant.html | JOSEPH COLFORD SR., HAGUE LIEUTENANT | True | Special to The New York Time | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/creedmoor-patients-facing-a-time-of-uncertainty.html | Creedmoor Patients Facing a Time of Uncertainty | True | By William K. Stevens | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/chaparrals-down-indiana-by-110107.html | CHAPARRALS DOWN INDIANA BY 110-107 | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/perilous-drift-in-italy.html | Perilous Drift in Italy | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/virginian-disputes-advice-to-congress.html | VIRGINIAN DISPUTES ADVICE TO CONGRESS | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/first-negro-oklahoma-judge.html | First Negro Oklahoma Judge | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-20 | 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/85-vehicles-crash-in-fog.html | 85 Vehicles Crash in Fog | True | | 1996-09-16 | RE0000736594 | B00000465605 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/market-place-duplan-making-brisk-comeback.html | Market Place: Duplan Making Brisk Comeback | True | By Robert Metz | 1996-09-16 | RE0000734472 | B00000046444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/ceaucescu-elected-head-of-redled-national-front.html | Ceaucescu Elected Head Of Red-Led National Front | True | | 1996-09-16 | RE0000734472 | B00000046444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1996-09-16 | RE0000734472 | B00000046444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/council-of-parents-and-teachers-proposed.html | Council of Parents and Teachers Proposed | True | MAX J. RUBIN | 1996-09-16 | RE0000734472 | B00000046444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/ccny-students-demand-recruiting.html | C.C.N.Y. Students Demand Recruiting | True | | 1996-09-16 | RE0000734472 | B00000046444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/a-gi-is-accused-in-coast-bombings.html | A G.I. IS ACCUSED IN COAST BOMBINGS | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000046444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/israel-is-still-ready-to-permit-release-of-14-vessels-in-canal-eban.html | Israel Is Still Ready to Permit Release of 14 Vessels in Canal; Eban Reaffirms Willingness to Let Suez Ships Leave Through Southern Exit | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/one-man-one-vote.html | One Man, One Vote | True | TIFFANY LAWYER Jr. | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/halt-in-buenos-aires-mart.html | Halt in Buenos Aires Mart | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/artillery-shatters-enemy-units-killing-56-of-90-near-danang-foe.html | Artillery Shatters Enemy Units, Killing 56 of 90 Near Danang; Foe Bombards U.S. Troops Near Saigon -- Bombers Carry Out 7 Missions | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/arabs-and-israelis-clash.html | Arabs and Israelis Clash | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/tests-ordered-for-arsonist.html | Tests Ordered for Arsonist | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/with-all-that-food-who-cares-if-swift-feather-wed-a-squaw.html | With All That Food, Who Cares If Swift Feather Wed a Squaw? | True | By Jean Hewittspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/raushenbush-chair-to-be-established-at-sarah-lawrence.html | Raushenbush Chair To Be Established At Sarah Lawrence | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/venezuela-holds-a-cuban-vessel-seizure-is-put-in-territorial-waters.html | VENEZUELA HOLDS A CUBAN VESSEL; Seizure Is Put in Territorial Waters -- Havana Protests | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/for-victoria-leiter-ann-sothern-may-even-sit-on-throne.html | For Victoria Leiter, Ann Sothern May Even Sit on Throne | True | By Charlotte Curtis | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/siqueiros-72-doing-biggest-mural.html | Siqueiros, 72, Doing Biggest Mural | True | By Harold C. Schonbergspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/us-moves-to-void-alabama-elections.html | U.S. MOVES TO VOID ALABAMA ELECTIONS | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/student-scalpers-hustle-the-game.html | Student Scalpers Hustle The Game | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/sub-search-abandoned.html | Sub Search Abandoned | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/amex-posts-gain-in-short-interest.html | AMEX POSTS GAIN IN SHORT INTEREST | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/scrap-tire-project.html | Scrap Tire Project | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/sports-of-the-times-foodstuffs.html | Sports of The Times; Foodstuffs | True | By Robert Lipsyte | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/rexall-lifts-price-on-some-of-resins.html | REXALL LIFTS PRICE ON SOME OF RESINS | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/hal-holbrook-in-tiger.html | Hal Holbrook in 'Tiger' | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/stock-exchange-group-appoints-a-chairman.html | Stock Exchange Group Appoints a Chairman | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/giants-remember-a-painful-defeat-1966-battering-by-rams-is-still.html | GIANTS REMEMBER A PAINFUL DEFEAT; 1966 Battering by Rams Is Still Vivid to Case | True | By George Vecsey | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/cabinet-meets-in-belfast.html | Cabinet Meets in Belfast | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/merrill-unit-plans-fund-offering-role.html | MERRILL UNIT PLANS FUND OFFERING ROLE | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/jo-ann-poetz-fiancee-of-dr-mark-s-haendel.html | Jo Ann Poetz Fiancee Of Dr. Mark S. Haendel | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/3-dance-troupes-to-get-home-in-brooklyn.html | 3 Dance Troupes to Get Home in Brooklyn | True | By Anna Kisselgoff | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/observer-the-end-of-the-line.html | Observer: The End of the Line | True | By Russell Baker | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/strike-incidents-are-investigated-rights-units-study-reports-of.html | STRIKE INCIDENTS ARE INVESTIGATED; Rights Units Study Reports of Threats on Both Sides | True | By James P. Sterba | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/lyn-nugent-in-uniform-salutes-father-on-leave.html | Lyn Nugent, in Uniform, Salutes Father on Leave | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/credibility-of-chemists-report-again-challenged-in-derby-hearing.html | Credibility of Chemist's Report Again Challenged in Derby Hearing; NEGATIVE RESULTS CITED BY GRAFTON Fuller's Lawyer Brings Out a Conflict in Examining Colleague of Chemist | True | By Steve Cadyspecial to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/wood-field-and-stream-only-a-visit-to-a-tavern-can-keep-up-spirits.html | Wood, Field and Stream; Only a Visit to a Tavern Can Keep Up Spirits on Dismal Day for Hunting | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/oil-by-degas-brings-185000-at-auction.html | OIL BY DEGAS BRINGS $185,000 AT AUCTION | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/questions-and-answers-about-frenchgerman-currency-crisis.html | Questions and Answers About French-German Currency Crisis | True | By Gerd Wilcke | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/value-line-securities-names-new-president.html | Value Line Securities Names New President | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/washington-is-feeling-somewhat-uneasy-about-the-unhurried-pace-of.html | Washington Is Feeling Somewhat Uneasy About the Unhurried Pace of Nixon's Entry to White House | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/tangerine-bowl-on-dec-27.html | Tangerine Bowl on Dec. 27 | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/city-finds-skinny-shake-is-fat-in-calories.html | City Finds Skinny Shake Is Fat in Calories | True | By Seth S. King | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/higher-rents-opposed.html | Higher Rents Opposed | True | GEORGE POLLOCK | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/defunct-british-airline-owes-about-144million.html | Defunct British Airline Owes About $14.4-Million | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/plan-for-red-talks-snagged-in-hungary.html | PLAN FOR RED TALKS SNAGGED IN HUNGARY | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/music-boston-symphony-leinsdorf-leads-suite-from-3penny-opera.html | Music: Boston Symphony; Leinsdorf Leads Suite From '3-Penny Opera' | True | HAROLD SCHOMBERG. | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/laos-reports-infiltration-by-four-hanoi-battalions.html | Laos Reports Infiltration By Four Hanoi Battalions | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/john-kennedys-doctor-found-him-fatalistic-on-risks-of-office.html | John Kennedy's Doctor Found Him Fatalistic on Risks of Office | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/5-die-in-texas-plane-crash.html | 5 Die in Texas Plane Crash | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/fishflour-cookies-nibbled-at-un.html | Fish-Flour Cookies Nibbled at U.N. | True | By Kathleen Teltschspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/italy-to-limit-pros-in-open.html | Italy to Limit Pros in Open | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/marilyn-g-vincent-prospective-bride.html | Marilyn G. Vincent Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/nongrade-school-both-old-and-new-plan-set-for-ocean-hill-used-by-16.html | NONGRADE SCHOOL BOTH OLD AND NEW; Plan Set for Ocean Hill Used by 16 Principals Here | True | By M. A. Farber | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/jordan-in-a-pact-with-guerrillas-amman-is-said-to-recognize-some.html | JORDAN IN A PACT WITH GUERRILLAS; Amman Is Said to Recognize Some Commando Rights | True | By Dana Adams Schmidtspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/truncating-the-meadowlands.html | Truncating the Meadowlands | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/emergency-in-sierra-leone.html | Emergency in Sierra Leone | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/the-foreign-exchange-dilemma.html | The Foreign Exchange Dilemma | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/several-are-named-in-a-takeover-suit-by-national-sugar-several.html | Several Are Named In a Take-Over Suit By National Sugar; SEVERAL NAMED IN TAKE-OVER SUIT | True | By Gene Smith | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/a-jolt-for-de-gaulle-crisis-of-the-franc-is-viewed-as-shaking-the.html | A Jolt for de Gaulle; Crisis of the Franc Is Viewed as Shaking the Concepts of His Regime | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/lady-in-cement-here.html | Lady in Cement' Here | True | VINCENT CANBY | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/judge-hails-press-in-trials.html | Judge Hails Press in Trials | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/bunker-sees-thieu-and-huong.html | Bunker Sees Thieu and Huong | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/a-jovial-johnson-meets-humphrey-to-help-the-party.html | A Jovial Johnson Meets Humphrey To Help the Party | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/sinclair-and-bp-concern-plan-trial-well-in-alaska.html | Sinclair and BP Concern Plan Trial Well in Alaska | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/hawks-set-back-knicks-11106-four-fights-mark-game-at-atlanta-reed.html | Hawks Set Back Knicks, 111-106; FOUR FIGHTS MARK GAME AT ATLANTA Reed of Knicks, Hudson and Bridges of Hawks Ejected -- Last Minute Decisive | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/us-riders-victors-in-team-jumping-at-canadian-show.html | U.S. Riders Victors In Team Jumping At Canadian Show | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/a-nixon-job-offer-to-finch-rumored-california-official-said-to.html | A NIXON JOB OFFER TO FINCH RUMORED; California Official Said to Study Post in Cabinet Nixon Offer of Post in Cabinet Reported Under Study by Finch | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/lights.html | Lights! | True | By Charles Poore | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/achilles-heel-of-monetary-system-crisis-spurs-calls-to-end.html | Achilles Heel of Monetary System; Crisis Spurs Calls to End Shortcoming in Rules of the I.M.F. | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/city-salary-increases-expected-to-raise-budget-by-45million-pay.html | City Salary Increases Expected To Raise Budget by \$45-Million; Pay Pacts of Police, Firemen and Sanitationmen Are Due to Change Fiscal Outlook | True | By Richard Phalon | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/dissident-democrat-in-illinois-urges-fight-against-daley.html | Dissident Democrat In Illinois Urges Fight Against Daley | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/stocks-in-london-achieve-advance-institutions-and-funds-busy-buying.html | STOCKS IN LONDON ACHIEVE ADVANCE; Institutions and Funds Busy Buying on Broad Front | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/norman-thomas-at-84-worried-by-state-of-nation.html | Norman Thomas, at 84, Worried by State of Nation | True | By Alden Whitmanspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/bullets-defeat-rockets-114110-scott-gets-6-points-in-last-four.html | BULLETS DEFEAT ROCKETS, 114-110; Scott Gets 6 Points in Last Four Minutes for Victors | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/transport-notes-road-costs-high-13billion-economic-loss-cited-by.html | TRANSPORT NOTES: ROAD COSTS HIGH; \$1.3-Billion Economic Loss Cited by Insurance Group | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/fate-of-greek-plotter-doomed-by-court-is-in-generals-hands.html | Fate of Greek Plotter Doomed by Court Is in General's Hands | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/wiendl-and-skvarla-played-key-roles-to-help-wilkes-capture-bowl.html | Wiendl and Skvarla Played Key Roles to Help Wilkes Capture Bowl | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/cold-spurs-student-boycott.html | Cold Spurs Student Boycott | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/allowable-for-texas-crude-oil-is-unchanged-for-december.html | Allowable for Texas Crude Oil Is Unchanged for December | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/machinetool-makers-are-told-the-industry-can-expect-greater.html | Machine-Tool Makers Are Told the Industry Can Expect Greater Stability in Orders and Shipments | True | By William M. Freeman | 1996-09-16 | RE0000734472 | B00000466444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/college-reopens-to-empty-rooms-students-at-san-francisco-meet-on.html | COLLEGE REOPENS TO EMPTY ROOMS; Students at San Francisco Meet on Black Protest | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/franc-shunned-in-trading-here-mark-rises-and-pound-declines.html | Franc Shunned in Trading Here; Mark Rises and Pound Declines | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/peru-restores-citizen-rights.html | Peru Restores Citizen Rights | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/wolmans-hearing-set.html | Wolman's Hearing Set | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/grand-jury-studies-paterson-incidents.html | GRAND JURY STUDIES PATERSON INCIDENTS | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/threat-grounds-jet-flight.html | Threat Grounds Jet Flight | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/most-countries-delay-decision-on-reopening.html | Most Countries Delay Decision on Reopening | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/students-sitins-in-prague-are-well-organized.html | Students' Sit-ins in Prague Are Well Organized | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/a-tv-course-on-reading-skills-aimed-at-the-poor-starts-dec-1.html | A TV Course on Reading Skills, Aimed at the Poor, Starts Dec. 1 | True | By Gene Currivan | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/president-urges-priority-for-water-problem-cites-warnings-of.html | President Urges Priority for Water Problem; Cites Warnings of Pollution and Drought in 'Sobering Report' to Congress | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/mcnamara-rescued-from-calcutta-mob-by-helicopter-lift.html | McNamara Rescued From Calcutta Mob By Helicopter Lift | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/bonn-gain-is-seen-by-swiss-bankers-they-term-paris-the-loser-any.html | BONN GAIN IS SEEN BY SWISS BANKERS; They Term Paris the Loser Any Way Crisis Ends | True | By John M. Leespecial to the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/electricity-output-rose-86-in-week.html | ELECTRICITY OUTPUT ROSE 8.6% IN WEEK | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/tv-review-punt-pass-and-prayer-offered-on-nbc.html | TV Review;' Punt, Pass and Prayer' Offered on N.B.C. | True | By Jack Gould | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/mafia-chief-denied-bond.html | Mafia Chief Denied Bond | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/78-trapped-in-mine-by-blasts-and-fires-21-safe-in-west-virginia.html | 78 Trapped in Mine by Blasts and Fires; 21 Safe in West Virginia -- Flames Halt Rescue Efforts Until Today 78 of 99 in West Virginia Mine Trapped by Explosions and Fires | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/b-o-railroad-elects.html | B. & O. Railroad Elects | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/steinberg-leads-brahms-program-3d-symphony-is-performed-by.html | STEINBERG LEADS BRAHMS PROGRAM; 3d Symphony Is Performed by Pittsburgh Orchestra | True | By Donal Henahan | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/main-delegates-at-bonn.html | Main Delegates at Bonn | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/alabama-picked-for-gator-bowl-crimson-tide-and-missouri-will-meet.html | ALABAMA PICKED FOR GATOR BOWL; Crimson Tide and Missouri Will Meet on Dec. 28 | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/male-writers-sex-changed-by-surgery.html | MALE WRITER'S SEX CHANGED BY SURGERY | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/surgeons-draft-nasa-centrifuge-device-used-to-shift-part-of-bullet.html | SURGEONS DRAFT NASA CENTRIFUGE; Device Used to Shift Part of Bullet in Man's Brain | True | By Jane E. Brody | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/quebec-reform-proposed.html | Quebec Reform Proposed | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/l-i-volunteer-firemen-reject-antibias-program.html | L. I. Volunteer Firemen Reject Antibias Program | True | By Roy R. Silverspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/second-spot-on-humphrey-slate-reported-offered-to-rockefeller.html | Second Spot on Humphrey Slate Reported Offered to Rockefeller; Second Spot on Humphrey's Ticket Is Reported to Have Been Offered to Rockefeller by Peabody | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734472 | B00000466444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/continental-oil-sets-100-payout-common-stock-dividend-to-be-voted.html | CONTINENTAL OIL SETS 100% PAYOUT; Common Stock Dividend to Be Voted on Feb. 18 | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/queen-marks-anniversary.html | Queen Marks Anniversary | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/velasquez-guides-five-of-his-eight-mounts-to-triumphs-on-aqueduct.html | Velasquez Guides Five of His Eight Mounts to Triumphs on Aqueduct Card; JOCKEY INCREASES MEET TOTAL TO 31 Leads Nearest Riders by 11 -- Victory Splurge Includes Straight Deal in Feature | True | By Joe Nichols | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/mod-flavor-dominates-the-touchablesfilm-on-abduction-of-young-man.html | Mod Flavor Dominates 'The Touchables';Film on Abduction of Young Man Arrives 3 Other Movies Begin Local Engagements | True | By Renata Adler | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/hayden-stone-set-to-discharge-200-from-selling-staff-hayden-to-drop.html | Hayden, Stone Set To Discharge 200 From Selling Staff; HAYDEN TO DROP 200 OF SALESMEN | True | By John J. Abele | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/gulf-oil-corp-names-marketing-coordinator.html | Gulf Oil Corp. Names Marketing Coordinator | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/litton-is-seeking-cross-company-agrees-to-buy-automation-concern.html | LITTON IS SEEKING CROSS COMPANY; Agrees to Buy Automation Concern for $27.2-Million | True | By Leonard Sloane | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/us-road-aid-extended.html | U.S. Road Aid Extended | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/simon-l-meltcher.html | SIMON L. MELTCHER | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/court-refuses-to-hear-cleaver-plea.html | Court Refuses to Hear Cleaver Plea | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/miss-early-slated-to-ride-at-churchill-downs-today.html | Miss Early Slated to Ride At Churchill Downs Today | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/agnew-briefed-by-the-president-for-an-hour-on-world-problems.html | Agnew Briefed by the President For an Hour on World Problems | True | By Joseph A. Loftusspecial To The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/rangers-led-by-marshall-beat-kings-42-goyette-sparks-lastperiod.html | Rangers, Led by Marshall, Beat Kings, 4-2; GOYETTE SPARKS LAST-PERIOD DRIVE New York Center Scores Decisive Tally as Blue Shirts Win 3d in Row | True | By Gerald Eskenazi | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/tv-is-not-your-line-angry-parents-say-chasing-a-principal.html | TV Is Not Your Line, Angry Parents Say, Chasing a Principal | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/royals-subdue-warriors.html | Royals Subdue Warriors | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/cruelty-to-mental-patients.html | Cruelty to Mental Patients | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/charges-traded-on-cornell-lab-contract-for-military-study-stirs.html | CHARGES TRADED ON CORNELL LAB; Contract for Military Study Stirs Campus Dispute | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/nixon-aides-study-currency-reform-flexibility-in-exchange-rates-and.html | NIXON AIDES STUDY CURRENCY REFORM; Flexibility in Exchange Rates and a World Conference on New Values Considered Nixon's Economic Aides to Study Plan for Flexibility in Money Exchange Rates A WORLD PARLEY ALSO CONSIDERED Some of the Advisers Term Price Rigidity One Cause of Current Instability | True | By H. Erich Heinemann | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/two-missing-in-ship-blaze.html | Two Missing in Ship Blaze | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/commons-backs-reform-of-lords-plan-would-ban-voting-by-hereditary.html | COMMONS BACKS REFORM OF LORDS; Plan Would Ban Voting by Hereditary Peers | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/ftc-antitrust-complaint-against-kroger-dropped.html | F.T.C. Antitrust Complaint Against Kroger Dropped | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/an-election-fraud-in-bronx-is-charged-election-fraud-in-bronx-is.html | An Election Fraud In Bronx Is Charged; Election Fraud in Bronx Is Charged | True | By James F. Clarity | 1996-09-16 | RE0000734472 | B00000466444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/personal-finance-good-bookkeeping-may-save-taxes-in-the-creation-of.html | Personal Finance; Good Bookkeeping May Save Taxes In the Creation of Multiple Trusts Personal Finance | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/hospital-strike-may-grow-today-union-threatens-manhattan-and-bronx.html | HOSPITAL STRIKE MAY GROW TODAY; Union Threatens Manhattan and Bronx Units as Tie-Up Continues at Creedmoor Creedmoor Strike May Spread Today to Two Other Hospitals | True | By Damon Stetson | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/con-ed-and-union-racing-deadline-far-apart-they-seek-new-contract.html | CON ED AND UNION RACING DEADLINE; ' Far Apart,' They Seek New Contract by Noon Today | True | By Peter Millones | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/soviet-and-czechoslovakia-to-increase-trade-by-10.html | Soviet and Czechoslovakia To Increase Trade by 10% | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/irving-drops-play-slated-for-forum.html | IRVING DROPS PLAY SLATED FOR FORUM | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/urban-league-role.html | Urban League Role | True | W. H. BALDWIN | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/andrew-goodman-cited.html | Andrew Goodman Cited | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/belligerent-china.html | Belligerent' China | True | ROGER BERNSTEIN | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/baseball-out-of-the-money-veeck-named-head-of-suffolk-downs-track.html | Baseball Out of the Money; Veeck Named Head of Suffolk Downs Track | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/leafs-52-victors.html | Leafs 5-2 Victors | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/bridge-victory-at-too-great-a-cost-results-in-defeat-for-us.html | Bridge: Victory at Too Great a Cost Results in Defeat for U.S. | True | By Alan Truscott | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/treasury-bills-ignore-franc-woe-prices-increase-enough-to-depress.html | TREASURY BILLS IGNORE FRANC WOE; Prices Increase Enough to Depress Rate -- Other Securities Advance NEW ISSUES AT A HIGH Housing Securities Go for 4.83% and Agency Bars Some Bids as Costly TREASURY'S BILLS IGNORE FRANC WOE | True | By John H. Allan | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/a-drive-for-lindsay-in-69-begun-by-some-of-his-aides-aides-of-the.html | A Drive for 'Lindsay in '69' Begun by Some of his Aides; AIDES OF LINDSAY PUSH DRIVE FOR '69 | True | By Richard Reeves | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/japan-will-build-its-largest-tanker.html | JAPAN WILL BUILD ITS LARGEST TANKER | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/stoppage-at-atlanta-paper.html | Stoppage at Atlanta Paper | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/an-economic-maestro-karl-august-schiller.html | An Economic Maestro; Karl August Schiller | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/dr-monica-buckley-engaged-to-dr-stephen-w-spaulding.html | Dr. Monica Buckley Engaged To Dr. Stephen W. Spaulding | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/societe-generale-sets-new-concern.html | SOCIETE GENERALE SETS NEW CONCERN | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/troops-on-guard-in-mali-capital-after-ouster-of-keitas-regime.html | Troops on Guard in Mali Capital After Ouster of Keita's Regime | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/lovell-finds-lack-of-scientific-need-for-lunar-voyage.html | Lovell Finds Lack Of Scientific Need For Lunar Voyage | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/triumph-of-the-absurd.html | Triumph of the Absurd | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/thieu-confident-of-us-aid.html | Thieu Confident of U.S. Aid | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/rightofway-for-people.html | Right-of-Way for People | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/hamburg-set-for-sea-trials-to-test-novel-funnel.html | Hamburg, Set for Sea Trials, to Test Novel Funnel | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/usos-beautiful-music.html | U.S.O.'s Beautiful Music | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/humphrey-said-to-suggest-start-on-revitalizing-party.html | Humphrey Said to Suggest Start on Revitalizing Party | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/unstrap-me-surfaces.html | Unstrap Me' Surfaces | True | A. H. WEILER. | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/hawks-defeat-stars-20.html | Hawks Defeat Stars, 2-0 | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/ouster-of-cardinal-laid-to-view-on-us.html | OUSTER OF CARDINAL LAID TO VIEW ON U.S. | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/autopsy-is-at-odds-with-state-witness-in-defranco-case.html | Autopsy Is at Odds With State Witness In DeFranco Case | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/lawyer-denied-plea-to-restrain-issuance-of-parkway-tickets.html | Lawyer Denied Plea To Restrain Issuance Of Parkway Tickets | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/nixon-spends-a-day-meeting-with-aides.html | NIXON SPENDS A DAY MEETING WITH AIDES | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/youth-is-released-in-draft-card-case.html | YOUTH IS RELEASED IN DRAFT CARD CASE | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/metals-executive-guilty-in-plot-to-destroy-a-zambian-bridge.html | Metals Executive Guilty in Plot To Destroy a Zambian Bridge | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/iona-college-plans-to-go-coed-in-1969.html | IONA COLLEGE PLANS TO GO COED IN 1969 | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/end-papers.html | End Papers | True | ALDEN WHITMAN. | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/associated-chain-sets-sales-marks.html | Associated Chain Sets Sales Marks | True | By James J. Nagle | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/okinawan-bids-us-remove-all-b52s.html | OKINAWAN BIDS U.S. REMOVE ALL B-52'S | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/city-council-turns-to-rural-problems-with-urban-touch.html | City Council Turns To Rural Problems With Urban Touch | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/index-of-commodity-prices-shows-rise-of-05-to-989.html | Index of Commodity Prices Shows Rise of 0.5, to 98.9 | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/britons-see-need-to-revalue-mark-cut-in-franc-rate-and-end-of.html | BRITONS SEE NEED TO REVALUE MARK; Cut in Franc Rate and End of Nationalism Backed | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/american-and-northern-vietnamese-negotiators-fail-to-hold-session.html | American and Northern Vietnamese Negotiators Fail to Hold Session in Paris for the Third Week | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/ballet-funny-in-abstract-paul-taylors-public-domain-in-bow.html | Ballet: Funny in Abstract; Paul Taylor's 'Public Domain' in Bow | True | By Clive Barnes | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/james-e-cahill-sr.html | JAMES E. CAHILL SR. | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/improved-subway-cars.html | Improved Subway Cars | True | E. M. ROSE | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/judge-arthur-smith-of-customs-court.html | JUDGE ARTHUR SMITH OF CUSTOMS COURT | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/protest-made-by-cuba.html | Protest Made by Cuba | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/miss-ann-longbotham-affianced.html | Miss Ann Longbotham Affianced | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/report-on-space-dogs-indicates-astronaut-health-peril-on-long.html | Report on Space Dogs Indicates Astronaut Health Peril on Long Flights | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/pupils-unhappy-over-christmas-makeup-classes-parents-and-teachers.html | Pupils Unhappy Over Christmas Make-up Classes; Parents and Teachers Join in Opposition -- Some School Officials Sympathetic | True | By Murray Schumach | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/miss-godowsky-will-be-married-to-db-keidan.html | Miss Godowsky Will Be Married To D.B. Keidan | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/city-troupe-dances-revised-stravinsky.html | CITY TROUPE DANCES REVISED STRAVINSKY | True | ANNA KISSELGOFF. | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/hunters-president-is-also-a-teacher.html | Hunter's President Is Also a Teacher | True | By Nancy Hicks | 1996-09-16 | RE0000734472 | B00000466444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/ruling-favoring-rail-mergers-backed-icc-finding-is-supported-by-3.html | Ruling Favoring Rail Mergers Backed; I.C.C. Finding Is Supported by 3 Judges RAILROAD MERGER UPHELD BY COURT | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/mitchell-loeb-79-artist-and-teacher.html | MITCHELL LOEB, 79, ARTIST AND TEACHER | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/archbishop-of-hartford-retires-because-of-health.html | Archbishop of Hartford Retires Because of Health | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/two-nations-trade-and-reserves-underlie-crisis.html | Two Nations' Trade and Reserves Underlie Crisis | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/federal-mediators-call-musicians-strike-parley.html | Federal Mediators Call Musicians' Strike Parley | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/winterreise-sung-by-robert-williams.html | WINTERREISE' SUNG BY ROBERT WILLIAMS | True | RAYMOND ERICSON. | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/caution-urged-on-low-uniform-relief-payments.html | Caution Urged on Low Uniform Relief Payments | True | By Francis X. Clines | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/paris-is-said-to-bar-drop-in-franc-rate-unless-others-shift-paris.html | Paris Is Said to Bar Drop in Franc Rate Unless Others Shift; Paris Said to Bar Unilateral Franc Cut | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/saigon-curtails-aid-to-landlords-army-told-to-stop-collecting-rents.html | SAIGON CURTAILS AID TO LANDLORDS; Army Told to Stop Collecting Rents in Regained Areas | True | By Charles Mohrspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/gift-shop-grows-in-garden.html | Gift Shop Grows in Garden | True | By Virginia Lee Warren | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/banks-drop-merger.html | Banks Drop Merger | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/advertising-new-look-in-broadcast-buying.html | Advertising New Look in Broadcast Buying | True | By Philip H. Dougherty | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/cecil-anderson-is-dead-at-62-singer-known-as-duke-of-iron.html | Cecil Anderson Is Dead at 62; Singer Known as Duke of Iron | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/france-moving-to-cooperation-with-nato-again-soviet-actions-spur.html | FRANCE MOVING TO COOPERATION WITH NATO AGAIN; Soviet Actions Spur Unified Efforts on Aerial Patrols and Naval Maneuvers FRANCE WORKING WITH NATO AGAIN | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/prague-regime-warns-workers-against-joining-student-strike.html | Prague Regime Warns Workers Against Joining Student Strike | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/aileen-smith-married-here.html | Aileen Smith Married Here | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/classy-kooky-look.html | Classy Kooky Look | True | By Enid Nemy | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/tire-check-recall-planned-for-39920-volkswagens.html | Tire Check Recall Planned For 39,920 Volkswagens | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/chess-robert-and-donald-byrne-carry-out-a-brotherly-coup.html | Chess: Robert and Donald Byrne Carry Out a Brotherly Coup | True | By Al Horowitz | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/arkin-staging-feiffer-play.html | Arkin Staging Feiffer Play | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/water-pollution-control.html | Water Pollution Control | True | KERRYN KING | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/audience-for-met-rigoletto-boos-a-soprano.html | Audience for Met 'Rigoletto' Boos a Soprano | True | By Robert T. Jones | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/democrats-join-on-move-to-fill-posts.html | Democrats Join on Move to Fill Posts | True | By Clayton Knowles | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/population-of-us-rises-above-200-million-mark.html | Population of U.S. Rises Above 200 Million Mark | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/sweden-sends-inga.html | Sweden Sends 'Inga' | True | HOWARD THOMPSON. | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/gaud-rates-us-poor-on-aid-but-dismisses-c-p-snow-view.html | Gaud Rates U.S. 'Poor' on Aid, but Dismisses C. P. Snow View | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/cusimano-pilots-4-laurel-winners-he-rides-revitup-1440-to-upset.html | CUSIMANO PILOTS 4 LAUREL WINNERS; He Rides Revitup, $14.40, to Upset Victory in Feature | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/blues-triumph-70.html | Blues Triumph, 7-0 | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/ghanas-military-chief-seized-as-subversive.html | Ghana's Military Chief Seized as Subversive | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/lisbon-students-in-sitout-boycott-university-opening.html | Lisbon Students in 'Sit-Out' Boycott University Opening | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/ailing-ashe-and-graebner-ordered-to-rest-by-doctors.html | Ailing Ashe and Graebner Ordered to Rest by Doctors | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/us-missionaries-facing-showdown-on-identity-delegates-at-assembly.html | U.S. Missionaries Facing Showdown on Identity; Delegates at Assembly Weigh Pulpit vs. Service Roles and 'De-Westernizing' | True | By George Dugan special To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/eagles-kuharich-reinstates-ditka-and-ballman-after-long-talk-with.html | Eagles' Kuharich Reinstates Ditka and Ballman After Long Talk With Them; BOTH ENDS DRILL FOR SUNDAY GAME Coach Minimizes One-Day Ban of Players Penalized for Critical Remarks | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/bankers-acceptances-up.html | Bankers' Acceptances Up | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/canadiens-down-red-wings-3-to-2-2-goals-within-18-seconds-mark.html | CANADIENS DOWN RED WINGS, 3 TO 2; 2 Goals Within 18 Seconds Mark Montreal Victory | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/german-rightists-barred.html | German Rightists Barred | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/panthers-inquiry-sought-on-coast.html | PANTHERS INQUIRY SOUGHT ON COAST | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/commodities-open-interest-in-potato-futures-hits-new-record-level.html | Commodities: Open Interest in Potato Futures Hits New Record Level in Busy Day; MAY DELIVERIES DECLINE SHARPLY Silver Makes Good Recovery but Falls Back -- Sugar Active but Unchanged | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/miss-ilene-kurland-betrothed-to-lieut-michael-a-garfield.html | Miss Ilene Kurland Betrothed To Lieut. Michael A. Garfield | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/marne-profits-distributed.html | Marne' Profits Distributed | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/stampeders-triumph-2512-and-reach-grey-cup-final.html | Stampeders Triumph, 25-12, And Reach Grey Cup Final | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/fairleigh-tops-hofstra-31-in-ncaa-soccer-tourney.html | Fairleigh Tops Hofstra, 3-1, In N.C.A.A. Soccer Tourney | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/enemy-shelling-continues.html | Enemy Shelling Continues | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/drill-cuts-phone-service.html | Drill Cuts Phone Service | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/foreign-trade-group-asks-end-to-curb-on-foreign-investment-capital.html | Foreign Trade Group Asks End To Curb on Foreign Investment; CAPITAL CURB HIT BY TRADE COUNCIL | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/tracks-licensed-in-pennsylvania-4-flatracing-groups-are-first-to.html | TRACKS LICENSED IN PENNSYLVANIA; 4 Flat-Racing Groups Are First to Win State Approval | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/bank-for-savings-elects-officers.html | Bank for Savings Elects Officers | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/stop-in-brooklyn-is-urged-on-rail-line-to-kennedy.html | Stop in Brooklyn is Urged On Rail Line to Kennedy | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/philadelphia-gets-into-the-big-show-circle-with-an-entry-of-2930.html | Philadelphia Gets Into the Big Show Circle With an Entry of 2,930 Dogs in New Civic Center | True | By John Rendel | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/tanzania-forces-alerted.html | Tanzania Forces Alerted | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/pesico-adds-director.html | Pesico Adds Director | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/rev-thomas-snee-educator-priest-psychologist-and-lawyer-in-secular.html | REV. THOMAS SNEE, EDUCATOR, PRIEST; Psychologist and Lawyer in Secular Career Is Dead | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/thant-urges-clemency.html | Thant Urges Clemency | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/accord-is-sought-in-italian-crisis-christian-democrats-work-on.html | ACCORD IS SOUGHT IN ITALIAN CRISIS; Christian Democrats Work on Formula for Coalition | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/fund-manager-stresses-riskreward-money-manager-gives-his-views.html | Fund Manager Stresses Risk-Reward; MONEY MANAGER GIVES HIS VIEWS | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/imports-program-roils-top-men-refinerys-trade-zone-bid-also-stirs.html | IMPORTS PROGRAM ROILS TOP MEN; Refinery's Trade Zone Bid Also Stirs Sharp Debate IMPORTS PROGRAM ROILS TOP OIL MEN | True | By William D. Smithspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/lampinen-scores-in-british-rally-finn-in-a-saab-triumphs-in.html | LAMPINEN SCORES IN BRITISH RALLY; Finn, in a Saab, Triumphs in 2,500-Mile Event | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/william-p-taaffe.html | WILLIAM P. TAAFFE | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/jets-and-giants-clash-sunday-in-television-popularity-battle.html | Jets and Giants Clash Sunday In Television Popularity Battle | True | By Dave Andersonspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/jersey-will-have-a-free-trade-zone.html | JERSEY WILL HAVE A FREE TRADE ZONE | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/jose-simont-dead-an-illustrator-94.html | JOSE SIMONT DEAD; AN ILLUSTRATOR, 94 | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/federal-jury-indicts-pair-in-olympic-funds-fraud.html | Federal Jury Indicts Pair In Olympic Funds Fraud | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/rift-on-us-bases-emerges-in-spain-madrids-generals-upset-by-hard.html | RIFT ON U.S. BASES EMERGES IN SPAIN; Madrid's Generals Upset by Hard Line on Terms | True | By Richard Ederspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/london-hanover-wins-pace.html | London Hanover Wins Pace | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/oil-lease-brings-record.html | Oil Lease Brings Record | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/first-beatles-album-in-a-year-is-here.html | First Beatles Album in a Year Is Here | True | By Mike Jahn | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/travelers-find-it-hard-to-sell-franc-in-london.html | Travelers Find It Hard To Sell Franc in London | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/protesters-seek-a-protest.html | Protesters Seek a Protest | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/un-structure-for-196869.html | U.N. Structure for 1968-69 | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/son-of-former-fugitive-is-found-dead-in-jersey.html | Son of Former Fugitive Is Found Dead in Jersey | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/high-court-is-urged-to-extend-ruling-on-confessions-to-states.html | High Court Is Urged to Extend Ruling on Confessions to States | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/investment-policy.html | Investment Policy | True | E. KINTISCH | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/new-monthly-here-examines-the-city.html | NEW MONTHLY HERE EXAMINES THE CITY | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/aesop-and-churchill-help-brief-senators-aesop-and-churchill-brief.html | Aesop and Churchill Help Brief Senators; Aesop and Churchill Brief the Senate | True | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/states-highest-court-upholds-powell-convictions.html | State's Highest Court Upholds Powell Convictions | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/vaccine-hunters-aim-at-pneumonia-program-to-prevent-disease-begun.html | VACCINE HUNTERS AIM AT PNEUMONIA; Program to Prevent Disease Begun by U.S. Scientists | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/john-s-lucas.html | JOHN S. LUCAS | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/50-union-teachers-go-back-averting-crisis-in-brooklyn-3-principals.html | 50 UNION TEACHERS GO BACK, AVERTING CRISIS IN BROOKLYN; 3 Principals in Ocean Hill Accept Suspension and Walk Out of Schools SIT-IN PROTEST ENDS Peace Follows a Threat by State Trustee to Close the 3 Institutions 50 Union Teachers Return to Ocean Hill, Averting a Crisis | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/general-gets-ryukyu-post.html | General Gets Ryukyu Post | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/celtics-trounce-sonics.html | Celtics Trounce Sonics | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/city-library-appoints-official.html | City Library Appoints Official | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/angelina-messina-paleontologist-58.html | ANGELINA MESSINA, PALEONTOLOGIST, 58 | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/pauline-atkins-taught-science-exsupervisor-94-dead-last-of-dar.html | PAULINE ATKINS, TAUGHT SCIENCE; Ex-Supervisor, 94, Dead -- Last of D.A.R. Founders | True | Special to The New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/10-nations-meet-on-money-to-regain-order-in-crisis-many-markets.html | 10 NATIONS MEET ON MONEY TO REGAIN ORDER IN CRISIS; MANY MARKETS STAY SHUT; BONN STANDS FIRM Again Resists Pressure for an Increase in Value of Mark 10 Major Industrial Countries Meeting in Bonn to Restore Order in Money Crisis UPWARD CHANGE IN MARK RESISTED France and Germany Close Markets for the Week -Price of Gold Rises | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/fresco-thompson-is-dead-at-66-general-manager-of-the-dodgers.html | Fresco Thompson Is Dead at 66; General Manager of the Dodgers; Ex-Player and Minor League Official Developed Teams Here and on Coast | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/arico-pits-his-cello-against-taped-noise.html | ARICO PITS HIS CELLO AGAINST TAPED NOISE | True | ALLEN HUGHES. | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/draft-ratio-is-up-for-college-men-graduates-account-for-16-of.html | DRAFT RATIO IS UP FOR COLLEGE MEN; Graduates Account for 16% of July-October Calls Draft Ratio Rises Sharply for College Graduates | True | By David E. Rosenbaumspecial to the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/jimmy-shine-put-off-again.html | Jimmy Shine' Put Off Again | True | | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/1250000-is-paid-for-best-of-all-star-pacer-draws-no-3-post-for.html | $1,250,000 IS PAID FOR BEST OF ALL; Star Pacer Draws No. 3 Post for Realization | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |
| 1968-11-21 | 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/public-tv-hears-it-is-now-of-age-johnson-of-fcc-speaks-to.html | PUBLIC TV HEARS IT IS NOW OF AGE; Johnson of F.C.C. Speaks to Broadcasting Group | True | By Robert Windelerspecial To the New York Times | 1996-09-16 | RE0000734472 | B00000466444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/scientist-reports-soviet-astronauts-had-trouble-getting-enough.html | Scientist Reports Soviet Astronauts Had Trouble Getting Enough Sleep | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/power-plant-protest.html | Power Plant Protest | True | RICHARD POUGHSTEWART BRANDBORORA GABRIELSON | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/miss-joan-coopersmith-affianced.html | Miss Joan Coopersmith Affianced | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/10-groups-shape-nixons-programs-prepare-reports-on-policy-for.html | 10 GROUPS SHAPE NIXON'S PROGRAMS; Prepare Reports on Policy for Submission Soon in Major Domestic Areas 10 Groups of Experts Aid Nixon On New Programs and Policies | True | By R. W. Apple Jr.special To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/peking-charges-u-n-is-morally-bankrupt.html | Peking Charges U. N. Is Morally Bankrupt | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/its-yale-offense-vs-harvard-defense.html | It's Yale Offense vs. Harvard Defense | True | By Deane McGowen | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bronx-vote-tampering.html | Bronx Vote Tampering | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bank-said-to-lend-nixon-drive-30000.html | BANK SAID TO LEND NIXON DRIVE $30,000 | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/use-of-cambodian-sanctuaries-by-foe-said-to-grow-in-1968.html | Use of Cambodian Sanctuaries By Foe Said To Grow in 1968 | True | By Charles Mohrspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/barbados-independent-nearly-2-years-is-beset-by-economic-problems.html | Barbados, Independent Nearly 2 Years, Is Beset by Economic Problems | True | By Henry Ginigerspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/city-reports-50-decline-in-rat-bites-over-the-last-5-years.html | City Reports 50% Decline in Rat Bites Over the Last 5 Years | True | By David Bird | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/j-leslie-white-president-of-rhodes-prep-school-77.html | J. Leslie White, President Of Rhodes Prep School, 77 | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/russell-urges-antimissile-force-so-nation-can-rebuild-in-event-of.html | Russell Urges Antimissile Force So Nation Can Rebuild in Event of 'Nuclear Exchange' With Soviet | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/sabotage-increases-in-bonns-forces.html | Sabotage Increases in Bonn's Forces | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/moscow-waiting-for-richard-nixon.html | Moscow: Waiting for Richard Nixon | True | By James Reston | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/aqueduct-sprint-to-sweet-tooth-filly-beats-sarita-by-five-lengths.html | AQUEDUCT SPRINT TO SWEET TOOTH; Filly Beats Sarita by Five Lengths and Pays $9.40 | True | By Joe Nichols | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/racings-new-figure-penny-ann-early.html | Racing's New Figure; Penny Ann Early | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/150-women-on-relief-demand-korvette-credit.html | 150 Women on Relief Demand Korvette Credit | True | By Edward C. Burks | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/pope-tells-hanoi-he-weighed-visit.html | POPE TELLS HANOI HE WEIGHED VISIT | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/evans-turns-down-offer-to-serve-san-jose-police.html | Evans Turns Down Offer To Serve San Jose Police | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/grant-and-kresge-profits-gain-while-gimbel-reports-decline-variety.html | Grant and Kresge Profits Gain While Gimbel Reports Decline; Variety of Corporations Issue Earnings Reports | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/water-commission-set-up-by-johnson.html | WATER COMMISSION SET UP BY JOHNSON | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/yippie-adjudged-guilty-of-desecrating-the-flag.html | Yippie Adjudged Guilty Of Desecrating the Flag | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/common-markets-surplus-883million-in-7-months.html | Common Market's Surplus $883-Million in 7 Months | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/core-wants-harlem-to-run-own-schools.html | CORE WANTS HARLEM TO RUN OWN SCHOOLS | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/efforts-to-aid-ship-fail.html | Efforts to Aid Ship Fail | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/frederick-scheid.html | FREDERICK SCHEID | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/okinawa-may-pose-an-early-problem-for-nixon-japanese-pressing-for.html | Okinawa May Pose an Early Problem for Nixon; Japanese Pressing for Return of Ryukyus, With Key U.S. Base, to Their Control | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/hodges-getting-in-shape-for-1969.html | Hodges Getting in Shape for 1969 | True | By George Vecsey | 1996-09-16 | RE0000734470 | B00000466441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/anthology-for-senators-may-be-a-bestseller.html | Anthology for Senators May Be a Best-Seller | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/tariff-agency-aide-sworn.html | Tariff Agency Aide Sworn | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/allott-seeks-policy-post.html | Allott Seeks Policy Post | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/eastman-kodak-directors-approve-a-wage-dividend.html | Eastman Kodak Directors Approve a Wage Dividend | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/40-held-in-sierra-leone.html | 40 Held in Sierra Leone | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/swiss-bankers-divided.html | Swiss Bankers Divided | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/marcos-ponders-independent-line-talks-of-coexistence-with-china-if.html | MARCOS PONDERS INDEPENDENT LINE; Talks of Coexistence With China if U.S. Withdraws | True | By Philip Shabecoffspecial to the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/sihanouk-stokes-feud-with-the-press.html | Sihanouk Stokes Feud With the Press | True | By Terence Smithspecial to the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/meadowlands-plan-vetoed-by-hughes-with-a-condition.html | Meadowlands Plan Vetoed by Hughes With a Condition | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/nun-oppop-artist-resigns-from-order.html | NUN, 'OP-POP' ARTIST, RESIGNS FROM ORDER | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/tardy-gop-data-spur-us-inquiry-fundraisers-reports-late-nixon-faces.html | TARDY G.O.P. DATA SPUR U.S. INQUIRY; Fund-Raisers' Reports Late -- Nixon Faces Decision | True | By Fred P. Grahamspecial to the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/sports-of-the-times-the-game.html | Sport's of The Times; The Game | True | By Arthur Daley | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/con-ed-and-union-arrive-at-accord-terms-reached-just-before.html | CON ED AND UNION ARRIVE AT ACCORD; Terms Reached Just Before Deadline Set by Local | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/gimeno-to-replace-emerson-in-tourney.html | GIMENO TO REPLACE EMERSON IN TOURNEY | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/stock-registration-procedures-changed-to-cut-sec-backlog.html | Stock Registration Procedures Changed to Cut S.E.C. Backlog | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/resin-prices-increased.html | Resin Prices Increased | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/court-upholds-fcc-on-antismoking-ads.html | COURT UPHOLDS F.C.C. ON ANTISMOKING ADS | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/teachers-strike-hits-waterbury-18000-pupils-are-affected-by.html | TEACHER'S STRIKE HITS WATERBURY; 18,000 Pupils Are Affected by Connecticut Walkout | True | By William Bordersspecial to the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/shattered-schools.html | Shattered Schools | True | VINCENT CHIARELLO | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/talks-increase-in-saigon.html | Talks Increase in Saigon | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/rusk-is-reported-planning-to-direct-population-study.html | Rusk Is Reported Planning To Direct Population Study | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/market-place-business-views-of-nixon-vary.html | Market Place: Business Views Of Nixon Vary | True | By Robert Metz | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/the-19thhole-view-new-faces-needed-to-mediate-golf-dispute.html | The 19th-Hole View: New Faces Needed to Mediate Golf Dispute | True | By Lincoln A. Werden | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bond-prices-rise-for-second-day-high-interest-rates-crisis-hopes.html | BOND PRICES RISE FOR SECOND DAY; High Interest Rates, Crisis Hopes, Held Key Factors BOND PRICES RISE FOR SECOND DAY | True | By John H. Allan | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/students-sitins-in-czechoslovakia-end-quietly-after-76-hours.html | Students' Sit-Ins in Czechoslovakia End Quietly After 76 Hours | True | By Tad Szulcspecial to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/no-blackout-at-con-ed.html | No Blackout at Con Ed | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/us-to-close-base-near-soviet-border.html | U.S. TO CLOSE BASE NEAR SOVIET BORDER | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/capital-backs-curb-on-police-gun-use.html | CAPITAL BACKS CURB ON POLICE GUN USE | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/anna-moffo-sings-juliette-at-the-met.html | Anna Moffo Sings Juliette at the Met | True | ALLEN HUGHES. | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/kent-state-students-free.html | Kent State Students Free | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/commodity-index-shows-rise-of-01.html | COMMODITY INDEX SHOWS RISE OF 0.1 | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/new-state-post-for-barr.html | New State Post for Barr | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/sonic-boom-acceptance-test-urged.html | Sonic Boom Acceptance Test Urged | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/3-drivers-escape-serious-injuries-their-pacers-in-pileup-in-second.html | 3 DRIVERS ESCAPE SERIOUS INJURIES; Their Pacers in Pile-up in Second Race at Westbury | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/students-and-workers-march.html | Students and Workers March | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/chuvalo-injures-hand-mathis-bout-is-postponed.html | Chuvalo Injures Hand, Mathis Bout Is Postponed | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/spellman-fund-receives-grant-of-35million.html | Spellman Fund Receives Grant of $3.5-Million | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/doctors-warned-on-strep-vaccine-experimental-drugs-found-to-cause.html | DOCTORS WARNED ON STREP VACCINE; Experimental Drugs Found to Cause Heart Disorders | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/sir-gerald-barry-london-editor-70-news-chronicle-chief-dies-led.html | SIR GERALD BARRY, LONDON EDITOR, 70.; News Chronicle Chief Dies -- Led Festival of Britain | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/3-found-guilty-of-selling-florida-underwater-land.html | 3 Found Guilty of Selling Florida Underwater Land | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/monetary-talks-divided-on-value-of-german-mark-franc-is-at-issue.html | MONETARY TALKS DIVIDED ON VALUE OF GERMAN MARK; FRANC IS AT ISSUE Devaluation Proposal in Return for Loan Is Reported Monetary Conference Stalled on Revaluation of Mark and Devaluation of Franc BONN TAKES STEPS TO REDUCE INFLOW France and Britain Lead Forces Seeking a Change in German Currency | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/allied-casualties-decline.html | Allied Casualties Decline | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/rolls-unit-names-president.html | Rolls Unit Names President | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/us-cool-to-spain-on-fleet-proposal-opposes-plan-it-and-soviet-quit.html | U.S. COOL TO SPAIN ON FLEET PROPOSAL; Opposes Plan It and Soviet Quit the Mediterranean | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/uso-appreciated.html | U.S.O. Appreciated | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/larousse-will-open-5th-ave-bookstore.html | LAROUSSE WILL OPEN 5TH AVE. BOOKSTORE | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/governor-and-labor-rockefellers-trouble-with-employes-of-state.html | Governor and Labor; Rockefeller's Trouble With Employes Of State Believed to Be Just Beginning | True | By Peter Millones | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/the-storm-king-reopening.html | The Storm King Reopening | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/stocks-off-a-bit-in-busy-trading-losing-tally-is-first-in-10.html | STOCKS OFF A BIT IN BUSY TRADING; Losing Tally Is First in 10 Sessions -- Dow Average Is Down 1.62 Points AUTO ISSUES ARE WEAK 18.32 Million Shares Traded But World Money Crisis Has Negligible Effect STOCKS OFF A BIT IN BUSY TRADING | True | By John J. Abele | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/2-executive-officers-elected-at-fiduciary.html | 2 Executive Officers Elected at Fiduciary | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/rodgers-loses-bid-in-royalties-case-coproducers-of-sound-of-music.html | RODGERS LOSES BID IN ROYALTIES CASE; Co-Producers of "Sound of Music' to Get $1-Million | True | By Sam Zolotow | 1996-09-16 | RE0000734470 | B00000466441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/rosewall-tops-newcombe-in-3-sets-and-wins-12000.html | Rosewall Tops Newcombe, In 3 Sets and Wins $12,000 | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/guy-l-smith-dead-led-tennessee-gop.html | GUY L. SMITH DEAD; LED TENNESSEE G.O.P. | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/fourhour-trading-days-are-voted-for-next-year-both-new-york-and.html | Four-Hour Trading Days Are Voted for Next Year; Both New York and American Exchanges Plan to Continue Wednesday Closings in December -- Total Hours Cut EXCHANGES PLAN 4-HOUR SESSIONS | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/gunfire-from-jordan-wounds-israeli-couple.html | Gunfire From Jordan Wounds Israeli Couple | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/jets-prepare-herman-and-rasmussen-for-backup-duty-at-tackle-two.html | Jets Prepare Herman and Rasmussen for Back-Up Duty at Tackle; TWO GUARDS DRILL AT WALTON'S SPOT Jets Seek to Bolster Pass Blocking for Namath in Test Against Chargers | True | By Dave Andersonspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/apartment-dwellers-win-delay-in-airport-train.html | Apartment Dwellers Win Delay in Airport Train | True | By Charles G. Bennett | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/us-artillery-fires-into-northern-dmz-north-of-dmz-hit-by-us.html | U.S. Artillery Fires Into Northern DMZ; NORTH OF DMZ HIT BY U.S. ARTILLERY | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/henry-d-sayer-is-dead-at-89-well-known-insurance-expert.html | Henry D. Sayer Is Dead at 89; Well. Known Insurance Expert | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/ingrid-bergman-to-return-to-hollywood-for-2-films.html | Ingrid Bergman to Return To Hollywood for 2 Films | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/theater-sweet-eros-and-witness-a-terrence-mcnally-double-bill-opens.html | Theater: 'Sweet Eros' and 'Witness'; A Terrence McNally Double Bill Opens | True | By Clive Barnes | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/girlfriends-of-john-lennon-and-mick-jagger-miscarry.html | Girlfriends of John Lennon And Mick Jagger Miscarry | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/time-to-clear-the-air.html | Time to Clear the Air | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/greece-spares-life-of-doomed-plotter-greek-regime-spares-life-of.html | Greece Spares Life Of Doomed Plotter; Greek Regime Spares Life of Plotter | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/five-alaska-aides-are-among-7-killed-in-crash-of-plane.html | Five Alaska Aides Are Among 7 Killed In Crash of Plane | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/canadiens-win-30-from-flyers-and-take-lead-in-east-montreal-scores.html | Canadiens Win, 3-0, From Flyers and Take Lead in East; MONTREAL SCORES IN EVERY PERIOD Worsley Gains First Shutout of Season -- Penguins Post 3-1 Victory Over Seals | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/advertising-how-they-rambled-to-a-profit.html | Advertising How They Rambled to a Profit | True | By Philip H. Dougherty | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/gaullisms-franc-crisis.html | Gaullism's Franc Crisis | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/cleroux-outpoints-williams.html | Cleroux Outpoints Williams | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/priest-scores-goals-of-missionaries-as-outdated.html | Priest Scores Goals of Missionaries as Outdated | True | By George Duganspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/lawyer-will-succeed-fraiman-in-city-investigation-agency.html | Lawyer Will Succeed Fraiman In City Investigation Agency | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/nancy-clifford-married-here.html | Nancy Clifford Married Here | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/michael-j-dwyer.html | MICHAEL. J. DWYER | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/11-scholarathletes-named-to-football-hall-of-fame.html | 11 Scholar-Athletes Named to Football Hall of Fame | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/mrs-shirley-chisholm-to-be-honored.html | Mrs. Shirley Chisholm to Be Honored | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/books-of-the-times-kennedy-memorials-and-assaults.html | Books of The Times; Kennedy: Memorials and Assaults | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734470 | B00000466441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/ccny-ban-ended-job-talks-resumed-but-interviews-will-be-held-in.html | C.C.N.Y. BAN ENDED, JOB TALKS RESUMED; But Interviews Will Be Held in Off-Campus Building | True | By Bernard Weinraub | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/anta-gives-theater-for-us-arts-center.html | ANTA Gives Theater For U.S. Arts Center | True | By Richard F. Shepard | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/illinois-aide-got-3-tickets.html | Illinois Aide Got 3 Tickets | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/broken-bone-forces-nicklaus-to-leave-tour.html | Broken Bone Forces Nicklaus to Leave Tour | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bound-and-gagged-couple-slain-in-burning-home.html | Bound and Gagged Couple Slain in Burning Home | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/stanton-sees-peril-to-press-freedom.html | STANTON SEES PERIL TO PRESS FREEDOM | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/a-school-builder-is-facing-inquiry-haddad-wins-plea-for-study.html | A SCHOOL BUILDER IS FACING INQUIRY; Haddad Wins Plea for Study -- Caristo Barred in 1961 School Contractor Barred in '61 Is Facing Inquiry | True | By Richard Reeves | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bank-plans-stock-split.html | Bank Plans Stock Split | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/city-board-backs-protective-zoning-for-plush-hotels.html | City Board Backs Protective Zoning For Plush Hotels | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/midtown-terminal-for-liners-backed-by-estimate-board.html | Midtown Terminal For Liners Backed By Estimate Board | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/seoul-reports-on-guerrillas.html | Seoul Reports on Guerrillas | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/lords-in-six-minutes-approves-own-decline.html | Lords, in Six Minutes, Approves Own Decline | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/fears-of-imminent-devaluation-of-the-franc-subside-in-france.html | Fears of Imminent Devaluation Of the Franc Subside in France; Frenchmen in Many Walks of Life Say, However, That Long-Term Confidence in Their Currency Is Deeply Shaken | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/a-guide-to-dining-out-in-city-sea-food-in-a-lavish-setting.html | A Guide to Dining Out in City: Sea Food in a Lavish Setting | True | By Craig Claiborne | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/national-general-sets-acquisition-transaction-highlights-big-day.html | NATIONAL GENERAL SETS ACQUISITION; Transaction Highlights Big Day for Merger Makers -- Warner Bros. Sought 49 PLANS IN PROGRESS Indian Head Enters Contest for Mieble-Goss-Dexter -- Jessop Steel Pursued NATIONAL GENERAL SETS ACQUISITION | True | By Leonard Sloane | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/columbia-is-using-ford-fund-grant-to-set-up-new-programs-and.html | Columbia Is Using Ford Fund Grant to Set Up New Programs and Courses in Urban Affairs | True | By Peter Kihss | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bruins-halt-kings-41.html | Bruins Halt Kings, 4-1 | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/students-in-calcutta-burn-mcnamara-in-effigy.html | Students in Calcutta Burn McNamara in Effigy | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/new-repair-rules-raise-some-rents-city-approves-extra-charge-for.html | NEW REPAIR RULES RAISE SOME RENTS; City Approves Extra Charge for Wiring and Plumbing | True | By Seth S. King | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/auto-output-gains-break-all-records-auto-production-breads-records.html | Auto Output Gains Break All Records; AUTO PRODUCTION BREADS RECORDS | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/senior-vice-president-fills-post-at-compton.html | Senior Vice President Fills Post at Compton | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/saigon-aide-tells-of-vietcongs-bid-says-front-was-rebuffed-on.html | SAIGON AIDE TELLS OF VIETCONG'S BID; Says Front Was Rebuffed on Secret Talks in Paris | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/shift-on-business-by-nixon-doubted-head-of-fpc-cautions-on.html | SHIFT ON BUSINESS BY NIXON DOUBTED; Head of F.P.C. Cautions on Expectations of Changes | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/israelis-dispute-on-arabs-widens-sapir-rebuts-dayans-view-on.html | ISRAELIS DISPUTE ON ARABS WIDENS; Sapir Rebuts Dayan's View on Occupied Areas | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/harlem-housing-approved-by-city-moderate-income-families-included.html | HARLEM HOUSING APPROVED BY CITY; Moderate - Income Families Included in Project | True | By David K. Shipler | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/short-interest-drops-in-month-level-of-20644130-shares-is-lowest.html | SHORT INTEREST DROPS IN MONTH; Level of 20,644,130 Shares Is Lowest Since July Short Interest on Big Board Drops for the Month | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bridge-westheimer-solves-problem-through-use-of-astro-cuebid.html | Bridge: Westheimer Solves Problem Through Use of Astro Cue-Bid | True | By Alan Truscott | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bent-metal-led-to-finding-of-scorpion.html | Bent Metal Led to Finding of Scorpion | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/harry-hyman.html | HARRY HYMAN | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/burma-regime-frees-45.html | Burma Regime Frees 45 | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/abernathy-rejects-us-bill-for-71795.html | ABERNATHY REJECTS U.S. BILL FOR $71,795 | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/pressure-on-danang-rises.html | Pressure on Danang Rises | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/caracas-examines-mission-of-captured-cuban-vessel.html | Caracas Examines Mission Of Captured Cuban Vessel | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/wood-field-and-stream-clean-up-pollution-and-salmon-return.html | Wood, Field and Stream; Clean Up Pollution and Salmon Return, Connecticut River Industries Told | True | By Nelson Bryant | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/chairman-is-nominated-for-midwest-exchange.html | Chairman Is Nominated For Midwest Exchange | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/peter-martins-star-at-the-city-ballet.html | PETER MARTINS STAR AT THE CITY BALLET | True | ANNA KISSELGOFF. | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/coast-commentator-heard-by-garrison-grand-jury.html | Coast Commentator Heard By Garrison Grand Jury | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/amex-prices-rise-in-seventh-session-9c-added-by-index.html | Amex Prices Rise In Seventh Session; 9c Added by Index | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/us-and-rumanians-to-sign-atom-pact.html | U.S. AND RUMANIANS TO SIGN ATOM PACT | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/new-mali-leaders-consolidating-rule.html | NEW MALI LEADERS CONSOLIDATING RULE | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/assurance-by-new-delhi.html | Assurance by New Delhi | True | By Joseph Lelyveldspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/2d-suspect-freed-in-bail-in-nixon-death-plot-case.html | 2d Suspect Freed in Bail In Nixon 'Death Plot' Case | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/benefit-supper-listed-by-interior-designers.html | Benefit Supper Listed By Interior Designers | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/panthers-facing-a-senate-inquiry-mcclellan-staff-preparing-study-of.html | PANTHERS FACING A SENATE INQUIRY; McClellan Staff Preparing Study of Negro Militants | True | By Wallace Turnerspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/new-president-of-transamerica-is-39.html | New President of Transamerica Is 39 | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/violence-at-san-francisco.html | Violence at San Francisco | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/campus-sealed-off.html | Campus Sealed Off | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/maldonado-a-baritone-offers-a-novel-falla.html | Maldonado, a Baritone, Offers a Novel Falla | True | ROBERT T. JONES. | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/dockers-preparing-for-strike-dec-20.html | DOCKERS PREPARING FOR STRIKE DEC. 20 | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/miss-barbara-a-christensen-engaged-to-carmine-parisi-jr.html | Miss Barbara A. Christensen Engaged to Carmine Parisi Jr. | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/new-pressure-on-the-draft.html | New Pressure on the Draft | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/italian-trading-to-halt.html | Italian Trading to Halt | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/new-nato-arm-watches-russians-in-mediterranean.html | New NATO Arm Watches Russians in Mediterranean | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/nixon-aide-seeks-job.html | Nixon Aide Seeks Job | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/rail-mishap-mars-cleveland-line-opening-link-with-airport-is.html | RAIL MISHAP MARS CLEVELAND LINE; Opening Link With Airport Is Spoiled by Accident | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/israeli-supreme-court-declines-to-rule-on-definition-of-a-jew.html | Israeli Supreme Court Declines to Rule on Definition of a Jew | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/formosa-and-china.html | Formosa and China | True | PAUL KUO | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/knicks-bellamy-draws-50-fine-also-must-pay-plane-fare-after-missing.html | KNICKS BELLAMY DRAWS $50 FINE; Also Must Pay Plane Fare After Missing Flight | True | By Sam Goldaper | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/fugitive-is-seized-as-bombing-suspect.html | FUGITIVE IS SEIZED AS BOMBING SUSPECT | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/silver-futures-decline-sharply-treasury-says-us-stocks-will-last.html | SILVER FUTURES DECLINE SHARPLY; Treasury Says U.S. Stocks Will Last Three Years | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/mental-patients-here-are-moved-to-new-homes-650-transferred-to.html | Mental Patients Here Are Moved to New Homes; 650 Transferred to Upstate Hospitals From Wards Island to Ease Load | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/hanoi-asserts-us-put-guns-in-dmz-and-shelled-villages.html | Hanoi Asserts U.S. Put Guns In DMZ and Shelled Villages | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/pennzoil-hits-oil-in-montana.html | Pennzoil Hits Oil in Montana | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/witchcraft-laid-to-biafran-at-eton-in-mail-campaign.html | Witchcraft Laid to Biafran At Eton in Mail Campaign | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/foreign-affairs-distorted-equilibrium.html | Foreign Affairs: Distorted Equilibrium | True | By C. L. Sulzberger | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/the-taylor-law-upheld-by-court-state-strike-curb-on-public-employes.html | THE TAYLOR LAW UPHELD BY COURT; State Strike Curb on Public Employes Ruled Valid by Top Appeals Tribunal State Court Upholds Taylor Law Ban on Strikes | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bomb-threat-delays-flight.html | Bomb Threat Delays Flight | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/in-recital-de-los-angeles-sings-four-auvergne-songs-and-brahms.html | In Recital: de los Angeles; Sings Four Auvergne Songs and Brahms | True | By Donal Henahan | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/federal-aides-consider-mine-safety-law-weak.html | Federal Aides Consider Mine Safety Law Weak | True | By Joseph A. Loftusspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/southern-pacific-to-add-to-shares-calls-meeting-feb-6-in-plan-to.html | SOUTHERN PACIFIC TO ADD TO SHARES; Calls Meeting Feb. 6 in Plan to Ease Acquisitions | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/flow-of-money-massive-in-week-european-crisis-triggered-flood-here.html | FLOW OF MONEY MASSIVE IN WEEK; European Crisis Triggered Flood Here, According to Banking Statistics | True | By H. Erich Heinemann | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/florida-girl-20-applies-for-license-in-kentucky.html | Florida Girl, 20, Applies For License in Kentucky | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/stoning-of-trains.html | Stoning of Trains | True | J. C. DINE | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/us-envoy-in-guatemala.html | U.S. Envoy in Guatemala | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/chairs-of-silver-shopping-bags-too.html | Chairs of Silver (Shopping Bags, Too) | True | By Nan Ickeringill | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/yale-harvard-to-meet-in-brainpower-contest.html | Yale, Harvard to Meet In Brainpower Contest | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/new-fights-loom-on-urban-affairs-private-groups-hope-to-put.html | NEW FIGHTS LOOM ON URBAN AFFAIRS; Private Groups Hope to Put 'Positive Pressure' on Nixon | True | By John Herbersspecial To The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/daniel-longwell-a-founder-of-life-chairman-of-editors-board-until.html | DANIEL LONGWELL, A FOUNDER OF LIFE; Chairman of Editors' Board Until 1954 Dies at 69 | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/new-treatment-for-parkinsons-disease-to-get-3year-study.html | New Treatment for Parkinson's Disease to Get 3-Year Study | True | By Jane E. Brody | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/fullers-lawyer-doubts-validity-of-kentuckys-antidrug-rule.html | Fuller's Lawyer Doubts Validity Of Kentucky's Antidrug Rule | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/britain-expects-new-buying-curb-rise-in-purchase-taxes-is-linked-to.html | BRITAIN EXPECTS NEW BUYING CURB; Rise in Purchase Taxes Is Linked to Bonn Meeting | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/peruvians-end-curbs.html | Peruvians End Curbs | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/september-narcotic-arrests-up-51-over-those-in-67.html | September Narcotic Arrests Up 51% Over Those in '67 | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/industry-attacks-proposed-gun-control-rules-they-may-drive-some.html | Industry Attacks Proposed Gun Control Rules; They May Drive Some Small Dealers Out of Business, I.R.S. Hearing Is Told | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/new-commissioner-named.html | New Commissioner Named | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/little-rock-office-on-public-housing-sued-by-us-on-bias.html | Little Rock Office On Public Housing Sued by U.S. on Bias | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/rubber-chiefs-happy-on-outlook-rubber-chiefs-optimistic-on-outlook.html | Rubber Chiefs Happy on Outlook; Rubber Chiefs Optimistic on Outlook for Industry | True | By James J. Nagle | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/yevtushenko-assailed-in-britain-as-soviet-hack-propagandist.html | Yevtushenko Assailed in Britain As Soviet 'Hack Propagandist'; Yevtushenko Assailed in Britain as Soviet 'Hack Propagandist' | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/a-balanchine-work-to-bow-tomorrow.html | A BALANCHINE WORK TO BOW TOMORROW | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/lirr-makes-major-schedule-shift.html | L.I.R.R. Makes Major Schedule Shift | True | By Richard Witkin | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/british-investigate-enoch-powell-talk.html | BRITISH INVESTIGATE ENOCH POWELL TALK | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/heuga-to-be-skiing-pro.html | Heuga to Be Skiing Pro | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/museum-finds-its-1874-cornerstone.html | Museum Finds Its 1874 Cornerstone | True | By Murray Schumach | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/threecar-train-of-1930s-sold-for-75000-at-an-auction-here.html | Three-Car Train of 1930's Sold For $75,000 at an Auction Here | True | By Sanka Knox | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/policeman-ousted-tied-to-mafia-plot-to-kill-informers.html | Policeman Ousted; Tied to Mafia Plot To Kill Informers | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/nigeria-cements-close-soviet-tie-140million-longterm-pact-signed.html | NIGERIA CEMENTS CLOSE SOVIET TIE; $140-Million Long-Term Pact Signed -- Russians Widen Their African Foothold NIGERIA CEMENTS CLOSE SOVIET TIE | True | By Alfred Friendly Jr.special To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/construction-blast-damages-cars-and-breaks-windows-here.html | Construction Blast Damages Cars and Breaks Windows Here | True | By Val Adams | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/chaparrels-bow-to-nets-by-117104.html | CHAPARRELS BOW TO NETS BY 117-104 | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/economic-organization-postpones-its-meeting.html | Economic Organization Postpones Its Meeting | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/judith-davis-wiener-is-betrothed.html | Judith Davis Wiener Is Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/london-exchange-easier-at-close.html | LONDON EXCHANGE EASIER AT CLOSE | True | But Hedge Buying Improves Gold Shares -- Bonds Gain | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/feb-18-opening-set-by-joffrey-ballet.html | FEB. 18 OPENING SET BY JOFFREY BALLET | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/humphrey-cheered-by-10000-farmers.html | HUMPHREY CHEERED BY 10,000 FARMERS | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/penguins-end-losing-string.html | Penguins End Losing String | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/soviet-overrides-dissent-and-wins-red-parley-in-may-communists.html | SOVIET OVERRIDES DISSENT AND WINS RED PARLEY IN MAY; Communists Agree on Talks Delayed by Differences Over Czechoslovakia | True | By United Press International | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/2-receive-second-new-hearts-in-coast-and-texas-transplants-two-get.html | 2 Receive Second New Hearts In Coast and Texas Transplants; Two Get 2d New Hearts in Coast and Texas Surgery | True | By United Press International | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/italian-shakeup-forged-by-moro-expremier-quits-majority-of.html | ITALIAN SHAKE-UP FORGED BY MORO; Ex-Premier Quits Majority of Christian Democrats | True | By Robert C. Dotyspecial To The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/navy-lets-contract-for-quiet-us-subs.html | NAVY LETS CONTRACT FOR 'QUIET' U.S. SUBS | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/us-recommends-9-stolports-here-faa-plan-favors-putting-4-fields-in.html | U.S. RECOMMENDS 9 STOLPORTS HERE; F.A.A. Plan Favors Putting 4 Fields in Manhattan | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/the-dessoff-sings-cherubini-requiem.html | The Dessoff Sings Cherubini Requiem | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/got-500-in-murder-jersey-convict-says.html | GOT $500 IN MURDER, JERSEY CONVICT SAYS | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/thompson-guilty-in-jersey-slaying.html | THOMPSON GUILTY IN JERSEY SLAYING | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/shipping-season-extension-expected-on-great-lakes.html | Shipping Season Extension Expected on Great Lakes | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/two-more-hospitals-here-struck-by-state-employes-2-more-state.html | Two More Hospitals Here Struck by State Employes; 2 More State Mental Hospitals Are Struck Here | True | By Damon Stetson | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/rights-unit-upheld-on-wantad-rules.html | RIGHTS UNIT UPHELD ON WANT-AD RULES | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/franc-and-pound-are-still-off-here-franc-and-pound-still-off-here.html | Franc and Pound Are Still Off Here; Franc and Pound Still Off Here; Mark Rises Before Falling Back | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/smith-and-lutz-win-in-tennis-at-london.html | SMITH AND LUTZ WIN IN TENNIS AT LONDON | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/dirksen-emerging-as-leader-of-senate-coalition.html | Dirksen Emerging as Leader of Senate Coalition | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/mechanized-box-offices-to-entice-theatergoers.html | Mechanized Box Offices To Entice Theatergoers | True | By Louis Calta | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/a-correction.html | A Correction | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/australians-win-title-at-toronto-canadian-riders-second-in.html | AUSTRALIANS WIN TITLE AT TORONTO; Canadian Riders Second in Fault-and-Out Relay | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/james-anderson-sr-of-standard-oil-76.html | JAMES ANDERSON SR. OF STANDARD OIL, 76 | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/for-mayor-of-nyc.html | For Mayor of N.Y.C. | True | RONALD MIRMAN | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/naacp-assails-black-extremists-as-threat-to-race-naacp-assails.html | N.A.A.C.P. Assails Black Extremists As Threat to Race; N.A.A.C.P. Assails Black Militants | True | By Thomas A. Johnson | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/holt-left-103000-estate.html | Holt Left $103,000 Estate | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/soviet-rocket-city-strives-to-fill-space-needs-mass-production-of.html | Soviet 'Rocket City' Strives to Fill Space Needs; Mass Production of Devices Is Attributed to Expanding Conquest of Space | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/puerto-rican-club-formed.html | Puerto Rican Club Formed | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bulls-triumph-120111.html | Bulls Triumph, 120-111 | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/3-killed-in-australian-fire.html | 3 Killed in Australian Fire | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/100-negro-students-seized-in-wisconsin-protest.html | 100 Negro Students Seized in Wisconsin Protest | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/sally-s-linville-smith-graduate-will-be-married.html | Sally S. Linville, Smith Graduate, Will Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/jersey-will-get-industrial-area-site-of-upper-bay-to-be-used-for-a.html | JERSEY WILL GET INDUSTRIAL AREA; Site of Upper Bay to Be Used for a $150-Million Center | True | By Thomas W. Ennis | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/jockey-boycott-prevents-girl-from-riding-at-louisville-she-plans-to.html | Jockey Boycott Prevents Girl From Riding at Louisville; She Plans to See; FANS DERIDE MEN, YELLING 'CHICKEN' Penny Ann Early's Debut Canceled When Jockeys Refuse to Ride in Race | True | By Steve Cadyspecial to the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/tarkenton-worries-harassed-rams.html | Tarkenton Worries Harassed Rams | True | By William N. Wallacespecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/hawks-turn-back-pistons-129121-hudson-scores-30.html | Hawks Turn Back Pistons, 129-121; Hudson Scores 30 | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/strike-thwarts-cadillac-buyers-luxury-car-fanciers-are-unhappy-at.html | STRIKE THWARTS CADILLAC BUYERS; Luxury Car Fanciers Are Unhappy at Short Supply | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/lindberghs-dr-sockman-and-black-honored-here.html | Lindberghs, Dr. Sockman And Black Honored Here | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/move-perplexes-diplomats.html | Move Perplexes Diplomats | True | By Richard Ederspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/electric-utility-reports-net-rise.html | ELECTRIC UTILITY REPORTS NET RISE | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bridal-planned-by-mary-moss-marc-appleton.html | Bridal Planned By Mary Moss, Marc Appleton | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/article-5-no-title.html | Article 5 -- No Title | | | | | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/barber-shoots-65-to-lead-cajun-golf-by-stroke-fivebirdie-string.html | Barber Shoots 65 to Lead Cajun Golf by Stroke; FIVE-BIRDIE STRING GIVES TEXAN EDGE Boynton, Stockton, D. Sikes and Carmichael Are at 66 -- 5 Others in 67 Bracket | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/mrs-elias-nauheim.html | MRS. ELIAS NAUHEIM | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/britain-annoys-efta-partners-they-oppose-her-position-on-common.html | BRITAIN ANNOYS E.F.T.A. PARTNERS; They Oppose Her Position on Common Market | True | By John M. Leespecial to the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/australia-rejects-vote-at-18.html | Australia Rejects Vote at 18 | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/pbl-pins-hopes-on-changed-image.html | P.B.L. Pins Hopes On Changed Image | True | By Maurice Carroll | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/hope-is-dim-for-78-caught-in-mine-fire-hope-is-dim-for-the-78-men.html | Hope Is Dim for 78 Caught in Mine Fire; Hope Is Dim for the 78 Men Trapped in Coal Mine | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/west-germany-gains-political-stature-in-crisis-now-is-considered-to.html | West Germany Gains Political Stature in Crisis; Now Is Considered to Be as Big as Its Economy Firmness on Status of Mark Is Cited by Officials | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/greet-hofmans-is-dead-at-73-faith-healer-to-dutch-royalty-became.html | Greet Hofmans Is Dead at 73; Faith healer to Dutch Royalty; Became Confidante of Juliana After Rift With Bernhard -Provoked Political Storm | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/cooking-demonstration-to-aid-y.html | Cooking Demonstration to Aid 'Y' | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/the-foam-walls-that-just-grew.html | The Foam Walls That Just Grew | True | By Rita Reif | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/canadian-bill-discount-up.html | Canadian Bill Discount Up | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/youth-indicted-over-draft.html | Youth Indicted Over Draft | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/8-union-teachers-barrad-3-12-hours-from-j-h-s-271-40-parents.html | 8 UNION TEACHERS BARRED 3 1/2 HOURS FROM J. H. S. 271; 40 Parents' Blockade Ends as State Trustee Acts to Calm Tempers SHANKER GIVES WARNING Says Failure to Enforce Settlement Could Lead to Another Strike Eight Union Teachers Barred 3 1/2 Hours by Parents | True | By Sylvan Fox | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/miss-deborah-f-deutsch-married.html | Miss Deborah F. Deutsch Married | True | | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-22 | 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/truck-tonnage.html | Truck Tonnage | True | Special to The New York Times | 1996-09-16 | RE0000734470 | B00000466441 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/us-to-aid-city-on-incinerators-102million-expected-for-work-to-curb.html | U.S TO AID CITY ON INCINERATORS; $10.2-Million Expected for Work to Curb Pollution | True | By David K. Shipler | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/trojans-favored-to-defeat-bruins-usc-rules-14point-choice-in-coast.html | TROJANS FAVORED TO DEFEAT BRUINS; U.S.C. Rules 14-Point Choice in Coast Game Today | True | By Bill Becker | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/union-will-appeal-taylor-law-ruling.html | Union Will Appeal Taylor Law Ruling | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/it-1904-for-100-sheets-of-notepaper-doesnt-rattle-you-.html | It $1,904 for 100 Sheets of Notepaper Doesn't Rattle You . . . | True | By Nan Ickeringill | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/explosion-in-high-school.html | Explosion in High School | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/bid-by-state-hotels-to-raise-phone-rate-by-10c-rejected.html | Bid by State Hotels to Raise Phone Rate by 10c Rejected | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/head-of-bar-group-i-urges-wide-reformi.html | HEAD OF BAR GROUP I URGES WIDE REFORMI | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/ditching-success-noted.html | Ditching Success Noted | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/l-i-dock-gets-plaque-for-air-history-role.html | L. I. Dock Gets Plaque For Air History Role | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/76ers-turn-back-bullets-by-121110-for-6th-straight.html | 76ers Turn Back Bullets by 121-110 For 6th Straight | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/ford-rebound-leads-autos-higher-midnovember-sales-are-31-above.html | Ford Rebound Leads Autos Higher; Mid-November Sales Are 31% Above Those for Like 1967 Period | True | By Jerry M. Flint | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/selling-of-dyna-ray-stock-is-barred-by-us-judge.html | Selling of Dyna Ray Stock Is Barred by U.S. Judge | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/school-honors-astronaut.html | School Honors Astronaut | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/272day-bill-rate-up-to-5693-365day-discount-is-at-5568.html | 272-Day Bill Rate Up to 5.693%; 365-Day Discount is at 5.568% | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/guralnik-pianist-shows-technique.html | GURALNIK, PIANIST, SHOWS TECHNIQUE | True | ROBERT T. JONES. | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/vietcong-attack-police-near-bunkers-home.html | Vietcong Attack Police Near Bunker's Home | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/reds-may-ask-talks-with-nonaligned.html | REDS MAY ASK TALKS WITH NONALIGNED | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/makeup-classes-timed-to-meet-church-demands-none-to-go-past-320-pm.html | Make-up Classes Timed to Meet Church Demands; None to Go Past 3:20 P.M. So Students Can Attend Religious Instruction | True | By Takashi Oka | 1996-09-16 | RE0000734474 | B00000466446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/plan-for-routing-of-roads-backed-mail-supports-us-agency-on-public.html | PLAN FOR ROUTING OF ROADS BACKED; Mail Supports U.S. Agency on Public Hearing Proposal | True | By John D. Morris | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/mission-nuns-join-protestant-unit-catholic-medical-order-is-the.html | MISSION NUNS JOIN PROTESTANT UNIT; Catholic Medical Order Is the First to Affiliate | True | By George Dugan | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/vanderbilt-routs-davidson-as-miller-excels-5320.html | Vanderbilt Routs Davidson As Miller Excels, 53-20 | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/firemen-strike-briefly-in-troy-pay-dispute.html | Firemen Strike Briefly In Troy Pay Dispute | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/blair-co-expands.html | Blair & Co. Expands | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/30-hurt-in-australian-storm.html | 30 Hurt in Australian Storm | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/bank-denies-help-in-nixon-drive-error-linked-to-campaign-aide.html | Bank Denies Help in Nixon Drive; Error Linked to Campaign Aide | True | By John H. Fenton | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/firecrippled-ship-docks-with-3-men-body-and-no-crew.html | Fire-Crippled Ship Docks With 3 Men, Body and No Crew | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/rusk-undecided-on-plans-after-quitting-federal-post.html | Rusk Undecided on Plans After Quitting Federal Post | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/bench-tops-koosman-for-national-league-rookie-award-catcher-chosen.html | Bench Tops Koosman for National League Rookie Award; CATCHER CHOSEN BY 1-VOTE MARGIN | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/hearing-on-blast-planned.html | Hearing on Blast Planned | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/cathy-lewis-50-actress-is-deadi-starred-on-my-friend-irma-on-radio.html | CATHY LEWIS, 50, ACTRESS, IS DEADI; Starred on 'My Friend Irma' on Radio and Television | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/david-r-dunlap.html | DAVID R. DUNLAP | True | .Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/welfare-under-attack.html | Welfare Under Attack | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/technician-calls-positive-derby-drug-test-strongest-hes-seen.html | Technician Calls Positive Derby Drug Test 'Strongest' He's Seen; TESTIMONY BACKS STATE'S CHEMIST | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/highspeed-airport-link.html | High-Speed Airport Link | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/maryland-trips-st-louis-in-ncaa-soccer-playoff.html | Maryland Trips St. Louis In N.C.A.A. Soccer Playoff | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/penny-ann-early-given-a-mount-will-try-again-to-ride-today.html | Penny Ann Early Given a Mount, Will Try Again to Ride Today | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/liquor-trucks-roll-again-in-new-jersey.html | LIQUOR TRUCKS ROLL AGAIN IN NEW JERSEY | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/rollsroyce-names-president-of-engine-subsidiary-in-us.html | Rolls-Royce Names President Of Engine Subsidiary in U.S. | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/salvage-efforts-under-way.html | Salvage Efforts Under Way | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/london-traders-await-bonn-news-government-bonds-advance-as-stock.html | LONDON TRADERS AWAIT BONN NEWS; Government Bonds Advance as Stock Prices Slip | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/us-court-enjoins-lirr-trainmen.html | U.S. COURT ENJOINS L.I.R.R. TRAINMEN | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/francs-troubles-bewilder-parisians.html | Franc's Troubles Bewilder Parisians | True | By Gloria Emerson | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/peace-with-some-tense-incidents-settles-over-citys-schools.html | Peace With Some Tense Incidents Settles Over City's Schools | True | By Murray Schumach | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/warnaco-inc-elects.html | Warnaco, Inc., Elects | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/french-franc-devalued-dozen-times-since-28.html | French Franc Devalued Dozen Times Since '28 | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/africanamerican-dialogue-in-kenya-seeks-amity.html | African-American Dialogue in Kenya Seeks Amity | True | By Lawrence Fellows | 1996-09-16 | RE0000734474 | B00000466446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/chemical-concerns-raise-some-prices.html | CHEMICAL CONCERNS RAISE SOME PRICES | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/scene-in-bonn-includes-rumors-bitterness-and-a-heroic-chef.html | Scene in Bonn Includes Rumors, Bitterness and a Heroic Chef | True | By Ralph Blumenthal | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/us-again-warns-on-dmz-incidents-takes-a-most-serious-view-of-verified.html | U.S. AGAIN WARNS ON DMZ INCIDENTS; Takes a 'Most Serious View' of 'Verified Instances' | True | By Bernard Gwertzman | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/ceremony-in-dallas.html | Ceremony in Dallas | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/crude-mortar-erupts-near-the-white-house.html | Crude Mortar Erupts Near the White House | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/li-man-found-unconscious-in-boat-rescued-by-copter.html | L.I. Man Found Unconscious In Boat Rescued by Copter | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/swedish-atom-plan-supported-in-un.html | SWEDISH ATOM PLAN SUPPORTED IN U.N. | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/supermarket-owner-slain.html | Supermarket Owner Slain | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/hanoi-again-asks-talks.html | Hanoi Again Asks Talks | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/morris-lewittes-i-i-furniture-aide-67.html | MORRIS LEWITTES, I i FURNITURE AIDE, 67 | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/index-of-commodity-prices-shows-dip-of-02-to-984.html | Index of Commodity Prices Shows Dip of 0.2, to 98.4 | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/ftc-sets-rules-to-discourage-textile-industry-merger-trend-ftc-set.html | F.T.C. Sets Rules to Discourage Textile Industry Merger Trend; F.T.C. SET TO BAR TEXTILE MERGERS | True | By Eileen Shanahan | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/helping-the-retarded.html | Helping the Retarded | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/illinois-supreme-court-upholds-death-penalty-verdict-for-speck.html | Illinois Supreme Court Upholds Death Penalty Verdict for Speck | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/day-light-time-defeated.html | Daylight Time Defeated | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/dr-edwin-g-olsOn.html | DR. EDWIN G. OLSON | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/james-brown-scores-knockout-with-soul-music-at-the-garden.html | James Brown Scores Knockout With Soul Music at the Garden | True | By Robert Shelton | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/big-airports-face-further-congestion-over-control-rules-big.html | Big Airports Face Further Congestion Over Control Rules; Big Airports Face New Delays Over Control Rules | True | By Richard Witkin | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/role-for-defeated-presidential-aspirants.html | Role for Defeated Presidential Aspirants | True | EPHRAIM RADNER | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/the-dance-paul-taylors-double-bill-a-sense-of-fun-reigns-over-party.html | The Dance: Paul Taylor's Double Bill; A Sense of Fun Reigns Over 'Party Mix' | True | By Clive Barnes | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/ray-case-figure-in-court.html | Ray Case Figure in Court | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/monetary-storm-damage.html | Monetary Storm Damage | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/portugals-bishops-support-popes-birthcontrol-views.html | Portugal's Bishops Support Pope's Birth-Control Views | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/article-5-no-title.html | Article 5 — No Title | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/cerebrum-club-seeking-to-soothe-the-mind-studio-offers-trip-for-new.html | Cerebrum Club Seeking to Soothe the Mind,' Studio' Offers Trip for 'New Form of Communication' | True | By Dan Sullivan | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/harold-i-bookman.html | HAROLD I. BOOKMAN | True | Speial to The New York Times- | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/janeway-says-japan-holds-the-key-to-european-crisis.html | Janeway Says Japan Holds The Key to European Crisis | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/belgium-vows-stability.html | Belgium Vows Stability | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/vote-tabulations-completed-by-missouri-and-maine.html | Vote Tabulations Completed By Missouri and Maine | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/woman-schoolbus-driver-killed-in-queens-collision.html | Woman School-Bus Driver Killed in Queens Collision | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/town-hall-recital-by-john-williams.html | TOWN HALL RECITAL BY JOHN WILLIAMS | True | ALLEN HUGHES. | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/democrats-may-sue-on-700000-in-trust.html | DEMOCRATS MAY SUE ON $700,000 IN TRUST | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/tonight-rerun-substitutes-for-carson-iii-with-virus.html | 'Tonight' Rerun Substitutes For Carson, III With Virus | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/in-kenya-the-men-all-want-to-dress-like-john-wayne.html | In Kenya, the Men All Want to Dress Like John Wayne | True | By Gloria Emerson | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/patrolman-wounds-fellow-policeman.html | PATROLMAN WOUNDS FELLOW POLICEMAN | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/3way-hockey-deal-approved-after-3-teams-revise-plans.html | 3-Way Hockey Deal Approved After 3 Teams Revise Plans | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/giants-lets-underdogs-in-coast-games-tomorrow.html | Giants, lets Underdogs in Coast Games Tomorrow | True | By Dave Anderson | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/smith-turns-back-hewitt-in-london-tennis-semifinal.html | Smith Turns Back Hewitt In London Tennis Semi-Final | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/un-gets-seoul-charge-north-korea-plans-war.html | U.N. Gets Seoul Charge North Korea plans War | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/miss-schlessberg-to-wed.html | Miss Schlessberg to Wed | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/article-3-no-title.html | Article 3 — No Title | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/disaster-in-the-mines.html | Disaster in the Mines | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/text-of-communique-issued-after-bonn-parley.html | Text of Communique Issued After Bonn Parley | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/new-clashes-on-coast.html | New Clashes on Coast | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/east-germans-score-bonn.html | East Germans Score Bonn | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/fred-w-perabo.html | FRED W. PERABO | True | Special to The .ew York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/warriors-stop-lakers.html | Warriors Stop Lakers | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/nixon-facing-tests-on-natural-resources-policies.html | Nixon Facing Tests on Natural Resources Policies | True | By William M. Blair | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/first-lady-begins-last-official-trip-speaks-to-new-citizens-visits.html | FIRST LADY BEGINS LAST OFFICIAL TRIP; Speaks to New Citizens -- Visits New Orleans Slum | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/us-shells-dmz-again.html | U.S. Shells DMZ Again | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/5-dead-in-clashes-in-ecuador.html | 5 Dead in Clashes in Ecuador | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/northeast-pilots-curtail-flights-spate-of-sick-calls-is-tied-to-a.html | NORTHEAST PILOTS CURTAIL FLIGHTS; Spate of Sick Calls Is Tied to a Labor Dispute | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/reprieve-doubted-in-greek-plot-case.html | REPRIEVE DOUBTED IN GREEK PLOT CASE | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/hearing-is-planned-on-pan-am-heliport.html | HEARING IS PLANNED ON PAN AM HELIPORT | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/ilo-directors-is-honored.html | I.L.O. Directors Is Honored | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/6-will-start-in-98132-pace-tonight-best-of-all-4-to-5-heads.html | 6 Will Start in $98,132 Pace Tonight; Best Of All, 4 to 5, Heads Realization Field in Westbury | True | By Louis Effrat | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/collins-aikman-names-a-director-to-its-board.html | Collins & Aikman Names A Director to Its Board | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/teacher-of-the-year-says-he-is-a-hard-taskmaster.html | Teacher of the Year Says He Is a 'Hard Taskmaster' | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/british-tighten-imports-london-tax-rise.html | BRITISH TIGHTEN IMPORTS; LONDON TAX RISE | True | By Anthony Lewis | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/aerospace-group-elects-chairman-of-its-board.html | Aerospace Group Elects Chairman of Its Board | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/west-backs-bonn-on-vote-in-berlin-german-say-right-to-elect.html | WEST BACKS BONN ON VOTE IN BERLIN; German Say Right to Elect President There Is Upheld | True | By David Binder | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/wider-base-in-saigon.html | Wider Base in Saigon | True | THOMAS G. EYBYE | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/britain-and-monetary-fund-announce-repayment-plans.html | Britain and Monetary Fund Announce Repayment Plans | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/tass-assails-steps-decided-at-bonn-as-halfmeasures.html | Tass Assails Steps Decided At Bonn as Half-Measures | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/unions-in-france-seek-wage-talks-move-supports-theory-that.html | UNIONS IN FRANCE SEEK WAGE TALKS; Move Supports Theory That Devaluation Is No Answer | True | By John L. Hess | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/boeing-plans-new-superjet-designed-to-carry-cargo.html | Boeing Plans New Superjet Designed to Carry Cargo | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/scientist-relates-details-of-underwater-hunt-for-the-submarine.html | Scientist Relates Details of Underwater Hunt for the Submarine Scorpion | True | BY William K. Stevens | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/favorites-role-to-funny-fellow-wheatley-colt-heads-field-in-todays.html | FAVORITE'S ROLE TO FUNNY FELLOW; Wheatley Colt Heads Field in Today's Gallant Fox | True | By Joe Nichols | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/legal-aspects-of-the-teachers-strike.html | Legal Aspects of the Teachers' Strike | True | NORMAN BOARDMAN | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/barbara-gerlach-prospective-bride.html | Barbara Gerlach Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/market-place-pitfalls-traced-in-doubling-up.html | Market Place: Pitfalls Traced In 'Doubling Up' | True | By Robert Metz | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/reaction-is-mixed-to-rentrise-plan.html | REACTION IS MIXED TO RENT-RISE PLAN | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/ftc-hears-appeal-on-consumer-help.html | F.T.C. HEARS APPEAL ON CONSUMER HELP | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/jordan-reports-2-clashes.html | Jordan Reports 2 Clashes | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/france-due-to-devalue-gets-2billion-in-credit-10-to-15-cut-seen.html | FRANCE DUE TO DEVALUE; GETS $2-BILLION IN CREDIT;; 10 TO 15% CUT SEEN | True | By Clyde H. Farnsworth | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/philadelphia-jeweler-slain.html | Philadelphia Jeweler Slain | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/miss-verdy-dances-in-haydn-concerto.html | MISS VERDY DANCES IN 'HAYDN CONCERTO' | True | ANNA KISSELGOFF. | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/arab-group-claims-credit.html | Arab Group Claims Credit | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/houston-patient-serious.html | Houston Patient 'Serious' | True | By United Press International | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/nixon-may-acquire-dog-along-with-white-house.html | Nixon May Acquire Dog Along With White House | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/miss-whitworths-69-leads-by-3-strokes.html | MISS WHITWORTH'S 69 LEADS BY 3 STROKES | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/91-suspended-at-oshkosh.html | 91 Suspended at Oshkosh | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/westchester-official-named.html | Westchester Official Named | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/textile-graphics-course.html | Textile Graphics Course | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/carlson-to-be-consultant.html | Carlson to Be Consultant | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/commodity-men-ask-how-much-traders-view-devaluation-of-franc-as.html | COMMODITY MEN ASK 'HOW MUCH?'; Traders View Devaluation of Franc as Certain | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/lag-in-interest-threatens-an-end-to-dmzs-shows.html | Lag in Interest Threatens An End to DMZ's Shows | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/south-africa-cuts-terrorists-terms.html | SOUTH AFRICA CUTS TERRORISTS' TERMS | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/25million-cache-of-narcotics-seized-by-police-in-queens.html | $2.5-Million Cache Of Narcotics Seized By Police in Queens | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/rails-taking-over-sleeping-car-runs-pullmans-moving-into-rails.html | Rails Taking Over Sleeping Car Runs; PULLMANS MOVING INTO RAILS' HANDS | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/albano-criticized-in-marcus-inquiry-bromley-calls-role-unwise.html | ALBANO CRITICIZED IN MARCUS INQUIRY; Bromley Calls Role 'Unwise' — Report Clears Leader on Use of G.O.P. Funds | True | By James F. Clarity | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/e-e-dickinson-led-witch-hazel-firm.html | E. E. DICKINSON, LED WITCH HAZEL FIRM | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/europeans-take-optimistic-view-but-a-big-franc-devaluation-would.html | EUROPEANS TAKE OPTIMISTIC VIEW; But a Big Franc Devaluation Would Stir Alarm | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/welfare-clients-sue-to-void-flat-grants-welfare-clients-sue-to-void.html | Welfare Clients Sue To Void Flat Grants; Welfare Clients Sue to Void Flat-Grant Payments | True | By Edward C. Burks | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/walter-a-mgowen.html | WALTER A. M'GOWEN | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/wisconsin-students-refuse-to-let-exenvoy-give-talk.html | Wisconsin Students Refuse To Let Ex-Envoy Give Talk | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/arena-stage-lists-new-play-by-kopit.html | ARENA STAGE LISTS NEW PLAY BY KOPIT | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/many-frenchmen-bitter-at-de-gaulle-over-money-crisis-frenchmen.html | Many Frenchmen Bitter at de Gaulle Over Money Crisis; Frenchmen Bitter Toward de Gaulle as International Monetary Crisis Continues | True | By Henry Tanner | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/hanoi-troops-said-to-enter-laos-from-south-vietnam.html | Hanoi Troops Said to Enter Laos from South Vietnam | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/denise-claire-beaugard-engagd.html | Denise Claire Beaugard Engaged | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/the-right-to-fight-fires.html | The Right to Fight Fires | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/financial-follies-takes-its-look-at-the-business-year-financial.html | Financial Follies Takes Its Look at the Business Year; FINANCIAL SHOW VIEWS BUSINESS | True | By Leonard Sloane | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/jerusalem-blast-kills-11-hurts-50-jewish-market-is-torn-by.html | JERUSALEM BLAST KILLS 11, HURTS 50; Jewish Market Is Torn by Explosives Believed to Have Been Set Off by Arabs | True | By James Feron | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/fourth-hospital-moves-patients-rockland-state-prepares-for-strike-as.html | FOURTH HOSPITAL MOVES PATIENTS; Rockland State Prepares for Strike as Talks to Find Formula Are Stalled | True | By Damon Stetson | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/old-faces-on-7th-ave-a-new-look-emerges.html | Old Faces on 7th Ave.: A New Look Emerges | True | By Bernadine Morris | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/pamela-k-kurtz-to-become-bride.html | Pamela K. Kurtz To Become Bride | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/fischerdieskau-shifts-his-style-drops-lieder-for-purcell-faure-and.html | FISCHER-DIESKAU SHIFTS HIS STYLE; Drops Lieder for Purcell, Faure and Ravel Program | True | By Raymond Ericson | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/nixon-is-seeking-youthful-aides-reports-search-is-on-to-fill-2000.html | NIXON IS SEEKING YOUTHFUL AIDES; Reports Search Is On to Fill 2,000 Posts With Talent, Regardless of Politics | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/walter-m-holdstein-dies-at-73-started-sportinggoods-concern.html | Walter M. Holdstein Dies at 73; Started Sporting-Goods Concern | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/two-major-titles-are-at-stake.html | Two Major Titles Are at Stake | True | By Leonard Koppett | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/yale-rules-7point-favorite-over-harvard-in-battle-of-undefeated.html | Yale Rules 7-Point Favorite Over Harvard in Battle of Undefeated Today; CRIMSON SQUADS ROUT BLUE RIVALS | True | By Steve Cady | 1996-09-16 | RE0000734474 | B00000466446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/us-and-rumania-approve-exchange-of-atomic-data.html | U.S. and Rumania Approve Exchange of Atomic Data | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/goldsmiths-suicides-cited.html | Goldsmiths' Suicides Cited | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/leaders-of-coup-in-mali-request-economic-aid.html | Leaders of Coup in Mali Request Economic Aid | True | By Alfred Friendly Jr. | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/sally-kamin-75-is-dead-owner-of-dance-bookshop.html | Sally Kamin, 75, Is Dead; Owner of Dance Bookshop | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/tough-israeli-dove-pinhas-sapir.html | Tough Israeli Dove; Pinhas Sapir | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/cambodia-bids-us-pay-for-killing-of-12-civilians.html | Cambodia Bids U.S. Pay For Killing of 12 Civilians | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/boys-slayer-gets-life.html | Boy's Slayer Gets Life | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/art-if-you-have-any-loose-change-you-can-buy-a-rubens-painting-at.html | Art: If You Have Any Loose Change; You Can Buy a Rubens Painting at Shickman | True | By John Canaday | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/3-us-allies-seek-atomic-fuel-plant.html | 3 U.S. ALLIES SEEK ATOMIC FUEL PLANT | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/rome-names-square.html | Rome Names Square | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/agreement-reached-in-dispute-at-gm.html | AGREEMENT REACHED IN DISPUTE AT G.M. | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/title-pro-karate-matches-slated-here-tomorrow.html | Title Pro Karate Matches Slated Here Tomorrow | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/franc-trades-here-at-a-rate-equal-to-an-115-devaluation.html | Franc Trades Here at a Rate Equal to an 11.5% Devaluation | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/3d-atomic-test-in-8-days.html | 3d Atomic Test in 8 Days | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/nugents-hail-hawaii-press.html | Nugents Hail Hawaii Press | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/lumber-production-rose-73-in-week.html | LUMBER PRODUCTION ROSE 7.3% IN WEEK | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/cuba-reports-2-us-marines-captured-outside-guantanamo.html | Cuba Reports 2 U.S. Marines Captured Outside Guantanamo | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/dayton-chamber-cancels-its-contract-to-hold-pga-tourney-next-august.html | Dayton Chamber Cancels Its Contract to Hold P.G.A. Tourney Next August; FEUDING GROUPS CRITICIZE MOVE | True | By Lincoln A. Werden | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/city-of-counterespionage-agents.html | City of Counterespionage Agents | True | By Philip Shabecoff | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/books-of-the-times-mr-eliot-in-the-parlor.html | Books of The Times; Mr. Eliot in the Parlor | True | By Thomas Lask | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/goldsand-joins-the-philharmonic-in-rachmaninoff-concerto-no-1.html | Goldsand Joins the Philharmonic in Rachmaninoff Concerto No. 1 | True | By Allen Hughes | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/powell-parole-extended-in-contempt-case-here.html | Powell Parole Extended In Contempt Case Here | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/outer-7-unhappy-over-british-step-plan-called-most-tolerable-of.html | OUTER 7 UNHAPPY OVER BRITISH STEP; Plan Called 'Most Tolerable' of Measures Considered | True | By John M. Lee | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/a-week-of-galas-even-metropolitan-museum-had-one.html | A Week of Galas -- Even Metropolitan Museum Had One | True | By Charlotte Curtis | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/rain-puts-off-soccer-game.html | Rain Puts Off Soccer Game | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/hawaiian-group-buys-store-chain-joseph-magnin-is-sold-for-29million.html | HAWAIIAN GROUP BUYS STORE CHAIN; Joseph Magnin Is Sold for $29-Million to Amfac | True | By Gene Smith | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/us-judge-in-detroit-denies-order-for-a-racism-inquiry.html | U.S. Judge in Detroit Denies Order for a Racism Inquiry | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/candles-are-presented.html | Candles Are Presented | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/rockets-down-sonics.html | Rockets Down Sonics | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/rangers-send-kurtenbach-to-omaha-to-get-into-shape.html | Rangers Send Kurtenbach To Omaha to Get Into Shape | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/monetary-pacts-now-widely-used-new-cooperative-tools-aid-in-crises.html | MONETARY PACTS NOW WIDELY USED; New Cooperative Tools Aid in Crises Big and small | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/racialism-in-art.html | Racialism in Art | True | ALFRED WERNER | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/iranian-national-gives-up-in-bomb-inquiry-on-coast.html | Iranian National Gives Up In Bomb Inquiry on Coast | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/prices-of-bonds-decline-slightly-credit-markets-expect-dip-in-value.html | PRICES OF BONDS DECLINE SLIGHTLY; Credit Markets Expect Dip in Value of the Franc but No Large Impact | True | By John H. Allan | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/harlem-cultural-council-drops-support-for-metropolitan-show.html | Harlem Cultural Council Drops Support for Metropolitan Show | True | By Grace Glueck | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/apparatus-hunts-contamination-wide-variety-of-ideas-covered-by.html | Apparatus Hunts Contamination; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/thompson-is-given-chair-for-murder-of-jersey-woman.html | Thompson Is Given Chair for Murder Of Jersey Woman | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/computer-patent-backed-by-court-us-will-request-review-of-decision.html | COMPUTER PATENT BACKED BY COURT; U.S. Will Request Review of Decision on 'Software' | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/colts-activate-grant.html | Colts Activate Grant | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/gilligan-ohio-election-loser-seeks-a-democratic-coalition-calls-on.html | Gilligan, Ohio Election Loser, Seeks a Democratic Coalition; Calls on 'Concerned' People to Unite With the Poor and Their Supporters | True | By Anthony Ripley | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/britain-decides-not-to-act-against-powell-for-speech.html | Britain Decides Not to Act Against Powell for Speech | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/amex-list-moves-to-record-level-trading-is-heavy-asamera-is-a.html | AMEX LIST MOVES TO RECORD LEVEL; Trading Is Heavy -- Asamera Is a Volume Leader | True | By James J. Nagle | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/city-gets-set-for-hong-kong-flu.html | City Gets Set for Hong Kong Flu | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/brother-edwin-anselm.html | BROTHER EDWIN ANSELM | True | Special to the New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/columbia-clerks-pick-union.html | Columbia Clerks Pick Union | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/cuban-boat-planned-to-land-men-venezuelan-navy-says.html | Cuban Boat Planned to Land Men, Venezuelan Navy Says | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/topics-the-warfare-in-the-forest-is-not-wanton.html | Topics: The Warfare in the Forest Is Not Wanton | True | By Brooks Atkinson | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/borge-to-appear-at-dance-to-aid-homey-clinic.html | Borge to Appear At Dance to Aid Homey Clinic | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/senator-murphy-tax-lien.html | Senator Murphy Tax Lien | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/egyptian-song-jersey-victor.html | Egyptian Song Jersey Victor | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/two-in-golf-lead-by-stroke-at-135-cerrudo-and-bondeson-post-66s-in.html | TWO IN GOLF LEAD BY STROKE AT 135; Cerrudo and Bondeson Post 66's in Cajun Classic | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/met-lists-programs-for-week-of-dec-16.html | MET LISTS PROGRAMS FOR WEEK OF DEC. 16 | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/delicate-medical-ethics.html | Delicate Medical Ethics | True | LOUIS S. AUCHINCLOSS | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/bears-to-start-concannon.html | Bears to Start Concannon | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/psal-elevens-to-extend-slate-regents-will-allow-games-after-nov-30.html | P.S.A.L. ELEVENS TO EXTEND SLATE; Regents Will Allow Games After Nov. 30 Deadline | True | By. Sam Goldaper | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/opera-new-rheingold-karajan-unveils-his-production-at-met.html | Opera: New 'Rheingold'; Karajan Unveils His Production at Met | True | By Harold C. Schonberg | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/seals-bring-up-laughton.html | Seals Bring Up Laughton | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/saragat-encounters-new-snag-in-attempt-to-end-italian-crisis.html | Saragat Encounters New Snag In Attempt to End Italian Crisis | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/orders-for-durables-show-big-rise-305billion-placed-on.html | Orders for Durables Show Big Rise; $30.5-Billion Placed on Manufacturers' Books in October, U.S. Says | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/john-f-kennedy-remembered-five-years-after-death-john-f-kennedy-is.html | John F. Kennedy Remembered Five Years After Death; John F. Kennedy Is Remembered 5 Years Later | True | By Nan Robertson | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/3-rescued-in-yacht-fire.html | 3 Rescued in Yacht Fire | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/appreciable-gains-shown-by-salazar-doctors-report.html | Appreciable Gains Shown By Salazar, Doctors Report | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/antiques-britannia-a-strengthened-pewter-form-no-one-formula-used.html | Antiques; Britannia, a Strengthened Pewter Form; No One Formula Used in Making Wares | True | By Marvin D. Schwartz | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/once-barred-builders-lead-in-school-contracts-2-concerns-got-64-of.html | Once Barred Builders Lead in School Contracts; 2 Concerns Got 64% of Jobs in Decade, Including All Awards in Last 2 Years | True | By Bill Kovach | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/new-explosions-rock-mine-where-78-are-trapped.html | New Explosions Rock Mine Where 78 Are Trapped | True | By Ben A. Franklin | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/albert-ursinus-sophomore-sets-crosscountry-record.html | Albert, Ursinus Sophomore, Sets Cross-Country Record | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/bank-debits-up-during-october.html | Bank Debits Up During October | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/mccarthy-due-at-y-with-a-greek-poet.html | M'CARTHY DUE AT 'Y' WITH A GREEK POET | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/czechs-postpone-protest-on-curbs-intellectuals-bow-to-plea-by.html | CZECHS POSTPONE PROTEST ON CURBS; Intellectuals Bow to Plea by Dubcek for Talks | True | By Tad Szulc | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/skip-lunch-to-aid-biafra.html | Skip Lunch to Aid Biafra | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/agnew-is-expected-to-leave-bank-post.html | AGNEW IS EXPECTED TO LEAVE BANK POST | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/facts-in-hospital-strike.html | Facts in Hospital Strike | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/damascus-syndication-to-yield-25million.html | Damascus Syndication To Yield $2.5-Million | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/oakland-jinx-hits-jets-even-uniforms-are-lost.html | Oakland Jinx Hits Jets: Even Uniforms Are Lost | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/knicks-rally-to-defeat-bulls-by-114107-barnett-sparks-4thperiod.html | Knicks Rally to Defeat Bulls by 114-107; BARNETT SPARKS 4TH-PERIOD SURGE | True | By Gerald Eskenazi | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/three-nations-volunteer-funds-for-development.html | Three Nations Volunteer Funds for Development | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/apparel-retailers-awaiting-signal-from-france-devaluation-could-be.html | Apparel Retailers Awaiting Signal From France; Devaluation Could Be Spur to Imports by Merchants Here If Prices Are Held Down | True | By Isadore Barmash | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/mcnamara-flies-to-bombay-calcutta-clashes-continue.html | McNamara Flies to Bombay; Calcutta Clashes Continue | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/reborn-tarawa-still-bears-evidence-of-the-historic-pacific-battle.html | Reborn Tarawa Still Bears Evidence of the Historic Pacific Battle 25 Years Ago; GOLDEN BEACHES BEAR WAR DEBRIS | True | By Robert Trumbull | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/astronauts-given-soviet-voice-test-scientists-check-capacity-to-html | ASTRONAUTS GIVEN SOVIET VOICE TEST; Scientists Check Capacity to Withstand Flight Stress | True | By Thomas J. Hamilton | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/bridge-declarer-gets-rare-chance-to-choose-from-4-options.html | Bridge: Declarer Gets Rare Chance To Choose From 4 Options | True | By Alan Truscott | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/burnedout-yeshiva-is-aided-by-lindsay.html | BURNED-OUT YESHIVA IS AIDED BY LINDSAY | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/david-b-kaplus.html | DAVID B. KAPLUS | True | special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/107-safe-as-jet-hits-bay-in-west-japanese-airliner-falls-in-san.html | 107 Safe as Jet Hits Bay in West; Japanese Airliner Falls in San Francisco Bay; All 107 Aboard Are Safe | True | By Wallace Turner | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/us-expects-dollar-to-be-unaffected.html | U.S. Expects Dollar to Be Unaffected | True | By Edwin L. Dale Jr. | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/4-die-in-violence-in-egyptian-city-mansoura-outbreak-reflects.html | 4 DIE IN VIOLENCE IN EGYPTIAN CITY; Mansoura Outbreak Reflects Growing Student Unrest | True | By Eric Pace | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/public-broadcasting-corporation-names-6-aides-as-parley-ends.html | Public Broadcasting Corporation Names 6 Aides as Parley Ends | True | By Robert Windeler | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/us-seeking-information.html | U.S. Seeking Information | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/city-plans-to-look-into-hairweaving-complaints-seeks-states-help-to.html | City Plans to Look Into Hair-Weaving Complaints; Seeks State's Help to Study Protests That Process Is Less Than Durable | True | By Charles G. Bennett | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/college-is-closed-after-explosion-damage-put-at-80000-in-west.html | COLLEGE IS CLOSED AFTER EXPLOSION; Damage Put at $80,000 in West Virginia Blast | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/mexican-student-leaders-decide-to-call-off-strike.html | Mexican Student Leaders Decide to Call off Strike | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/us-clinches-title-at-toronto-show-miss-hofmann-on-outlate-wins.html | U.S. CLINCHES TITLE AT TORONTO SHOW; Miss Hofmann, on Outlate, Wins Jumping Event | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/canned-heat-adds-blues-to-its-rock-band-at-the-fillmore-east.html | CANNED HEAT ADDS BLUES TO ITS ROCK; Band at the Fillmore East Performs With Power | True | By Mike Jahn | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/bank-merger-dropped.html | Bank Merger Dropped | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/delta-attack-kills-48.html | Delta Attack Kills 48 | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/charles-taylor-93-former-rca-aide.html | CHARLES TAYLOR, 93, FORMER R.C.A. AIDE | True | Special Lo Tlre No' York q?!rtc. | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/johnson-thanks-white-house-police-for-protection.html | Johnson Thanks White House Police for Protection | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/3-quakes-felt-in-manila.html | 3 Quakes Felt in Manila | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/bigelowsanford-elects.html | Bigelow-Sanford Elects | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/bishops-selections-for-panel-sought.html | BISHOPS' SELECTIONS FOR PANEL SOUGHT | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/onassis-in-new-york-after-paris-flight.html | ONASSIS IN NEW YORK AFTER PARIS FLIGHT | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/oklahoma-sues-to-block-a-trade-zone-in-maine.html | Oklahoma Sues to Block A Trade Zone in Maine | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/dr-cooley-sees-transplant-obstacle-in-antiheart-antibodies.html | Dr. Cooley Sees Transplant Obstacle in 'Antiheart Antibodies' | True | By Richard D. Lyons | 1996-09-16 | RE0000734474 | B00000466446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/big-board-moves-on-rising-course-european-monetary-crisis-causes.html | BIG BOARD MOVES ON RISING COURSE; European Monetary Crisis Causes Little Reaction Among Traders Here | True | By John J. Abele | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/gomulkas-pyrrhic-victory.html | Gomulka's Pyrrhic Victory | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/hanoi-says-it-downed-drone.html | Hanoi Says It Downed Drone | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/us-indicts-cohn-charging-fraud-and-a-conspiracy-us-indicts-cohn-on.html | U.S. Indicts Cohn, Charging Fraud And a Conspiracy; U.S. INDICTS COHN ON FRAUD CHARGE | True | By Edward Ranzal | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/chagall-retains-his-remarkable-vigor-31-recent-paintings-at-matisse.html | Chagall Retains His Remarkable Vigor; 31 Recent Paintings at Matisse Gallery | True | By Hilton Kramer | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/mcnair-of-south-carolina-named-to-defense-council.html | McNair of South Carolina Named to Defense Council | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/other-executive-changes.html | Other Executive Changes | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/allied-troops-cordon-enemy-area-near-danang-operation-seeks-to.html | Allied Troops Cordon Enemy Area Near Danang; Operation Seeks to Destroy Vietcong Leadership | True | By B. Drummond Ayres Jr. | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/schools-rule-out-january-regents-state-board-puts-exams-up-to.html | SCHOOLS RULE OUT JANUARY REGENTS; State Board Puts Exams Up to Superintendent | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/on-saudi-jet-high-heels-and-veils-western-oil-men-and-falcons-for-a.html | On Saudi Jet: High Heels and Veils; Western Oil Men and Falcons for a Prince Among Passengers | True | By Dana Adams Schmidt | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/trenton-state-names-aide.html | Trenton State Names Aide | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/northern-highlands-sinks-ramsey-eleven-39-to-20.html | Northern Highlands Sinks Ramsey Eleven, 39 to 20 | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/shipments-in-october-up-for-acetate-filament-yarn.html | Shipments in October Up For Acetate Filament Yarn | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/northern-ireland-plans-wide-reform.html | NORTHERN IRELAND PLANS WIDE REFORM | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/the-ymed-program.html | The Y-MED Program | True | GEORGIA. L. MCMURRAY | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/omer-anderson-reporter-for-mrttual-in-germany.html | Omer Anderson, Reporter ,For Mrttual in Germany | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/14-in-franc-zone-in-africa-would-devalue-with-france.html | 14 in Franc Zone in Africa Would Devalue With France | True | | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/italians-assess-future.html | Italians Assess Future | True | Special to The New York Times | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-23 | 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/sports-of-the-times-busted-plays.html | Sports of The Times; Busted Plays | True | By Robert Lipsyte | 1996-09-16 | RE0000734474 | B00000466446 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/bucks-top-suns-115112.html | Bucks Top Suns, 115-112 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ridgewood-beats-bergenfield-molloy-paces-bergen-catholic.html | Ridgewood Beats Bergenfield; Molloy Paces Bergen Catholic | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/through-the-wilderness.html | Through The Wilderness | True | By Dudley Young | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/yale-besieged-by-female-applicants.html | Yale Besieged by Female Applicants | True | By William Bordersspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/say-darling-look-at-hal-prince-now-say-darling-look-at-hal-prince.html | Say, Darling, Look At Hal Prince Now; Say, Darling, Look At Hal Prince Now | True | By Rex Reed, | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/wrong-number-for-nixon.html | Wrong Number for Nixon | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/kress-paces-dayton-to-a-3517-victory.html | KRESS PACES DAYTON TO A 35-17 VICTORY | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/douglass-revises-its-requirements-jersey-college-overhauls-courses.html | DOUGLASS REVISES ITS REQUIREMENTS; Jersey College Overhauls Courses and Credits | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/negro-a-supersalesman-of-training-systems.html | Negro a Supersalesman of Training Systems | True | L.S. | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/one-way-to-boss-your-wife.html | One Way To Boss Your Wife | True | (UY FLATLEY | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/hanoi-is-adamant-on-full-nlf-role-tho-back-in-paris-voices-a.html | HANOI IS ADAMANT ON FULL N.L.F. ROLE; Tho, Back in Paris, Voices a Hard-Line Policy | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/lehigh-turns-back-lafayette-21-to-6-in-104th-game-of-football.html | Lehigh Turns Back Lafayette, 21 to 6, in 104th Game of Football Series; ENGINEERS MARCH 72 YARDS AT START Laubach Passes to Leib for 2d Tally -- Losers Unable to Score Until 4th Period | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/secretary-rostow-scores-isolation.html | SECRETARY ROSTOW SCORES ISOLATION | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/bias-issue-delays-26-city-contracts-union-cannot-offer-builders.html | BIAS ISSUE DELAYS 26 CITY CONTRACTS; Union Cannot Offer Builders Minority-Group Workers | True | By Seth S. King | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-tricky-problems-of-the-transition.html | The Tricky Problems of the Transition | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mayor-optimistic-on-school-future-hopes-legislature-will-back.html | MAYOR OPTIMISTIC ON SCHOOL FUTURE; Hopes Legislature Will Back Decentralization | True | By Murray Schumach | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/sigma-delta-chi-approves-bids-to-negro-journalists.html | Sigma Delta Chi Approves Bids to Negro Journalists | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/sergeant-returning-to-duty-in-vietnam-despite-loss-of-leg.html | Sergeant Returning To Duty in Vietnam Despite Loss of Leg | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/political-aides-form-world-unit-consultants-meet-in-paris-to.html | POLITICAL AIDES FORM WORLD UNIT; Consultants Meet in Paris to Exchange Techniques | True | By Lloyd Garrisonspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/orders-for-coats-still-strong.html | Orders for Coats Still Strong | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/new-rating-rule-is-under-review-cruising-club-studies-plan-for.html | NEW RATING RULE IS UNDER REVIEW; Cruising Club Studies Plan for Uniform Provisions | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/smallbusiness-men-called-obstacle-to-reform.html | Small-Business Men Called Obstacle to Reform | True | By John Leo | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/for-democrats-the-word-is-doldrums.html | For Democrats the Word Is 'Doldrums' | True | STEVEN V. ROBERTS | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/badgers-lose-15th-in-row.html | Badgers Lose 15th in Row | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/submarine-to-be-retired.html | Submarine to Be Retired | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/william-van-atten-dead-at-76-exofficer-of-dun-b-radstreet.html | William Van Atten Dead at 76; Ex-Officer of Dun & B radstreet | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/benjamin-t-burton-i-a-stockbroker-701.html | BENJAMIN T. BURTON, I A STOCKBROKER, 701 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/new-democrats-set-a-planning-session.html | NEW DEMOCRATS SET A PLANNING SESSION | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/imrs-frank-c-murphy.html | IMRS. FRANK C. MURPHYI | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/zoo-gets-pygmy-hippo.html | Zoo Gets Pygmy Hippo | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/wittenberg-routs-wagner-45-to-7-mitchell-stands-out.html | Wittenberg Routs Wagner, 45 to 7; Mitchell Stands Out | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/seeing-eye-dogs-studied-for-diseases-of-old-age.html | Seeing Eye Dogs Studied For Diseases of Old Age | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-presidency.html | The Presidency | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-wet-set.html | The wet set | True | By Patricia Peterson | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cornelia-a-birgel-prospective-bride.html | Cornelia A. Birgel Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/thurmonds-influence.html | Thurmond's Influence | True | E. M. LANDER Jr. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/freeport-school-to-gain.html | Freeport School to Gain | True | Spe<:l to The .ew 'York "t"l.tnl | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/s-carolina-depending-on-its-ports.html | S. Carolina Depending On Its Ports | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/critics-fail-to-faze-gonzalez.html | Critics Fail to Faze Gonzalez | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/sally-j-barker-becomes-bride.html | Sally J. Barker Becomes Bride | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/blast-and-blaze-injure-17-uptown-apartment-house-explosion-hurts.html | BLAST AND BLAZE INJURE 17 UPTOWN; Apartment House Explosion Hurts Firemen and Tenants | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/french-trade-office-here-announced-devaluation.html | French Trade Office Here Announced Devaluation | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/woman-38-killed-and-4-hurt-in-2car-hartford-collision.html | Woman, 38. Killed and 4 Hurt In 2-car Hartford Collision | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/tay-sachs-dinner.html | Tay-Sachs Dinner | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/big-ben-tower-tilts-toward-thames.html | Big Ben Tower Tilts Toward Thames | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/peace-group-back-from-moscow-trip.html | PEACE GROUP BACK FROM MOSCOW TRIP | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/church-in-bayside-reflects-liturgical-changes.html | Church in Bayside Reflects Liturgical Changes | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rembrandt-paintings.html | Rembrandt Paintings | True | By Hilton Kramer | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/briton-foresees-a-hell-on-earth-warns-of-population-crisis-hunger-a.html | BRITON FORESEES A HELL ON EARTH; Warns of Population Crisis, Hunger and Pollution | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/engineer-marries-kathleen-kimmel.html | Engineer Marries Kathleen Kimmel | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/watts-digs-buck-white-will-we-watts-digs-buck-white.html | Watts Digs Buck White - Will We?; Watts Digs Buck White | True | By Faith Berry | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/split-party-votes-likely-on-coast-reagan-still-confronted-by.html | SPLIT PARTY VOTES LIKELY ON COAST; Reagan Still Confronted by Political Independence | True | By Gladwin Hillspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/publisher-hailed-at-90.html | Publisher Hailed at 90 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/negroes-score-plan-for-school-police.html | NEGROES SCORE PLAN FOR SCHOOL POLICE | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/twins-merritt-obtained-by-reds-minnesota-gets-cardenas-in-straight.html | TWINS MERRITT OBTAINED BY REDS; Minnesota Gets Cardenas in Straight Player Deal | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ceylonese-police-frustrated-by-threemile-limit-they-seek-to-halt.html | Ceylonese Police Frustrated by Three-Mile Limit; They Seek to Halt 'Net Wars' Among Fishermen Offshore Smugglers on the High Seas Also Elude Authorities | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/paging-ethel-waters.html | Paging Ethel Waters | True | By A. H. Weiler | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/elis-dump-crimson-on-college-bowl.html | ELIS DUMP CRIMSON ON 'COLLEGE BOWL' | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/suffolk-budget-cut-to-marrow-but-supervisors-still-see-need-for-a.html | Suffolk Budget Cut 'to Marrow' but Supervisors Still See Need for a County Sales Tax | True | By Agis Salpukasspecial to the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/us-industries.html | U.S. Industries | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/2-in-alabama-suing-on-vagrancy.html | 2 IN ALABAMA SUING ON VAGRANCY LAWS | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/dr-james-barzun-to-wed-dr-kathleen-b-agayoff.html | Dr. James Barzun to Wed Dr. Kathleen B. Agayoff | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rutgers-trounces-colgate-5534-as-policastro-passes-for-4-touchdowns.html | Rutgers Trounces Colgate, 55-34, as Policastro Passes for 4 Touchdowns; 4 INTERCEPTIONS COSTLY TO RAIDERS Pollock Sets Scarlet Mark by Picking Off 3 Tosses for Career Total of 14 | True | By Michael Straussspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/france-intensifies-her-pressure-on-bonn-to-revalue-the-mark.html | France Intensifies Her Pressure on Bonn to Revalue the Mark | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/to-grandmothers-house.html | To grandmother's house | True | By Jean Hewitt | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/us-report-loss-of-plane-in-north-downing-in-panhandle-area-first.html | U.S. REPORT LOSS OF PLANE IN NORTH; Downing in Panhandle Area First Since Bombing Halt | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/first-lady-takes-flight-to-moon-visits-simulator-on-tour-of-kennedy.html | FIRST LADY TAKES 'FLIGHT TO MOON'; Visits Simulator on Tour of Kennedy Space Center | True | By William M. Blairspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/crampton-with-204-leads-bahamas-golf-by-a-stroke.html | Crampton, With 204, Leads Bahamas Golf by a Stroke | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ingrid-rindfleisch-is-a-bride-here.html | Ingrid Rindfleisch Is a Bride Here | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/opera-new-rheingold-karajan-unveils-his-production-at-met.html | Opera: New 'Rheingold'; Karajan Unveils His Production at Met | True | By Harold C. Schonberg | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/once-upon-an-island.html | Once Upon An Island | True | By Geri Trotta | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mines-again-disaster-for-men-of-coal.html | Mines; Again Disaster for Men of Coal | True | BEN A. FRANKLIN | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-landmark-history-of-the-american-people.html | The Landmark History of The American People | True | RICHARD N. CURRENT | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/5th-mozart-recital-by-thomas-richner.html | 5TH MOZART RECITAL BY THOMAS RICHNER | True | ROBERT SHERMAN. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/runway-grooving-called-effective-stopping-distance-reported-cut-by.html | RUNWAY GROOVING CALLED EFFECTIVE; Stopping Distance Reported Cut by Over 1,000 Feet | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/while-papa-clings-to-billie-their-parents-cling-to-billie.html | . . . While Papa Clings To Billie?; Their Parents Cling to Billie | True | By Nat Hentoff, | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/capt-mary-pfiester-nurse-to-wed.html | Capt. Mary Pfiester, Nurse, to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/shows-of-the-week.html | Shows Of the Week | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/david-hollister-bundy-to-marry-jean-nelson.html | David Hollister Bundy To Marry Jean Nelson | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/us-group-finds-arabs-still-firm-against-israel.html | U.S. Group Finds Arabs Still Firm Against Israel | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/tina-b-van-deventer-married-to-ens-christopher-maillefert.html | Tina B. Van Deventer Married To Ens. Christopher Maillefert | True | Special to the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/retailers-expect-a-holiday-surge.html | Retailers Expect A Holiday Surge | True | By Herbert Koshetz | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-sleep.html | The Sleep | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/travel-orb-coast-victor.html | Travel Orb Coast Victor | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/awar-stressed-by-german-reds-policy-calls-for-any-clash-to-become.html | A-WAR STRESSED BY GERMAN REDS; Policy Calls for Any Clash to Become All-Out Fight | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/law-an-uppity-powell-and-an-uppity-court.html | Law; An 'Uppity' Powell And an 'Uppity' Court | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/counter-and-amex-issues-rise-slightly.html | Counter and Amex Issues Rise Slightly | True | By James J. Nagle | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/students-play-management-in-a-computerized-game.html | Students Play Management In a Computerized Game | True | By Robert A. Wright | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/medicare-rules-tightened-on-hospital-participation.html | Medicare Rules Tightened On Hospital Participation | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/britons-go-on-a-shopping-spree-to-beat-new-taxes-to-the-shops.html | Britons Go on a Shopping Spree To Beat New Taxes to the Shops | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/us-chamber-to-be-catalyst-for-problems-among-builders.html | U.S. Chamber to Be 'Catalyst' For Problems Among Builders | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/art-show-to-aid-st-pauls-school.html | Art Show to Aid St. Paul's School | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-stop-at-penang-on-the-run-from-singapore-to-india.html | A Stop at Penang on the Run From Singapore to India | True | By David E. Weischadle | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cranford-downs-linden.html | Cranford Downs Linden | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/nixon-and-negroes-any-callers-on-the-lines.html | Nixon and Negroes: Any Callers on the 'Lines'? | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/country-boys-plant-victory-garden.html | Country Boys Plant Victory Garden | True | By Joseph Durso | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/chiles-clear-sky-draws-scientists-8-nations-are-constructing.html | CHILE'S CLEAR SKY DRAWS SCIENTISTS; 8 Nations Are Constructing Facilities for Astronomy | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/prima-donnas-gardenias.html | Prima Donnas -- Gardenias | True | By Olive E. Allen | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/2-companies-set-australian-deal.html | 2 Companies Set Australian Deal | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/n-carolina-wins-from-duke-2514-bomar-fires-for-2-scores-runs-for.html | N. CAROLINA WINS FROM DUKE, 25-14; Bomar Fires for 2 Scores, Runs for Another | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/negro-help-is-planned-by-pa-city.html | Negro Help Is Planned By Pa. City | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/miss-nancy-delafield-is-bride-of-steven-w-tripp-in-suburbs.html | Miss Nancy Delafield Is Bride Of Steven W. Tripp in Suburbs | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/nixon-aide-sees-rusk.html | Nixon Aide Sees Rusk | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/pony-puts-out-olympic-flame-in-equestrienne-named-dawg.html | Pony Puts Out Olympic Flame In Equestrienne Named Dawg | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ohio-eleven-tops-northern-illinois.html | OHIO ELEVEN TOPS NORTHERN ILLINOIS | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/an-erotic-auto-a-roomful-of-fog.html | An Erotic Auto, A Roomful Of Fog | True | By Grace Glueck | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/explosion-in-jerusalem.html | Explosion in Jerusalem | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/song-recital-given-by-william-waters.html | SONG RECITAL GIVEN BY WILLIAM WATERS | True | ROBERT SHERMAN. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mcnamara-pledges-help-as-he-ends-visit-to-india.html | McNamara Pledges Help As He Ends Visit to India | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/harvard-fans-roar-with-delight-over-those-unbelievable-final-42.html | Harvard Fans Roar With Delight Over Those Unbelievable Final 42 Seconds; YALE FOLLOWERS STUNNED BY RALLY Gatto Describes Thrill of Catching Scoring Pass After Gun Is Sounded | True | By Gerald Eskenazispecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/hope-mariner-is-wed-to-james-l-farrell-jr.html | Hope Mariner Is Wed To James L. Farrell Jr. | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/phineas.html | Phineas | True | By Sally Kempton | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-maddox-administration-is-perhaps-the-most-liberal-in-georgias.html | The Maddox administration is perhaps the most liberal in Georgia's history*; *though he did not will it to be The Maddox administration | True | By Reg Murphy | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ohio-state-coed-killed.html | Ohio State Coed Killed | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rabbi-eisendrath-feted-by-500-here.html | Rabbi Eisendrath Feted by 500 Here | True | By Irving Spiegel | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/peking-upheaval-in-quieter-phase-but-factional-struggles-continue.html | PEKING UPHEAVAL IN QUIETER PHASE; But Factional Struggles Continue Unabated | True | By Tillman Durdinspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/arkansas-routs-texas-tech-427-razorbacks-clinch-share-of-southwest.html | ARKANSAS ROUTS TEXAS TECH, 42-7; Razorbacks Clinch Share of Southwest League Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mississippi-southern-wins.html | Mississippi Southern Wins | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/teacher-to-wed-miss-sherman.html | Teacher to Wed Miss Sherman | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/electronics-stock-issue-has-its-day.html | Electronics Stock Issue Has Its Day | True | By Gene Smith | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-hundredyard-war.html | The Hundred-Yard War | True | By Martin Levin | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/north-beats-south-in-judo-meet-9240.html | NORTH BEATS SOUTH IN JUDO MEET, 92-40 | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mrs-de-kuyper-wed-here-to-john-coulter.html | Mrs. de Kuyper Wed Here to John Coulter | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/south-carolina-triumphs-over-clemson-in-upset-73.html | South Carolina Triumphs Over Clemson in Upset, 7-3 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/when-is-color-n-so-colorful-color-movies.html | When Is Color N So Colorful?; Color Movies | True | By Renata Adler | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/julie-nixon-and-david-eisenhower-pick-date-and-place-sunday-dec-22.html | Julie Nixon and David Eisenhower Pick Date and Place: Sunday, Dec. 22, Here | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ellsworth-downs-fort-scott-in-junior-college-bowl-270.html | Ellsworth Downs Fort Scott In Junior College Bowl, 27-0 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/lirr-union-sees-confusion-with-new-schedules-tomorrow.html | L.I.R.R. Union Sees Confusion With New Schedules Tomorrow | True | By Rudy Johnsonspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/miss-susan-colquitt-affianced-special-to-the-new-york-times.html | Miss Susan Colquitt Affianced Special to The New York Times | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/8-debutantes-to-bow-at-short-hills-fete.html | 8 Debutantes to Bow At Short Hills Fete | True | SPECIAL TO THE NEW YORK TIMES | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-okinawa-problem.html | The Okinawa Problem | True | M. D. MORRIS | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/zorba-palette-or-people-zorba-palette-or-people.html | 'Zorba' -- Palette or People?; 'Zorba' -- Palette or People? | True | By Walter Kerr | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-world-of-profit.html | A World Of Profit | True | By Peter Sourian | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/capital-job-listed-is-a-coveted-item-book-of-choice-positions-is.html | CAPITAL JOB LISTED IS A COVETED ITEM; Book of Choice Positions Is Now Hard to Come By | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/minutes-second-nature.html | Minutes; Second Nature | True | By Daniel Hoffman | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/big-waves-smash-rio-boats.html | Big Waves Smash Rio Boats | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/o-for-a-master-of-magic.html | O for A Master Of Magic | True | By John Casey | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cerrado-posts-a-67-for-202-and-gains-threestroke-lead-in-cajun-golf.html | Cerrado Posts a 67 for 202 and Gains Three-Stroke Lead in Cajun Golf; BLANCAS SECOND IN RICH TOURNEY Barber, First-Round Leader, and Mitchell Are Tied for Third at 206 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/soviet-press-agency-says-three-zond-flights-were-made-as-tests-for.html | Soviet Press Agency Says Three Zond Flights Were Made as Tests for a Manned Shot to the Moon | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/sauer-leaves-fathers-shadow-behind.html | Sauer Leaves Father's Shadow Behind | True | By Dave Andersonspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/amy-fiedler-of-tufts-to-marry.html | Amy Fiedler of Tufts to Marry | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/why-do-the-kids-dig-rock-why-do-young-people-go-for-rock.html | Why Do The Kids Dig Rock . . .; Why Do Young People Go For Rock . . . ? | True | By Richard Goldstein | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/race-meant-more-than-a-union-card.html | Race Meant More Than a Union Card | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/foreign-diplomats-angered-over-crime-in-the-capital.html | Foreign Diplomats Angered Over Crime in the Capital | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/room-disservice.html | ROOM DISSERVICE | True | HELEN C. ERICSON. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/knicks-beat-celtics-111100-before-18491-at-garden-as-bellamy-stars.html | Knicks Beat Celtics, 111-100, Before 18,491 at Garden as Bellamy Stars; BARNETT, KOMIVES ALSO IMPRESSIVE Bellamy Tallies 29 Points, Snares 24 Rebounds and Holds Russell in Check | True | By Thomas Rogers | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/busy-exchanges-get-rush-of-new-listings-exchanges-already-busy-get.html | Busy Exchanges Get Rush of New Listings; Exchanges, Already Busy, Get Rush of Listings | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/noraiding-pact-offered-meany-auto-union-and-teamsters-seek-to-bar.html | NO-RAIDING PACT OFFERED MEANY; Auto Union and Teamsters Seek to Bar Labor War | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/winter-nuptials-for-lisa-sloan-1964-debutante.html | Winter Nuptials For Lisa Sloan, 1964 Debutante | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/he-will-address-france-today-action-surprises-fiscal-allies-fowler.html | HE WILL ADDRESS FRANCE TODAY; ACTION SURPRISES FISCAL ALLIES; FOWLER REPORTS U.S. Sees a Possibility Franc Can Be Held at Present Value President Will Address France Today FOWLER REPORTS ON BONN MEETING | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/us-electricity-capacity-held-adequate-for-winter.html | U.S. Electricity Capacity Held Adequate for Winter | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/young-bill-and-young-will.html | Young Bill and Young Will | True | WALTER KERR | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rails-seek-tax-review-in-virginia.html | Rails Seek Tax Review In Virginia | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mary-w-rush-plans-nuptials.html | Mary W. Rush Plans Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/harvard-rallies-to-tie-yale-2929-crimson-gets-touchdown-on-last.html | HARVARD RALLIES TO TIE YALE, 29-29; Crimson Gets Touchdown on Last Play of Game | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-58yard-field-goal-kicked-by-schoolboy.html | A 58-Yard Field Goal Kicked by Schoolboy | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/bridge-traffic-increases.html | Bridge Traffic Increases | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/amateurs-in-auto-racing-drive-for-love-of-contingency-prizes.html | Amateurs in Auto Racing Drive For Love of Contingency Prizes | True | By John S. Radostaspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/celanese-unit-picks-vice-president.html | Celanese Unit Picks Vice President | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/aircraft-hijacking-tied-to-profit-and-publicity.html | Aircraft Hijacking Tied To Profit and Publicity | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/impasse-in-moro-party-delays-moves-to-form-italian-regime.html | Impasse in Moro Party Delays Moves to Form Italian Regime | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rhodes-grants-for-women.html | Rhodes Grants for Women | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/egyptian-hawks-believed-gaining-nasser-said-to-be-troubled-by.html | EGYPTIAN HAWKS BELIEVED GAINING; Nasser Said to Be Troubled by Pressure Within Party | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/roger-lord-munz-weds-irene-allen.html | Roger Lord Munz Weds Irene Allen | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/soviet-and-nato-fleets-confront-each-other-in-mediterranean.html | Soviet and NATO Fleets Confront Each Other in Mediterranean | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/harriet-stein-wed-to-michael-florman.html | Harriet Stein Wed to Michael Florman | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/idea-house-exhibited-in-jersey.html | Idea House Exhibited In Jersey | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/watson-has-drawn-up-blueprint-for-improving-postal-service.html | Watson Has Drawn Up Blueprint for Improving Postal Service | True | By David R. Jonesspecial To The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/precinct-groups-here-seeking-dialogue-with-communities.html | Precinct Groups Here Seeking Dialogue With Communities | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/penn-state-routs-pittsburgh-659-pittman-paces-nittany-lion-offense.html | PENN STATE ROUTS PITTSBURGH, 65-9; Pittman Paces Nittany Lion Offense With 3 Tallies PENN STATE ROUTS PITTSBURGH, 65-9 | True | By Gordon S. White Jr.special To The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/russians-to-launch-rockets-to-study-upper-atmosphere.html | Russians to Launch Rockets To Study Upper Atmosphere | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/teachers-college-trustee.html | Teachers College Trustee | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/new-style-us-air-letter-sheet.html | New Style U.S. Air Letter Sheet | True | By David Lidman | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/doctors-in-city-twice-us-ratio-28-per-10000-population-here-with-13.html | DOCTORS IN CITY TWICE U.S. RATIO; 28 Per 10,000 Population Here, With 13 in Nation | True | By Jane Brody | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/one-thing-is-clear-some-basic-changes-are-needed.html | One Thing Is Clear; Some Basic Changes Are Needed | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/pope-exhorts-journalists-to-report-dissent-prudently.html | Pope Exhorts Journalists To Report Dissent Prudently | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/roy-fuller-a-lawyer-is-elected-oxfords-professor-of-poetry-obtains.html | Roy Fuller, a Lawyer, Is Elected Oxford's Professor of Poetry; Obtains 385 Votes to 281 For Woman Favorite -- Yevtushenko Is Third | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/battered-but-intact-the-monetary-system-survives-battered-but.html | Battered but Intact, the Monetary System Survives; Battered but Intact, Monetary System Survives | True | By Thomas E. Mullaney | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/alan-fishman-fiance-of-judith-harriet-rose-specla-i-to-the-ne-york.html | Alan Fishman Fiance Of Judith Harriet Rose Specla. I to The Ne' YOrk Time's | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/no-coalition-government.html | No Coalition Government | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/recordings-rock-1968.html | RECORDINGS: ROCK 1968 | True | By Theodore Strongin | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/when-flatt-and-scruggs-sing-dylan-whats-up.html | When Flatt and Scruggs Sing Dylan, What's Up? | True | By Robert Shelton | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mail-j-fenimore-coopers-highlands.html | Mail J. Fenimore Cooper's Highlands | True | ALAN P. RYAN, | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/sunday-from-montreal.html | SUNDAY FROM MONTREAL | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/offbeat-tries-at-lugano-switzerland.html | Offbeat Tries at Lugano, Switzerland | True | By Al Horowitz | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-cats-pajamas-and-witchs-milk.html | The Cat's Pajamas And Witch's Milk | True | By Hugh Kenner | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/swiss-too-are-shocked.html | Swiss, Too, Are Shocked | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/tuned-out-walk-in-a-tall-shadow.html | Tuned Out; Walk in a Tall Shadow | True | ANITA MACRAE FEAGLES | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mayor-bids-tenants-unite-to-negotiate-on-rent-increases.html | Mayor Bids Tenants Unite to Negotiate On Rent Increases | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ghana-canada-agree-on-study.html | Ghana, Canada Agree on Study | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/hospital-rejects-kidney-offer.html | Hospital Rejects Kidney Offer | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-kingdom-of-god-and-primitive-christianity.html | The Kingdom of God and Primitive Christianity | True | By David Poling | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/old-dominion-a-gifted-jumper-is-cunninghams-latest-find.html | Old Dominion, a Gifted Jumper, Is Cunningham' Latest Find | True | By Ed Corrigan | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/frontiers-of-civil-liberties.html | Frontiers Of Civil Liberties | True | By Alan F. Westin | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/un-must-extend-line-of-flagpoles-more-space-is-needed-for-growing.html | U.N. MUST EXTEND LINE OF FLAGPOLES; More Space Is Needed for Growing Membership | True | By Sam Pope Brewerspecial To The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/bridge-defenders-look-twice-before-ruffing.html | Bridge; Defenders look twice before ruffing | True | By Alan Truscott | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/villanova-subdues-west-chester-633.html | VILLANOVA SUBDUES WEST CHESTER, 63-3 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/for-de-gaulle-deep-trouble.html | For de Gaulle, Deep Trouble | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/chronology-of-money-crises-three-episodes-in-13-month.html | Chronology of Money Crisis: Three Episodes in 13 Month | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/skill-or-chance-city-tests-games-people-play.html | Skill or Chance? City Tests Games People Play | True | By Peter Millones | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/columbia-crushes-brown-on-domres-aerials-4620-columbia-beats-brown.html | Columbia Crushes Brown On Domres Aerials, 46-20; Columbia Beats Brown, 46-20, With Domres Setting Records | True | By Leonard Koppett | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/democrats-form-two-new-panels-groups-are-designed-to-help.html | DEMOCRATS FORM TWO NEW PANELS; Groups Are Designed to Help Reinvigorate the Party | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/students-clash-in-mexico.html | Students Clash in Mexico | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/signs-of-combat-fade-at-khesanh-scars-of-siege-are-hidden-by.html | SIGNS OF COMBAT FADE AT KHESANH; Scars of Siege Are Hidden by Encroaching Jungle | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-dollar-escapes-europes-currency-crisis-dollar-escapes-crisis-in.html | The Dollar Escapes Europe's Currency Crisis; Dollar Escapes Crisis In Europe's Currency | True | By Gerd Wilcke | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-sweet-smell-of-ernies-success.html | The Sweet Smell Of Ernie's Success | True | By Joan Barthelgarrison. N. Y. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/e-carolina-wins-2314.html | E. Carolina Wins, 23-14 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/charity-bazaars-and-sales-in-area-are-scheduled.html | Charity Bazaars and Sales in Area Are Scheduled | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/de-gaulle-refuses-to-devalue-franc-defended-2billion-pledge-at.html | DE GAULLE REFUSES TO DEVALUE; FRANC DEFENDED $2-Billion Pledge at Conference in Bonn Is Still Expected De Gaulle Refuses to Devalue Franc; $2-BILLION CREDIT IS STILL EXPECTED Aide Denies Bonn Meeting Offered Help Contingent on a Reduced Rate | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/foreign-affairs-the-refreeze.html | Foreign Affairs: The Refreeze | True | By C. L. Sulzberger | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mary-rose-hamilton-jackson-engaged.html | Mary Rose Hamilton Jackson Engaged | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/skoda-workers-seek-a-manager-czech-employes-advertise-in-an-unusual.html | SKODA WORKERS SEEK A MANAGER; Czech Employes Advertise in an Unusual Move | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/poverty-is-linked-to-rate-of-suicide-among-elderly.html | Poverty Is Linked to Rate Of Suicide Among Elderly | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/dutch-ports-busy.html | Dutch Ports Busy | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/katherine-bitter-is-the-bride-of-tyler-bradstreet-phillips.html | Katherine Bitter Is the Bride Of Tyler Bradstreet Phillips | True | Special To The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/expos-bravesto-share-camp.html | Expos, Bravesto Share Camp | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/farmington-river-towns-are-years-away-from-interstate-91-farmington.html | Farmington River Towns Are Years Away From Interstate 91; Farmington River Towns | True | By Arthur Davenport | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/keeshond-washington-best-coast-dog-winner-in-field-of-1851-flakkee.html | Keeshond Washington Best; COAST DOG WINNER IN FIELD OF 1,851 Flakkee Sweepstakes Gets Nod in National Capital Kennel Club Fixture | True | By John Rendelspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/draft-or-police-duty.html | Draft or Police Duty | True | PETER E. YAEGER | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/chicago-to-broaden-training-of-police-recruits.html | Chicago to Broaden Training of Police Recruits | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/insurance-written-in-state-advances.html | Insurance Written In State Advances | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/xavier-drubbed-by-4414.html | Xavier Drubbed by 44-14 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/child-to-mrs-r-i-abrams.html | Child to Mrs. R. I. Abrams | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/leger-alive-and-well.html | Leger Alive and Well | True | By John Canaday | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/soviet-teachers-learn-us-slang-on-visit-3-here-for-exchange-program.html | Soviet Teachers Learn U.S. Slang on Visit; 3 Here for Exchange Program Have Had a 'Groovy' Time | True | By Kathleen Teltschspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ccny-riflemen-win.html | C.C.N.Y. Riflemen Win | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/paid-aides-voted-for-board-members.html | PAID AIDES VOTED FOR BOARD MEMBERS | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/folklore-points-to-hard-winter-in-new-england-read.html | FOLKLORE POINTS TO HARD WINTER; Old-Timers in New England Read Nature's Signals | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/genetic-studies-gain-lasker-awards-for-deciphering-code-reflect.html | Genetic Studies Gain; Lasker Awards for Deciphering Code Reflect Advances in Molecular Biology | True | By Howard A. Rusk, M.d. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mrs-goodykoontz-wed-at-st-jamess.html | Mrs. Goodykoontz Wed at St. James's | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/johnson-still-seeks-major-achievement-in-foreign-policy-johnson-is.html | Johnson Still Seeks Major Achievement In Foreign Policy; Johnson Is Still Striving for a Last Major Achievement in Foreign Policy | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/salvage-crews-work-to-save-jet-us-aides-to-study-freak-water.html | SALVAGE CREWS WORK TO SAVE JET; U.S. Aides to Study Freak Water Landing in Bay | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/philippine-peso-advances.html | Philippine Peso Advances | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-welfare-storm-in-massachusetts-joint-legislative-committee.html | A WELFARE STORM IN MASSACHUSETTS; Joint Legislative Committee Unveils Findings of Study | True | By John H. Fentonspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/nina-gueft-planning-june-nuptials.html | Nina Gueft Planning June Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ore-state-downs-oregon-41-to-19.html | ORE. STATE DOWNS OREGON, 41 TO 19 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/containership-runs-from-coast-backed-for-hawaiian-lines.html | Containership Runs From Coast Backed For Hawaiian Lines | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/intervention-and-revolution.html | Intervention And Revolution | True | By Gar Alperovitz | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/business-index-rose-for-week.html | Business Index Rose for Week | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/1500-in-hawaii-unit-press-deactivation.html | 1,500 IN HAWAII UNIT PRESS DEACTIVATION | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/wood-field-and-stream-snowmobiles-race-over-trails-where-tough-men.html | Wood, Field and Stream; Snowmobiles Race Over Trails Where Tough Men Once Ran Silently on Skis | True | By Nelson Bryant | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-happy-summons.html | A HAPPY SUMMONS | True | ROBERT SCHULTZ. | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/miss-margaret-jones-wed-to-eric-johanson.html | Miss Margaret Jones Wed to Eric Johanson | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/from-prodigy-to-professional-as-written-directed-and-acted-by-peter.html | From Prodigy to Professional, as Written, Directed and Acted by Peter Brook; From prodigy to professional | True | By Charles Marowitzlondon. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/warriors-win-by-132119.html | Warriors Win by 132-119 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cuban-writers-denounced-as-enemies-of-revolution.html | Cuban Writers Denounced As Enemies of Revolution | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/haynes-and-putnam-named-fresh-air-fund-directors.html | Haynes and Putnam Named Fresh Air Fund Directors | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/knight-eleven-wins-from-bulls-21-to-17.html | KNIGHT ELEVEN WINS FROM BULLS, 21 TO 17 | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/jersey-center-to-gain.html | Jersey Center to Gain | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/about-france.html | ABOUT FRANCE | True | RHODA EILEN ROTH. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/johnson-advisers-are-divided-on-extending-the-10-surtax.html | Johnson Advisers Are Divided on Extending the 10% Surtax | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/miss-sybil-fae-blum-is-betrothed-to-leopold-j-kronfeld.html | Miss Sybil Fae Blum Is Betrothed to Leopold J. Kronfeld | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/spring-valley-tops-ramapo-on-two-interceptions-120.html | Spring Valley Tops Ramapo On Two Interceptions, 12-0 | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/campus-blacks-power-struggle-at-a-state-college.html | Campus Blacks; Power Struggle at a State College | True | WALLACE TURNER | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ge-establishes-licensing-service.html | G.E. Establishes Licensing Service | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/southern-juries-it-turns-out-different-when-the-peers-are-black.html | Southern Juries It Turns Out Different When the Peers Are Black | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cornell-rated-easts-best-again-in-hockey.html | Cornell Rated East's Best Again in Hockey | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/who-cabled-and-mrs-peterkin-take-divisions-of-feature-race-at.html | Who Cabled and Mrs. Peterkin Take Divisions of Feature Race at Laurel; FAVORED LUDHAM FINISHES SECOND Loses by Three-Quarters of Length as Mrs. Peterkin Puts On Stretch Drive | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/north-koreans-tell-of-guerrilla-plans.html | NORTH KOREANS TELL OF GUERRILLA PLANS | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/76ers-down-royals-120105.html | 76ers Down Royals, 120-105 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ohio-state-and-u-s-c-triumph-michigan-routed-buckeyes-win-5014-as.html | OHIO STATE AND U. S. C. TRIUMPH; MICHIGAN ROUTED Buckeyes Win, 50-14, as Otis Stars -- Take Big Ten Title Ohio State Wins Big Ten Title By Trouncing Michigan, 50-14 | True | By George Vezeyspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/smu-air-attack-beats-baylor-3317.html | S.M.U. AIR ATTACK BEATS BAYLOR, 33-17 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-shadow-of-blooming-grove-blooming-grove.html | The Shadow Of Blooming Grove; Blooming Grove | True | By John A. Garraty | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/miss-karen-browning-affianced.html | Miss Karen Browning Affianced | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/us-payment-to-filipino.html | U.S. Payment to Filipino | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/arctic-rovings.html | Arctic Rovings | True | EDWARD B. GARSIDE | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-open-society.html | The Open Society | True | GEORGE L. WARREN | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/penn-2621-victor-over-dartmouth-quakers-3d-in-ivy-league-register.html | PENN 26-21 VICTOR OVER DARTMOUTH; Quakers, 3d in Ivy League, Register 7th Triumph in Best Year Since 1959 PENN TURNS BACK DARTMOUTH, 26-21 | True | By Deane McGowernspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/2-men-charged-with-theft-of-jewelry-in-illinois-mail.html | 2 Men Charged With Theft Of Jewelry in Illinois Mail | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/czechoslovakia-the-end-of-a-dream.html | Czechoslovakia The End of a Dream | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/barriers-in-jerusalem-again-separate-arabs-and-jews-jerusalem.html | Barriers in Jerusalem Again Separate Arabs and Jews; Jerusalem Divided by Barriers Again | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/police-settle-heated-dispute.html | Police Settle Heated Dispute | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/auto-workers-get-pay-rise-tomorrow.html | AUTO WORKERS GET PAY RISE TOMORROW | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/okinawas-return-to-japan-is-urged-hilsman-advocates-move-before.html | OKINAWA'S RETURN TO JAPAN IS URGED; Hilsman Advocates Move 'Before We're Pushed' | True | By Takashi Oka | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-jhs-271-teacher-tells-it-like-he-sees-it-a-jhs-271-teacher-tells.html | A J.H.S. 271 Teacher Tells It Like He Sees It; A J.H.S. 271 Teacher Tells It Like He Sees It A J.H.S. 271 teacher tells it like he sees it "I have been called everything from 'Commie bastard' to 'nigger-lover lout'" | True | By Charles S. Isaacs | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/prison-in-colorado-hit-by-flu-epidemic.html | PRISON IN COLORADO HIT BY FLU EPIDEMIC | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/us-to-commence-study-of-schools-evaluation-plan-set-despite.html | U.S. TO COMMENCE STUDY OF SCHOOLS; Evaluation Plan Set Despite Opposition by Educators | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/sacha-guitry.html | Sacha Guitry | True | By W. G. Rogers | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ulbricht-remark-causes-a-rift-in-bonn-coalition.html | Ulbricht Remark Causes a Rift in Bonn Coalition | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/american-samoa-keeps-old-ways-islands-leaders-attempt-to-avoid.html | AMERICAN SAMOA KEEPS OLD WAYS; Islands Leaders Attempt to Avoid Drastic Changes | True | By Robert Trumbull | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/harvard-ties-yale-2929-on-last-play-of-the-game-ucla-defeated.html | HARVARD TIES YALE, 29-29, ON LAST PLAY OF THE GAME; U.C.L.A. DEFEATED Simpson's 3 Scores Spark Trojans to 28-16 Victory U.S.C. SETS BACK U.C.L.A., 28 TO 16 | True | By William N. Wallacespecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/getaway-car-gets-away-without-getaway-man.html | Getaway Car Gets Away Without Getaway Man | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/italy-reenter-moro-in-a-bid-for-power.html | Italy Re-enter Moro in a Bid for Power | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-flavin-case-flavins-case.html | The Flavin Case; Flavin's Case | True | By Philip Leider | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/12th-pearl-gala-planned-in-aid-of-the-retarded.html | 12th Pearl Gala Planned in Aid Of the Retarded | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/benefits.html | Benefits | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-younger-edison-now-heads-shoe-chain.html | A Younger Edison Now Heads Shoe Chain | True | By Leonard Sloane | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/russians-now-leading-visitors-to-hemingways-cuban-house.html | Russians Now Leading Visitors To Hemingway's Cuban House | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ucla-five-tops-collegiate-poll-north-carolina-is-rated-second.html | U.C.L.A. FIVE TOPS COLLEGIATE POLL; North Carolina Is Rated Second, Kentucky Third | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/scientists-call-us-world-leader-in-mathematics.html | Scientists Call U.S World Leader in Mathematics | True | By Harry Schwartz | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/paris-decision-a-shock-spokesman-in-bonn-says-french-decision-a.html | Paris Decision a 'Shock,' Spokesman in Bonn Says; FRENCH DECISION A 'SHOCK' IN BONN | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/kansas-state-tops-oklahoma-state.html | KANSAS STATE TOPS OKLAHOMA STATE | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/judith-oliver-missouri-bride.html | Judith Oliver Missouri Bride | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/dec-2-ball-to-cite-archbishop-cooke.html | Dec. 2 Ball to Cite Archbishop Cooke | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/new-rule-on-export-cargo-scored-by-boston-port-aides.html | New Rule on Export Cargo Scored by Boston Port Aides | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rosenstiel-fund-helps-14-schools-awards-17million-miami-u-biggest.html | ROSENSTIEL FUND HELPS 14 SCHOOLS; Awards $17-Million -- Miami U. Biggest Recipient | True | By George Dugan | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/holy-cross-scores-2724.html | Holy Cross Scores, 27-24 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-american-look-its-staid-and-british.html | The American Look: It's Staid and British | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/judith-borst-bride-of-robart-gibbons.html | Judith Borst Bride Of Robart Gibbons | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/nuptials-held-for-nancy-c-earle.html | Nuptials Held for Nancy C. Earle | True | Special to the New Yrok Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mrs-onassis-and-children-in-hunt.html | Mrs. Onassis and Children in Hunt | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/florida-state-4224-victor.html | Florida State 42-24 Victor | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/houtchens-comment-on-post.html | Houtchens Comment on Post | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/turkish-patient-dies.html | Turkish Patient Dies | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/letters.html | Letters | True | JEFFREY HERHOLD,LEONARD I. KINDLER. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/where-did-henry-speak.html | WHERE DID HENRY SPEAK? | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/oklahoma-trips-nebraska-by-470-owens-gets-5-touchdowns-sets-big-8.html | OKLAHOMA TRIPS NEBRASKA BY 47-0; Owens Gets 5 Touchdowns, Sets Big 8 Records | True | The United Press International | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-pornographers.html | The Pornographers | True | By Shane Stevens | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/voters-in-capital-to-conclude-citys-first-school-board-election-on.html | Voters in Capital to Conclude City's First School Board Election on Tuesday | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mccullough-excels-as-princeton-scores-over-cornell-4113-princeton.html | McCullough Excels As Princeton Scores Over Cornell, 41-13; PRINCETON TRIMS CORNELL BY 41-13 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/r-j-shansky-to-wed-adele-ruth-brauman.html | R. J. Shansky to Wed Adele Ruth Brauman | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-amazing-powers-of-popsitive-thinking-popsitive.html | The Amazing Powers of Pops-itive Thinking; Pops-itive | True | By Al Freebe | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/susan-ivcewan-engaged-towed-a-law-alumnus.html | Susan IV[c]wan Engaged towed A Law Alumnus | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/vespers-passing-decisive.html | Vespe's Passing Decisive | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/wedding-is-set-by-vicki-elmer.html | Wedding Is Set By Vicki Elmer | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/genesco-forms-apparel-unit.html | Genesco Forms Apparel Unit | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/julie-hume-sprague-to-be-wed-next-june-to-william-minot-6th.html | Julie Hume Sprague to Be Wed Next June to William Minot 6th | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/paris-heralds-editor-hailed-on-80th-birthday.html | Paris Herald's Editor Hailed on 80th Birthday | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/miss-nancy-ann-lynch-is-married.html | Miss Nancy Ann Lynch Is Married | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/layup-at-buzzer-wins-for-bullets-johnson-shot-sends-pistons-to.html | LAYUP AT BUZZER WINS FOR BULLETS; Johnson Shot Sends Pistons to 128-127 Defeat | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/c-d-b-.html | C D B ! | True | GEORGE A. WOODS | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/saigon-specifies-basis-for-meeting-the-nlf-directly-premier-says.html | SAIGON SPECIFIES BASIS FOR MEETING THE N.L.F. DIRECTLY; Premier Says Thieu Would Like Bilateral Talks but He Rules Out Recognition LAOS SITE IS SUGGESTED Huong Proposes Discussion of Political Issues and Role of Front in Ending War Saigon Premier Outlines Terms For Meeting Liberation Front | True | By Charles Mohrspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ltv-offer-let-george-figure-it.html | LTV Offer: 'Let George Figure It' | True | By John J. Abele | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/miss-redington-engaged-to-wed-donald-mcphail.html | Miss Redington Engaged to Wed Donald McPhail | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/claudia-mangum-to-be-bride-of-william-roach-on-dec-27.html | Claudia Mangum to Be Bride of William Roach on Dec. 27 | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/memoirs-of-a-london-doll.html | Memoirs of a London Doll | True | NORA L. MAGID | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/nerve-stimulation-in-neck-modifies-heart-attack-pain.html | Nerve Stimulation In Neck Modifies Heart Attack Pain | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/miss-pamela-c-macdonald-affianced.html | Miss Pamela C. MacDonald Affianced | True | Special to THE NEW YORK TIMES | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/retired-farmers-in-14-states-help-poverty-agency-in-parks.html | Retired Farmers in 14 States Help Poverty Agency in Parks | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/yemeni-royalists-seriously-split-into-2-factions.html | Yemeni Royalists Seriously Split Into 2 Factions | True | By Dana Adams Schmidtspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/jersey-anticensor-panel-disbands-after-5-years.html | Jersey Anticensor Panel Disbands After 5 Years | True | By Ray Warner | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/skipper-meets-challenge-with-camera.html | Skipper Meets Challenge With Camera | True | By Edward A. Morrow | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cairo-is-willing-to-let-tarzan-films-return.html | Cairo Is Willing to Let Tarzan Films Return | True | By Eric Pace | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/johnson-will-get-intestinal-tests-checkup-for-diverticulosis-is.html | JOHNSON WILL GET INTESTINAL TESTS; Checkup for Diverticulosis Is Said to Be 'Routine' | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/janet-g-tillinghast-is-wed-in-pelham.html | Janet G. Tillinghast Is Wed in Pelham | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/negroes-urge-banks-in-nassau-to-help-their-own-businesses.html | Negroes Urge Banks in Nassau To Help Their Own Businesses | True | By Roy R. Silverspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/to-curb-population.html | To Curb Population | True | CHARLES B. FINCH | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/john-roper-eplli-i.html | JOHN ROPER Eplli I | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/miss-judy-a-blackwell-fiancee-of-r-l-rotnem.html | Miss Judy A. Blackwell Fiancee of R. L. Rotnem | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/blues-triumph-10.html | Blues Triumph, 1-0 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/research-submarine-holds-its-first-underwater-test.html | Research Submarine Holds Its First Underwater Test | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cities-aide-pushed-for-cabinet-post-mayors-step-up-campaign-for.html | CITIES AIDE PUSHED FOR CABINET POST; Mayors Step Up Campaign for Housing Secretary | True | By Anthony Ripleyspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/hawks-down-bulls.html | Hawks Down Bulls | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/texas-christian-runs-way-to-2414-victory-over-rice.html | Texas Christian Runs Way To 24-14 Victory Over Rice | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/paon-rsao-adwseai-ons-canna-assonj.html | P.Ao.n rSAO, ADWSEaI o.N 'S CanNA aSSONJ | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/wallace-total-in-vermont-is-reported-below-4.html | Wallace Total in Vermont Is Reported Below 4% | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/bettina-good-becomes-bride-of-coun-brooks-a-lawyer.html | Bettina Good Becomes Bride Of CoUn S. Brooks, a Lawyer | True | Special to The New York times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/air-force-routs-colorado-with-ground-strikes-5835.html | Air Force Routs Colorado With Ground Strikes, 58-35 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/new-antivirus-weapons.html | New Anti-Virus Weapons? | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/a-system-is-shaken-to-its-roots.html | A System Is Shaken To Its Roots | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/naacp-is-facing-showdown-on-ouster-legal-staff-resigned-over.html | N.A.A.C.P. Is Facing Showdown on Ouster; Legal Staff Resigned Over Dismissal of White Lawyer | True | By Thomas A. Johnson | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/british-stunned-by-move-in-paris-future-stability-of-worlds.html | BRITISH STUNNED BY MOVE IN PARIS; Future Stability of World's Monetary System Now Pondered in London BRITISH STUNNED BY MOVE IN PARIS | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/campaign-funds-those-big-loopholes.html | Campaign Funds Those Big Loopholes | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/womens-conference-ends.html | Women's Conference Ends | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/young-people-play-symphony-concert.html | YOUNG PEOPLE PLAY SYMPHONY CONCERT | True | ALLEN HUGHES. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/rio-grande-project.html | Rio Grande Project | True | ROLAND C. CLEMENT | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/ball-to-aid-nursery.html | Ball to Aid Nursery | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/florida-golf-is-led-by-miss-whitworth.html | FLORIDA GOLF IS LED BY MISS WHITWORTH | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/garret-living-1968-style.html | Garret living, 1968 style | True | By Barbara Plumb | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/animal-orphanage.html | Animal Orphanage | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/john-pinkham-becomes-fiance-of-sarah-meck.html | John Pinkham Becomes Fiance Of Sarah Meck | True | SpIll [0 T'ne New Ya& T.rlf | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/margaret-rosenblatt-fiancee-of-richard-dickson.html | Margaret Rosenblatt Fiancee of Richard Dickson | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/manhasset-scores-3314.html | Manhasset Scores, 33-14 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/facts-in-hospital-strike.html | Facts in Hospital Strike | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/the-black-servicemen.html | The Black Servicemen | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/boy-in-harlem-records-own-life.html | Boy In Harlem Records Own Life | True | By Jacob Deschin | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/crisis-in-europe-contd-concern-over-the-strong-yet-vulnerable.html | Crisis in Europe (Cont'd) Concern Over the Strong Yet Vulnerable Dollar | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/hanoi-reports-capture.html | Hanoi Reports Capture | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/ebba-von-koch-becomes-a-bride.html | Ebba von Koch Becomes a Bride | True | Special to The New Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/time-inc.html | Time Inc. | True | By John Brooks | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/moscow-the-soviet-unions-oldboy-network.html | Moscow: The Soviet Union's Old-Boy Network | True | By James Reston | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/the-conquest-of-energy.html | The Conquest Of Energy | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/best-of-all-wins-98132-realization-best-of-all-310-wins-realization.html | Best Of All Wins $98,132 Realization; BEST OF ALL, 3-10, WINS REALIZATION | True | By Louis Effratspecial to the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/archives/the-old-politics-the-new-new-politics-the-new-new.html | The Old Politics, the New Politics, The New, New Politics; The New, new politics | True | By Irving Kristol | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/school-schedule-to-hurt-theaters-restaurants-also-expect-lower.html | SCHOOL SCHEDULE TO HURT THEATERS; Restaurants Also Expect Lower Holiday Income | True | By Richard Phalon | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JOHN REWALD. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mandley-of-boys-triumphs-in-run-helps-team-take-brooklyn-title-at.html | MANDLEY OF BOYS TRIUMPHS IN RUN; Helps Team Take Brooklyn Title at P.S.A.L. Meet | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/miss-server-fiancee-of-douglas-curtler.html | Miss Server Fiancee Of Douglas Curtler | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mash.html | Mash | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/an-american-notebook.html | An American Notebook | True | By Lewis Nichols | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/my-dearest-augusta.html | My Dearest Augusta | True | By Anne Fremantle | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/perlman-assails-transport-curbs-he-favors-plan-to-permit-common.html | PERLMAN ASSAILS TRANSPORT CURBS; He Favors Plan to Permit Common Ownership | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/animal-societies.html | Animal Societies | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cuban-exile-shot-in-miami.html | Cuban Exile Shot in Miami | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-middle-east-intrigue-and-subversion-in-arabia.html | The Middle East; Intrigue and Subversion in Arabia | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/3-are-charged-in-slaying-of-chicago-woman-on-bus.html | 3 Are Charged in Slaying Of Chicago Woman on Bus | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/wheaton-30-soccer-victor.html | Wheaton 3-0 Soccer Victor | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/chemical-elements.html | Chemical Elements | True | GLENN T. SEABORG | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/purdue-rallies-to-beat-indiana-3835-as-keyes-scores-decisive.html | Purdue Rallies to Beat Indiana, 38-35, as Keyes Scores Decisive Touchdown; BOILERMAKER ACE TALLIES 4 TIMES Gains 138 Yards in 26 Tries in Final College Game -- Gonso Stars for Losers | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/low-un-levies-suggested.html | Low U.N. Levies Suggested | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/key-biscayne-likely-locale-for-the-next-winter-white-house.html | Key Biscayne: Likely Locale for the Next Winter White House | True | By Marylin Bendenspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/differences-in-quality.html | Differences in Quality | True | By Hilton Kramer | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/for-direct-election-of-presidents.html | For Direct Election of Presidents | True | BRUCE R. GILSON | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/lafayette-whips-madison.html | Lafayette Whips Madison | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-new-era-for-old-hickorys-hermitage.html | A New Era for Old Hickory's Hermitage | True | By David R. Jones | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mrs-siegfried-bendheim-active-in-jewish-concerns.html | Mrs. Siegfried Bendheim; Active in Jewish Concerns | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/university-wreckers.html | University Wreckers | True | EDWARD BERNARD GLICK | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/luciano-pavarotti-tenor-sings-debut-at-met-in-boheme.html | Luciano Pavarotti, Tenor, Sings Debut At Met in 'Bohème' | True | PETER G. DAVIS. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/barbara-a-grady-is-married-to-henry-rainville-bank-aide.html | Barbara A. Grady Is Married To Henry Rainville, Bank Aide | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/jet-lands-in-havana.html | Jet Lands in Havana | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mount-vernon-awaits-us-aid-as-way-to-ease-race-tensions.html | Mount Vernon Awaits U.S. Aid As Way to Ease Race Tensions | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mich-state-beats-wildcats-by-3114-triplett-scores-3-times-to-help.html | MICH. STATE BEATS WILDCATS BY 31-14; Triplett Scores 3 Times to Help Defeat Northwestern | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/city-continues-group-cab-rides-seeking-to-divide-cost-3-ways.html | City Continues Group Cab Rides; Seeking to Divide Cost 3 Ways | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/moscow-cautions-it-will-respond-to-moves-by-nato-asserts.html | MOSCOW CAUTIONS IT WILL RESPOND TO MOVES BY NATO; Asserts Appropriate Actions Will Be Taken to Protect 'Socialist Community' MOSCOW CAUTIONS ON MOVES BY NATO | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/little-orchestra-society-to-gain-from-curley-river-on-dec-5.html | Little Orchestra Society to Gain From 'Curley River' on Dec. 5 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/senate-to-face-new-ethics-code-members-will-be-the-first-to-file.html | SENATE TO FACE NEW ETHICS CODE; Members Will Be the First to File Financial Data | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/smithtown-ends-season-unbeaten-halts-lindenhurst-2118-for-8th.html | SMITHTOWN ENDS SEASON UNBEATEN; Halts Lindenhurst, 21-18, for 8th Victory in Row | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/stores-are-dusting-off-their-reindeer-early-stores-get-early-start.html | Stores Are Dusting Off Their Reindeer Early; Stores Get Early Start On Holiday | True | By Isadore Barmash | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/new-airline-unit.html | New Airline Unit | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/in-germany-the-answer-is-we-like-to-work.html | In Germany the Answer Is, 'We Like to Work' | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/separate-and-unequal.html | SEPARATE AND UNEQUAL | True | KAREN DECROW. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/confrontation-in-washington-the-cardinal-vs-the-dissenters-the.html | Confrontation in Washington: The Cardinal vs. the Dissenters; The cardinal vs. the dissenters | True | By Thomas J. Flemingwashington. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/miss-kirchwey-becomes-bride-4-attend-her.html | Miss Kirchwey Becomes Bride; 4 Attend Her | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/new-mexico-loses-356.html | New Mexico Loses, 35-6 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/negro-group-bids-democrats-oust.html | Negro Group Bids Democrats Oust | True | By Walter Rugaberspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/candy-store-goes-public-candy-store-goes-public.html | Candy Store Goes Public; Candy Store Goes Public | True | By Lewis Funke | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/geneva-rembrandt-stolen.html | Geneva Rembrandt Stolen | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/floridians-down-pacers.html | Floridians Down Pacers | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/miners-relatives-urge-greater-efforts-to-save-78.html | Miners' Relatives Urge Greater Efforts to Save 78 | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/younger-voters-urged.html | Younger Voters Urged | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/weimar-culture-weimar-culture.html | Weimar Culture; Weimar Culture | True | By Walter Laqueur | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/hempstead-wins-on-final-play-beats-east-meadow-12-to-6-on-28yard.html | Hempstead Wins on Final Play; Beats East Meadow, 12 to 6, on 28-Yard Pass to Jackson | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/passersby-rescue-sardi-after-attack.html | PASSERS-BY RESCUE SARDI AFTER ATTACK | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-donkey-rustlers.html | The Donkey Rustlers | True | BARBARA WERSBA | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/phd-student-to-wed-miss-linda-leventhal.html | Ph.D. Student to Wed Miss Linda Leventhal | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/wrong-fever.html | Wrong Fever | True | JANE G. BERNUCCA | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/titus-had-his-own-death-valley.html | Titus Had His Own Death Valley | True | By Peter Mygatt | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/junked-tires-held-valuable-i.html | Junked Tires Held Valuable I | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/on-color-commercials-and-heidi-vs-the-jets.html | On Color, Commercials, And 'Heidi' Vs. the Jets. | True | By Jack Gould | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/new-building-in-israel-to-be-worlds-biggest-diamond-center.html | New Building in Israel to Be World's Biggest Diamond Center | True | By James Feron | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/new-mexico-unwraps-yule-gifts-from-spain.html | New Mexico Unwraps Yule Gifts From Spain | True | By W. Thetford Leviness | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/japanese-steel-makers-seek-gain-in-the-us.html | Japanese Steel Makers Seek Gain in the U.S. | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/architecture-making-the-scene-with-sir-john.html | Architecture: Making the Scene With Sir John | True | By Ada Louise Huxtablelondon. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/bosco-defeats-essex-catholic-clinches-tie-for-league-crown.html | Bosco Defeats Essex Catholic, Clinches Tie for League Crown | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/blue-estuaries.html | Blue Estuaries | True | LAURA (RIDING) JACKSON | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/oceanside-turns-back-longwood-in-soccer-10.html | Oceanside Turns Back Longwood in Soccer, 1-0 | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/delaware-turns-back-bucknell-takes-title.html | Delaware Turns Back Bucknell, Takes Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/from-the-mailbox-oerter-and-elvstrom.html | From the Mailbox Oerter and Elvstrom | True | MRS. O. V. SCHOONMAKER | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ge-to-introduce-a-4man-underwater-habitat.html | G.E. to Introduce a 4-Man Underwater Habitat | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/one-last-swim-before-the-airplane-takes-off.html | One Last Swim Before the Airplane Takes Off | True | By Daniel and Ritva Hackel | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/medicine-trouble-in-the-wards.html | Medicine; Trouble In the Wards | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/david-marc-hanowitz-weds-amy-benjamin.html | David Marc Hanowitz Weds Amy Benjamin | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-dreadful-economic-choice-that-faces-mr-nixon-the-dreadful.html | The Dreadful Economic Choice That Faces Mr. Nixon; The dreadful economic choice "The situation would be funny if it weren't so serious" | True | By Edwin L. Dale Jr. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/talvela-hes-just-a-big-bass-teddy-bear-martti-talvela.html | Talvela: 'He's Just a Big Bass Teddy Bear'; Martti Talvela | True | By Robert Jacobson | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/livestock-reports.html | Livestock Reports | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-dance-paul-taylors-double-bill-a-sense-of-fun-reigns-over-party.html | The Dance: Paul Taylor's Double Bill; A Sense of Fun Reigns Over 'Party Mix' Serene Choreography Displayed in 'Orbs' | True | By Clive Barnes | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/to-help-biafrans.html | To Help Biafrans | True | (Mrs.) GERI ELIAS | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/janice-morton-mills-alumna-becomes-bride.html | Janice Morton, Mills Alumna, Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/buffalo-rallies-to-set-back-boston-university-13-to-10.html | Buffalo Rallies to Set Back Boston University, 13 to 10 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/syracuse-upset-by-west-va-236-mountaineers-close-season-with.html | SYRACUSE UPSET BY WEST VA., 23-6; Mountaineers Close Season With Seventh Victory | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/what-happens-to-decentralization-now.html | What Happens to Decentralization Now? | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/news-and-notes-of-field-of-travel.html | News and Notes of Field of Travel | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/n-texas-state-triumphs.html | N. Texas State Triumphs | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/bruins-triumph-over-rangers-51-boston-completely-outplays-losers-in.html | BRUINS TRIUMPH OVER RANGERS, 5-1; Boston Completely Outplays Losers in Rough Contest BRUINS TRIUMPH OVER RANGERS, 5-1 | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/decision-still-pending.html | Decision Still Pending | True | By Thomas V. Haney | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/iowa-tops-illinois-3713.html | Iowa Tops Illinois, 37-13 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/princeton-subdues-cornell-in-junior-varsity-football.html | Princeton Subdues Cornell In Junior Varsity Football | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/consumer-office-urged.html | Consumer Office Urged | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/one-trouble-after-another-is-this-courthouses-lot.html | One Trouble After Another Is This Courthouse's Lot | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/chicago-opposed-as-missile-site-scientists-assail-plan-for-a.html | CHICAGO OPPOSED AS MISSILE SITE; Scientists Assail Plan for a Sentinel Installation | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/sports-of-the-times-the-simpson-sweepstakes.html | Sports of the Times; The Simpson Sweepstakes | True | By Arthur Daley | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/richmond-triumphs-gains-bowl-berth.html | RICHMOND TRIUMPHS, GAINS BOWL BERTH | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rufusg-poole-65-lawyer-served-interior-department.html | Rufus'G. Poole, 65, Lawyer Served Interior Department | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/who-are-the-patrons-who-are-the-patrons.html | Who Are The Patrons?; Who Are the Patrons? | True | By Raymond Ericson | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/1969-automobile-show-here-to-take-up-all-of-coliseum.html | 1969 Automobile Show Here To Take Up All of Coliseum | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-british-editor-in-kenya-resigns-critic-of-government-is-forced-to.html | A BRITISH EDITOR IN KENYA RESIGNS; Critic of Government Is Forced to Step Down | True | By Lawrence Fellowsspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/progress-usa.html | Progress, U.S.A. | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/penguins-tie-kings-22.html | Penguins Tie Kings, 2-2 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-treasure-of-the-turkish-pasha.html | The Treasure Of the Turkish Pasha | True | SIDNEY OFFIT | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/smith-beats-cox-64-64-in-british-indoor-net-final.html | Smith Beats Cox, 6-4, 6-4, In British Indoor Net Final | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/four-seize-us-jet-with-87-and-order-pilot-to-fly-to-cuba.html | Four Seize U.S. Jet With 87 and Order Pilot to Fly to Cuba | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/velasquez-leading-rider-at-aqueduct-performs-best-when-on-camera.html | Velasquez, Leading Rider at Aqueduct, Performs Best When on Camera | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/geraldine-page-wants-to-flip-her-wig.html | Geraldine Page Wants To Flip Her Wig | True | By Patricia Bosworth | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/in-our-time.html | In Our Time | True | By Edwin L. Dale | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/red-wings-down-maple-leafs-52-2-goals-for-howe.html | Red Wings Down Maple Leafs, 5-2; 2 Goals for Howe | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/derelict-arrests-show-an-increase-move-is-in-line-with-new-law-on.html | DERELICT ARRESTS SHOW AN INCREASE; Move Is in Line With New Law on Drunkenness | True | By David Burnham | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/chaminade-routs-holy-cross-5212-and-ties-for-lead.html | Chaminade Routs Holy Cross, 52-12, And Ties for Lead | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/canadians-doubtful.html | Canadians Doubtful | True | Special to the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/winging-along-the-high-road-to-the-southern-sun.html | Winging Along the High Road to the Southern Sun | True | By Robert F. Whitney | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/houston-pours-it-on-trounces-tutsa-1006.html | Houston Pours It On, Trounces Tutsa, 100-6 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/need-for-professionals-in-historic-restoration.html | Need for Professionals in Historic Restoration | True | KENNETH A. SMITH | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/hanoi-said-to-hide-factories-in-caves.html | HANOI SAID TO HIDE FACTORIES IN CAVES | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/pork.html | Pork; | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/gallant-fox-won-by-funny-fellow-principe-trails-favorite-by-neck-in.html | GALLANT FOX WON BY FUNNY FELLOW; Principe Trails Favorite by Neck in $58,500 Handicap -- Champion Is Third GALLANT FOX WON BY FUNNY FELLOW | True | By Joe Nichols | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/berner-routs-wantagh.html | Berner Routs Wantagh | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/2-geophysicists-win-columbia-prize.html | 2 Geophysicists Win Columbia Prize | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/diane-littlehale-attended-by-4-at-her-nuptials-special-to-the-new.html | Diane Littlehale Attended by 4 At Her Nuptials; Special to The New York Times | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/eric-smiler-to-wed-robin-l-alexander.html | Eric Smiler to Wed Robin L. Alexander | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/greenbelt-backers-take-a-victory-hike.html | GREENBELT BACKERS TAKE A VICTORY HIKE | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/standard-brand.html | Standard Brand | True | NORA SAYRE | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/boston-college-triumphs-21-to-6-massachusetts-is-unable-to-contain.html | BOSTON COLLEGE TRIUMPHS, 21 TO 6; Massachusetts Is Unable to Contain Eagles' Passing | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/catherine-cooper-wed-to-c-r-l-samuelson.html | Catherine Cooper Wed To C. R. L. Samuelson | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/medical-forgers-hunted-in-georgia.html | MEDICAL FORGERS HUNTED IN GEORGIA | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/and-other-stories-and-other-stories.html | And Other Stories; And Other Stories | True | By Guy Davenport | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/charles-a-gildea-jr.html | CHARLES A. GILDEA JR. | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/hillary-rides-jet-boat-up-nepal-rapids-to-show-river-is-road.html | Hillary Rides Jet Boat Up Nepal Rapids to Show River Is Road | True | By Walter Sullivan | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/miss-louisa-e-welaj-is-betrothed.html | Miss Louisa E. Welaj Is Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cleveland-patrons-pleased-with-trains-to-airport.html | Cleveland Patrons Pleased With Trains to Airport | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/new-mali-regime-hailed-in-bamako-captain-heads-cabinet-11-of-14-arc.html | NEW MALI REGIME HAILED IN BAMAKO; Captain Heads Cabinet — 11 of 14 Are Civilians | True | By Alfred Friendly Jr.special To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/sidney-hook-and-the-contemporary-world.html | Sidney Hook And the Contemporary World | True | By Robert Paul Wolff | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-arms-of-krupp-15871968-the-arms-of-krupp.html | The Arms Of Krupp 1587-1968; The Arms Of Krupp | True | By Alistair Horne | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/oakland-sinks-flyers-21.html | Oakland Sinks Flyers, 2-1 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/in-brief-science-the-story-of-jodrell-bank.html | In Brief: Science; The Story Of Jodrell Bank | True | By Harvey C. Gardner | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/states-urge-unity-for-oceanic-gains.html | STATES URGE UNITY FOR OCEANIC GAINS | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/nixon-expects-friendship-with-vietnam-to-grow.html | Nixon Expects Friendship With Vietnam to Grow | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/jets-face-chargers-in-san-diego-today-new-york-rated-6point.html | Jets Face Chargers in San Diego Today:; NEW YORK RATED 6-POINT UNDERDOG Grantham, Sample Doubtful Starters as Jets Seek to Clinch Division Title | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/heilbroner-discusses-the-economic-villain.html | Heilbroner Discusses The Economic Villain | True | By John Leo | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/toronto-college-six-wins.html | Toronto College Six Wins | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/old-farm-tools-recall-tranquil-days.html | Old Farm Tools Recall Tranquil Days | True | BY Walter Masson | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cleaver-dispute-spurs-coast-rule-u-of-california-president-to.html | CLEAVER DISPUTE SPURS COAST RULE; U. of California President to Decide on Speakers | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-glass-house.html | The Glass House | True | By M. L. Rosenthal | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/edmon-g-luke-65-dies-retired-textile-executive.html | Edmon G. Luke, 65, Dies; -Retired Textile Executive | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/conservative-chief-resigns-in-canada.html | CONSERVATIVE CHIEF RESIGNS IN CANADA | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/nigerians-report-advance-in-biafra.html | NIGERIANS REPORT ADVANCE IN BIAFRA | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/goodell-makes-some-liberal-noises.html | Goodell Makes Some Liberal 'Noises' | True | SYDNEY H. SCHANBERG | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/satellite-launching-delayed.html | Satellite Launching Delayed | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/instead-of-the-plumber-surgeons.html | Instead of the 'Plumber Surgeons' | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/phyllis-a-burke-wed-to-lawyer-edmund-davis.html | Phyllis A. Burke Wed to Lawyer, Edmund Davis | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/11-greek-students-get-prison-terms.html | 11 GREEK STUDENTS GET PRISON TERMS | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/soybean-output-seen-at-a-record.html | Soybean Output Seen at a Record | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/new-code-opens-door-to-lenders-proposed-uniform-consumer-credit.html | New Code Opens Door to Lenders; Proposed Uniform Consumer Credit Code Opens the Door to Lenders | True | By H. Erich Heinemann | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ucla-purdue-test-gets-basketball-season-off-to-fast-start-saturday.html | U.C.L.A. - Purdue Test Gets Basketball Season Off to Fast Start Saturday | True | By Sam Goldaper | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/boycott-of-medical-congress-in-warsaw.html | Boycott of Medical Congress in Warsaw | True | ALEXANDER RYTEL | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/morse-as-chief-justice.html | Morse as Chief Justice | True | JAMES D. ROWAN | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/plasticcoated-hardboard-panels.html | Plastic-Coated Hardboard Panels | True | By Bernard Gladstone | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/sds-chapter-at-boulder-barred-by-trustees-32.html | S.D.S. Chapter at Boulder Barred by Trustees, 3-2 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/clinton-subdues-far-rockaway-196-and-stuyvesant-crushes-evander-528.html | Clinton Subdues Far Rockaway, 19-6, and Stuyvesant Crushes Evander, 52-8; LINCOLN TOPPLES BOYS HIGH, 20-12 Canarsie Sinks Tilden, 34-6 -- Lafayette Gains 558 Yards in 34-0 Victory | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/german-scientist-defects-to-east.html | GERMAN SCIENTIST DEFECTS TO EAST | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/tva-estimates-savings-of-users-of-its-electricity.html | T.V.A. Estimates Savings Of Users of Its Electricity | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/container-port-begun-in-france-marseilles-starts-a-2year-conversion.html | CONTAINER PORT BEGUN IN FRANCE; Marseilles Starts a 2-Year Conversion Program | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-pneumonia-puzzle.html | The Pneumonia Puzzle | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/wage-rises-of-three-city-groups-offset-by-prices-gains-in.html | Wage Rises of Three City Groups Offset by Prices; Gains in Purchasing Power Cut in Last 3 Years, U.S. Study Reports | True | By Will Lissner | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/has-frisco-gone-commercial.html | Has Frisco Gone Commercial? | True | By Michael Lydonsan Francisco. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/just-20-years-old-and-already-a-success.html | Just 20 Years Old, and Already a Success | True | By Clive Barnes | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/teacher-vents-anger-at-wilson-over-crisis.html | Teacher Vents Anger At Wilson Over Crisis | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/massapequa-tops-westbury-336-mcdonald-carries-for-3-scores-mineola.html | Massapequa Tops Westbury, 33-6; McDonald Carries for 3 Scores -Mineola Wins | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-israeliarab-shadow-war.html | The Israeli-Arab 'Shadow War' | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/strang-clinic-lists-a-benefit.html | Strang Clinic Lists a Benefit | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ball-in-queens-dec-4-to-help-child-agency.html | Ball in Queens Dec. 4 To Help Child Agency | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/conservationists-given-a-tract-in-connecticut.html | Conservationists Given A Tract in Connecticut | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/general-motors-expands-anew-in-ohio.html | General Motors Expands Anew in Ohio | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/eric-whitmans-have-son.html | Eric Whitmans Have Son | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/virginia-2823-victor.html | Virginia 28-23 Victor | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/union-to-extend-hospital-tieups-walkout-at-buffalo-mental-facility.html | UNION TO EXTEND HOSPITAL TIE-UPS; Walkout at Buffalo Mental Facility Set Tomorrow -Mediation Continues UNION TO EXTEND HOSPITAL TIE-UPS | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/crimson-tallies-twice-in-42-seconds-harvard-rallies-to-tie-yale-29.html | Crimson Tallies Twice in 42 Seconds; Harvard Rallies to Tie Yale, 29 to 29 | True | By Steve Cadyspecial to the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-2d-graft-fails-to-save-patient-longest-surviving-recipient-of.html | A 2D GRAFT FAILS TO SAVE PATIENT; Longest Surviving Recipient of Heart in U.S. Is Dead | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/us-deported-stepfather-of-medal-of-honor-winner.html | U.S. Deported Stepfather Of Medal of Honor Winner | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/tennessee-beats-kentucky-by-247-wyche-connects-on-17-of-24-passes.html | TENNESSEE BEATS KENTUCKY BY 24-7; Wyche Connects on 17 of 24 Passes for Three Scores | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/power-of-faculty-unions-will-get-a-key-test-at-city-university.html | Power of Faculty Unions Will Get a Key Test at City University | True | By Fred M. Hechinger | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/men-and-dinosaurs.html | Men And Dinosaurs | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/canadiens-down-north-stars-43-montreal-widens-its-lead-in-east.html | CANADIENS DOWN NORTH STARS, 4-3; Montreal Widens Its Lead in East Division | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/greek-premier-announces-reforms.html | Greek Premier Announces Reforms | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/kansas-defeats-missouri-2119-62200-see-tigers-rally-in-4th-period.html | KANSAS DEFEATS MISSOURI, 21-19; 62,200 See Tigers Rally in 4th Period Fall Short KANSAS DEFEATS MISSOURI, 21 TO 19 | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/violence-like-charity-begins-at-home-an-experimental-new-york-city.html | Violence, Like Charity, Begins at Home; An experimental New York City police unit is learning how to break up family fights without fighting Violence, like charity, begins at home | True | By Ronald Sullivan | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/man-85-gives-up-driving.html | Man, 85, Gives Up Driving | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/own-gun-kills-hunter-14.html | Own Gun Kills Hunter, 14 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/2-wallace-groups-vie-for-party-name.html | 2 WALLACE GROUPS VIE FOR PARTY NAME | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/hale-and-hearty.html | Hale and Hearty | | ROBERT MANNING | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-generals-refusal.html | The General's Refusal | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/miss-jaymie-lawder-wolcott-married-to-michael-chernoff.html | Miss Jaymie Lawder Wolcott Married to Michael Chernoff | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/council-to-deny-lindsay-a-panel-acting-to-absorb-consumer-advisers.html | COUNCIL TO DENY LINDSAY A PANEL; Acting to Absorb Consumer Advisers in Department | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cartoon-on-nixon-is-held-obscene-3-students-seized.html | Cartoon on Nixon Is Held Obscene; 3 Students Seized | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/us-to-defend-world-tenpin-laurels.html | U.S. to Defend World Tenpin Laurels | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/felix-muldoon-lawyer-and-former-police-official.html | Felix Muldoon, Lawyer And Former Police Official | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/81-said-to-back-election-reform-gallup-notes-a-sharp-rise-after.html | 81% SAID TO BACK ELECTION REFORM; Gallup Notes a Sharp Rise After This Year's Campaign | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/15-million-reindeer-disrupt-industrial-area-in-siberia.html | 1.5 Million Reindeer Disrupt Industrial Area in Siberia | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/suspect-seized-in-slaying-in-lower-east-side-holdup.html | Suspect Seized in Slaying In Lower East Side Holdup | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/pill-wins-favor-in-east-germany-reds-and-catholics-support-product.html | PILL WINS FAVOR IN EAST GERMANY; Reds and Catholics Support Product Made Locally | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/stanford-upsets-california-20-to-0.html | STANFORD UPSETS CALIFORNIA, 20 TO 0 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rhodesians-expel-a-team-from-bbc.html | RHODESIANS EXPEL A TEAM FROM B.B.C. | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/coop-to-rise-on-deck-over-riverside-tracks.html | Co-op to Rise on Deck Over Riverside Tracks | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rufh-joan-osier-plans-marriage.html | Rufh Joan Osier Plans Marriage | True | Sßertal to 'le ,e York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-pneumatic-train-with-the-aid-of-gravity.html | The Pneumatic Train -- With the Aid of Gravity | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/abortion-experts-saying-women-should-decide-on-birth-ask-end-to.html | Abortion Experts, Saying Women Should Decide on Birth, Ask End to Curbs | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/catfish-that-walks-overland-is-here-to-stay-florida-finds.html | Catfish That 'Walks' Overland Is Here to Stay, Florida Finds | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/urban-league-benefit.html | Urban League Benefit | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/not-on-christmas-eve.html | Not on Christmas Eve | True | HANS ROSENHAUPT | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/british-rock-at-low-ebb-british-rock.html | British Rock: At Low Ebb; British Rock | True | By Nik Cohnlondon. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rock-island-rehiring-car-men.html | Rock Island Rehiring Car Men | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/are-private-schools-an-answer.html | ARE PRIVATE SCHOOLS AN ANSWER? | True | MAX BRODER. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/pikes-porsche-disqualified-firstplace-car-fails-inspection-check.html | Pike's Porsche Disqualified; FIRST-PLACE CAR FAILS INSPECTION Check Shows Use of Illegal Devices -- Johnson Named Class Victor on Coast | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/5day-solo-flight-to-biafra.html | 5-Day Solo Flight to Biafra | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/satellites-urged-for-power-relay-they-would-catch-sunlight-for.html | SATELLITES URGED FOR POWER RELAY; They Would Catch Sunlight for Conversion to Energy | True | By Walter Sullivan | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/observer-extreme-california.html | Observer: Extreme California | True | By Russell Baker | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-letters-of-rupert-brooke-rupert-brooke.html | The Letters of Rupert Brooke; Rupert Brooke | True | By Horace Gregory | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/isle-a-sanctuary-for-vietnamese-community-on-mekong-delta-is-spared.html | ISLE A SANCTUARY FOR VIETNAMESE; Community on Mekong Delta Is Spared by Both Sides | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/nets-defeat-pipers-first-time-110105.html | NETS DEFEAT PIPERS FIRST TIME, 110-105 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ceramic-tiles-identifying-concerns-gain-in-use.html | Ceramic Tiles Identifying Concerns Gain in Use | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-transit-problem-inside-or-outside.html | A Transit Problem -- Inside or Outside? | True | By Philip H. Dougherty | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/in-mexico-the-cry-is-for-internationalism.html | In Mexico, the Cry Is for Internationalism | True | By Harold C. Schonberg | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/vietnam-the-real-contest-is-still-for-the-people.html | Vietnam; The Real Contest Is Still for the People | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/one-world-to-conquer.html | One World to Conquer | True | By Richard F. Shepard | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/scout-training-saves-boy-5.html | Scout Training Saves Boy, 5 | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/heller-foresees-french-austerity-says-even-with-sacrifices-it-may.html | HELLER FORESEES FRENCH AUSTERITY; Says Even With Sacrifices It May Not Be Possible to Maintain Parity Heller Foresees Austerity in France | True | By Gerd Wilcke | 1996-09-16 | RE0000734475 | B00000466447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/nixon-is-believed-to-favor-the-use-of-wiretapping.html | Nixon Is Believed to Favor the Use of Wiretapping | True | By Wallace Turnerspecial To The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/negroes-urged-to-challenge-whites-in-golf-swimming.html | Negroes Urged to Challenge Whites in Golf, Swimming | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mafia-leaders-settle-banana-war-mafia-leaders-settle-banana-war.html | Mafia Leaders Settle 'Banana War'; Mafia Leaders Settle 'Banana War' Over Control of Rackets Here With Negotiated Peace | True | By Charles Grutzner | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/special-deliveries.html | SPECIAL DELIVERIES | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/arthur-freeds-have-son.html | Arthur Freeds Have Son | True | Spt'cial to The York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/miss-florence-b-marshall-is-wed-descendant-of-chief-justice-married.html | Miss Florence B. Marshall Is Wed; Descendant of Chief Justice Married to Carleton Smith | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/more-about-kingsley.html | MORE ABOUT KINGSLEY | True | WILLIAM MCGUIRE. | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-festive-board-then-and-now.html | The Festive Board -- Then and Now | True | By Rhoda S. Tarantino | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/giants-oppose-rams-in-los-angeles-tarkenton-draws-respect-of-foes.html | Giants Oppose Rams in Los Angeles; TARKENTON DRAWS RESPECT OF FOES New York Quarterback Has Usually Done Well Against Los Angeles in Past | True | Special to The New York Times | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-schoolmaster.html | The Schoolmaster | True | | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-24 | 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-best-of-rock-a-discography.html | The Best of Rock A Discography | True | By Robert Shelton | 1996-09-16 | RE0000734475 | B00000466447 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/vote-study-gives-gop-hope-on-negro-support.html | Vote Study Gives G.O.P. Hope on Negro Support | True | By John Herbersspecial To The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/stage-huui-huui-opens-fine-character-study-is-at-public-theater.html | Stage: 'Huui, Huui' Opens; Fine Character Study Is at Public Theater | True | CLIVE BARNES. | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/bruno-labate.html | BRUNO LABATE | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/issues-in-hospital-dispute.html | Issues in Hospital Dispute | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/va-tech-and-ole-miss-liberty-bowl-rivals.html | Va. Tech and Ole Miss Liberty Bowl Rivals | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/welfare-policemen-who-failed-test-lose-jobs.html | Welfare Policemen Who Failed Test Lose Jobs | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/lirr-is-halted-as-trainmen-balk-at-new-schedule-commuters-warned-to.html | L.I.R.R. IS HALTED AS TRAINMEN BALK AT NEW SCHEDULE; Commuters Warned to Seek Other Means of Getting Into the City Today ACTION CALLED ILLEGAL Shift Is the Line's First Big Change in 20 Years -- Loss of Pay Feared by Workers L.I.R.R. Halted in Schedule Dispute | True | By Arnold Lubasch | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/maj-gen-russell-maxwell-dies-pioneer-in-economic-warfare.html | Maj. Gen. Russell Maxwell Dies; Pioneer in Economic Warfare | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/98-autos-in-london-begin-10000mile-race-to-sydney.html | 98 Autos in London Begin 10,000-Mile Race to Sydney | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/bridge-cavendish-club-membership-reaches-422-a-record-high.html | Bridge: Cavendish Club Membership Reaches 422, a Record High | True | By Alan Truscott | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/negro-student-is-charged-in-bluefield-college-bombing.html | Negro Student Is Charged In Bluefield College Bombing | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/lieut-c-a-johnson-weds-miss-lanthier.html | Lieut. C. A. Johnson Weds Miss Lanthier | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/central-banks-role-in-money-crises-in-spite-of-successes-monetary.html | Central Banks' Role in Money Crises; In Spite of Successes Monetary Problems Have Recurred | True | By John M. Leesspecial To The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/doubts-on-franc-persist-in-europe-despite-moves-doubts-are-voiced.html | Doubts on Franc Persist In Europe Despite Moves; Doubts Are Voiced by Europeans On Franc Despite New Moves | True | By Anthony Lewisspecial To The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/jets-turn-back-chargers-3715-and-clinch-tie-for-eastern-division.html | Jets Turn Back Chargers, 37-15, and Clinch Tie for Eastern Division Title; NAMATH PASSES FOR TWO SCORES Hits Maynard on 87-Yard Touchdown Play -- Defense Picks Off 4 Hadl Tosses | True | By Dave Andersonspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/nine-killed-in-crash-on-coast-as-commuter-plane-hits-road.html | Nine Killed in Crash on Coast As Commuter Plane Hits Road | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/49er-aerials-down-steelers-45-to-28.html | 49ER AERIALS DOWN STEELERS, 45 TO 28 | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/franc-message-explained.html | Franc Message Explained | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/us-in-bid-to-lift-bars-on-imports-begins-geneva-campaign-against.html | U.S. IN BID TO LIFT BARS ON IMPORTS; Begins Geneva Campaign Against Restrictions Used In Defance of GATT TRADE TALKS NEAR END Quantitative Restrictions by Some Pact Partners in Line for an Assault U.S. IN BID TO LIFT BARS ON IMPORTS | True | By Victor Lusinchispecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/bramley-bows-in-rugby.html | Bramley Bows in Rugby | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/heart-patient-dies-in-france.html | Heart Patient Dies in France | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/chess-reshevsky-and-evans-put-the-sicilian-to-good-use.html | Chess: Reshevsky and Evans Put The Sicilian to Good Use | True | By Al Horowitz | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/20thcentury-piano-works-performed-by-hilde-somer.html | 20th-Century Piano Works Performed by Hilde Somer | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/hoover-traded-to-pipers.html | Hoover Traded to Pipers | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/resin-prices-raised.html | Resin Prices Raised | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/7-awaiting-sentence-in-taiwan-after-trial-as-foes-of-regime.html | 7 Awaiting Sentence in Taiwan After Trial as Foes of Regime | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/gimbels-n-y-selects-a-promotion-director.html | Gimbels N. Y. Selects A Promotion Director | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/parent-participation.html | Parent Participation | True | ROBERT AMSTERDAM | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/lots-of-turkey-for-gis.html | Lots of Turkey for G.I.'s | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/ottawa-gets-grey-cup-berth.html | Ottawa Gets Grey Cup Berth | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/rising-filipino-terrorism-is-led-by-monkees-and-huk-beatles.html | Rising Filipino Terrorism Is Led By 'Monkees' and Huk 'Beatles' | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/mrs-abraham-hyman.html | MRS. ABRAHAM HYMAN | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/an-engineer-ends-life-on-eve-of-trial-in-italy.html | An Engineer Ends Life On Eve of Trial in Italy | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/giants-good-tv-bet-get-action.html | Giants, Good TV Bet, Get Action | True | By Thomas Rogers | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/disaster-worries-miners-but-they-will-go-back.html | Disaster Worries Miners, but They Will Go Back | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/moscows-missile-bid.html | Moscow's Missile Bid | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/miss-whitworth-takes-suggs-golf-triumphs-by-2-strokes-carol-mann.html | MISS WHITWORTH TAKES SUGGS GOLF; Triumphs by 2 Strokes - Carol Mann Cards 65 | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/investors-diversified-appoints-on-executive.html | Investors Diversified Appoints on Executive | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/browns-capture-6th-in-row-4713-rout-eagles-kelly-exceeds-1000yard.html | BROWNS CAPTURE 6TH IN ROW, 47-13; Rout Eagles -- Kelly Exceeds 1,000-Yard Mark 3d Year | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/flyers-dornhoefer-out.html | Flyers' Dornhoefer Out | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/impact-on-old-neighborhoods-worries-the-city-officials-fear-a-new.html | Impact on Old Neighborhoods Worries the City; Officials Fear a New Shift in Population May Cause Further Deterioration | True | By Steven V. Roberts | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/dobi-former-head-of-hungary-dies-premier-4852-president-until-last.html | DOBI, FORMER HEAD OF HUNGARY, DIES; Premier, '48-'52, President Until Last Year Was 69 | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/japanese-airliner-that-fell-in-san-francisco-bay-is-hoisted-onto.html | Japanese Airliner That Fell in San Francisco Bay Is Hoisted Onto Barge | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/bruins-conquer-maple-leafs-74-esposito-scores-3-goals-as-boston.html | BRUINS CONQUER MAPLE LEAFS, 7-4; Esposito Scores 3 Goals as Boston Wins 4th in Row | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/soviet-lifts-secrecy-on-soyuz-and-describes-its-cabins-and-service.html | Soviet Lifts Secrecy on Soyuz and Describes Its Cabins and Service Room | True | By John Noble Wilford | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/mrs-james-a-mulvey-70-dies-heiress-to-share-of-the-dodgers.html | Mrs. James A. Mulvey, 70, Dies; Heiress to Share of the Dodgers | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/baylor-hits-8-shots-in-a-row-as-lakers-beat-bulls-103100.html | Baylor Hits 8 Shots In a Row as Lakers Beat Bulls, 103-100 | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/walker-stopped-in-first.html | Walker Stopped in First | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/orders-are-brisk-in-machine-tools-october-rally-is-centered-on.html | ORDERS ARE BRISK IN MACHINE TOOLS; October Rally Is Centered on Metal-Forming Devices -- Trend Is Reversed | True | By William M. Freeman | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/nets-beat-colonels-on-3dperiod-surge.html | NETS BEAT COLONELS ON 3D-PERIOD SURGE | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/miss-francine-zeldin-bride-of-robert-green.html | Miss Francine Zeldin Bride of Robert Green | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/cards-down-falcons-1712.html | Cards Down Falcons, 17-12 | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/helping-women-choose-the-faces-they-want.html | Helping Women Choose the Faces They Want | True | By Angela Taylor | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/woman-pianist-and-flutist-star-for-musica-aeterna.html | Woman Pianist and Flutist Star for Musica Aeterna | True | ALLEN HUGHES | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/credit-markets-may-get-jitters-bond-dealers-say-a-failure-to-solve.html | CREDIT MARKETS MAY GET JITTERS; Bond Dealers Say a Failure to Solve Currency Crisis Might Disturb Calm PRICE DIPS EXPECTED Skepticism Greets Measures Announced by de Gaulle to Defend the Franc CREDIT MARKETS MAY GET JITTERS | True | By John H. Allan | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/mrs-edward-c-nagle.html | MRS. EDWARD C. NAGLE | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/the-black-fashion-with-white-future.html | The Black Fashion With White Future | True | By Bernadine Morris | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/german-motorship-highly-automated.html | German Motorship Highly Automated | True | By Werner Bamberger | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/cerrudo-wins-cajun-golf-by-4-shots-sifford-mitchell-tie-for-2d.html | Cerrudo Wins Cajun Golf by 4 Shots; SIFFORD, MITCHELL TIE FOR 2D PLACE Cerrudo Betters Tourney Record by Two Strokes With Total of 270 | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/cambodias-first-film-festival-is-more-political-than-artistic.html | Cambodia's First Film Festival Is More Political Than Artistic | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/sidney-r-rossiter.html | SIDNEY R. ROSSITER | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/hawks-rout-stars-60.html | Hawks Rout Stars, 6-0 | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/blames-spring-strikes-for-crisis-u-s-backing-steps-message-by.html | BLAMES SPRING STRIKES FOR CRISIS; U. S. BACKING STEPS Message by Johnson Is Swift and Draws a Grateful Reply Johnson, in Message, Backs de Gaulle | | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/text-of-president-de-gaulles-statement-on-franc.html | Text of President de Gaulle's Statement on Franc | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/brink-of-the-abyss.html | Brink of the Abyss' | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/bar-head-says-violence-in-us-raises-risk-of-a-police-state.html | Bar Head Says Violence in U.S. Raises Risk of a Police State | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/gm-produces-compact-car-in-brazil-but-its-costly.html | G.M. Produces Compact Car in Brazil, but It's Costly | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/strauss-pledges-help-for-france-but-waitandsee-stand-of-bonn-is.html | STRAUSS PLEDGES HELP FOR FRANCE; But Wait-and-See Stand of Bonn Is Evident | | By Ralph Blumenthalspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/nixon-family-worships-at-marble-collegiate-church-and-hears-sermon.html | Nixon Family Worships at Marble Collegiate Church and Hears Sermon by Dr. Peale; THE NIXONS HEAR SERMON BY PEALE | True | By George Dugan | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/to-reshape-state-department.html | To Reshape State Department | True | SMITH SIMPSON | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/vast-coop-city-is-dedicated-in-bronx-coop-city-a-vast-housing.html | Vast Co-op City Is Dedicated in Bronx; Co-op City, a Vast Housing Project Rising in the Northeast Bronx, Is Dedicated FIRST APARTMENTS WILL OPEN DEC. 10 5,000 at Ceremony Hail Development, Billed as the World's Biggest | True | By William E. Farrell | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/strike-planned-at-li-hospital-union-threatens-stoppage-at-huge.html | STRIKE PLANNED AT L.I. HOSPITAL; Union Threatens Stoppage at Huge Pilgrim State — Buffalo Walkout Today STRIKE PLANNED AT L.I HOSPITAL | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/pilot-dies-as-jet-explodes.html | Pilot Dies as Jet Explodes | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/great-growth-era-seen-by-aluminumgroup-head.html | Great Growth Era Seen By Aluminum-Group Head | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/fewer-auto-accidents.html | Fewer Auto Accidents | True | DAVID BRAVERMAN | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/farrell-eleven-triumphs-3819-downs-holy-family-to-end-season-width.html | FARRELL ELEVEN TRIUMPHS, 38-19; Downs Holy Family to End Season Width 7 Victories | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/personal-finance-insurers-now-provide-vast-coverage-for-supplement.html | Personal Finance; Insurers Now Provide Vast Coverage For Supplement Airlines Passengers Personal Finance | True | By Robert J. Cole | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/theres-no-reason-why-the-children-should-have-all-the-fun.html | There's No Reason Why the Children Should Have All the Fun | True | By Rita Reif | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/3-young-designers-pioneering-in-knits.html | 3 Young Designers Pioneering in Knits | True | By Enid Nemy | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/quoting-pope-paul.html | Quoting Pope Paul | True | (Rev.) ALEXIS MORRIS | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/1000-li-youths-march-25-miles-for-biafra-funds.html | 1,000 L.I. Youths March 25 Miles For Biafra Funds | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/hartwick-wins-40-in-ncaa-soccer.html | HARTWICK WINS, 4-0, IN N.C.A.A. SOCCER | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/lions-tie-saints-2020.html | Lions Tie Saints, 20-20 | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/chaucer-is-coming-to-broadway.html | Chaucer Is Coming to Broadway | True | By Israel Shenker | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/quadruplets-born-in-michigan.html | Quadruplets Born in Michigan | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/a-photographer-is-arrested-on-mrs-onassis-complaint.html | A Photographer Is Arrested On Mrs. Onassis' Complaint | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/protesters-at-mps-home.html | Protesters at M.P.'s Home | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/at-columbia-now-the-students-mostly-confront-their-studies-columbia.html | At Columbia Now, the Students Mostly Confront Their Studies; Columbia Students Confront Studies | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/raiders-trounce-bengals-34-to-0-oaklands-33-first-downs-shatter-afl.html | RAIDERS TROUNCE BENGALS, 34 TO 0; Oakland's 33 First Downs Shatter A.F.L. Mark | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/goodell-asserts-jobs-in-industry-cant-supplant-us-poverty-aid.html | Goodell Asserts Jobs in Industry Can't Supplant U.S. Poverty Aid | True | By Clayton Knowles | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/saskatchewan-farm-reflects-another-era-life-on-farm-in-saskatchewan.html | Saskatchewan Farm Reflects Another Era; Life on Farm in Saskatchewan Evokes Another Era | True | By Edward Cowanspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/screen-joanna-story-of-a-wideeyed-london-girlimport-at-cinema-i-is.html | Screen: 'Joanna,' Story of a Wide-Eyed London Girl:Import at Cinema I Is by Michael Same ' Faces' by Cassavetes at Little Carnegie | True | By Renata Adler | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/nonproliferation-pact.html | Nonproliferation Pact | True | SHELDON KRIMSKY | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/premier-in-sierra-leone-granted-extensive-powers.html | Premier in Sierra Leone Granted Extensive Powers | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/houstons-1006-victory-o-j-simpson-the-game-highlight-college.html | Houston's 100-6 Victory, O. J. Simpson, The Game Highlight College Football; OHIO STATE MAKES BID FOR NO. 1 SPOT Buckeyes, Penn State Rout Foes to Challenge; U.S.C. in Battle of Rankings | True | By Neil Amdur | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/styron-and-miller-defend-yevtushenko-against-charges-in-british.html | Styron and Miller Defend Yevtushenko Against Charges in British Press of Hypocrisy | True | By Lacey Fosburgh | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/johnson-and-hansen-capture-sports-car-club-title-races.html | Johnson and Hansen Capture Sports Car Club Title Races | True | By John S. Radostaspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/sherry-triumphs-in-horsemanship-wins-title-and-first-medal-at-north.html | SHERRY TRIUMPHS IN HORSEMANSHIP; Wins Title and First Medal at North Salem Show | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/kings-beat-flyers-31.html | Kings Beat Flyers, 3-1 | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/jerusalem-mayor-advises-arabs-to-curb-terrorists.html | Jerusalem Mayor Advises Arabs to Curb Terrorists | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/jordan-pact-viewed-as-step-toward-militarism.html | Jordan Pact Viewed as Step Toward Militarism | True | By Dana Adams Schmidtspecial to the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/goodell-asks-sale-of-jets-to-israel.html | GOODELL ASKS SALE OF JETS TO ISRAEL | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/charles-r-stewart-weds-judith-klein.html | Charles R. Stewart Weds Judith Klein | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/food-science-narrows-the-edibility-gap.html | Food Science Narrows the 'Edibility Gap' | True | By James P. Brown | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/li-crashes-kill-2-first-on-parkways-since-police-drive.html | L.I. Crashes Kill 2, first on Parkways Since Police Drive | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/clifford-voices-hopes-for-talks-says-both-hanoi-and-saigon-want.html | CLIFFORD VOICES HOPES FOR TALKS; Says Both Hanoi and Saigon Want Peaceful Settlement | True | By David E. Rosenbaumspecial to the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/news-of-realty-bantam-to-move-paperback-company-leases-space-at-666.html | NEWS OF REALTY: BANTAM TO MOVE; Paperback Company Leases Space at 666 5th Avenue | True | By Franklin Whitehouse | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/new-democratic-coalition-says-it-will-seek-a-wide-following.html | New Democratic Coalition Says It Will Seek a Wide Following | True | By Douglas E. Kneelandspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/freedom-sought-for-pacific-isle-absentee-population-hopes-to-repair.html | FREEDOM SOUGHT FOR PACIFIC ISLE; Absentee Population Hopes to Repair Mining Ravages | True | By Robert Trumbullspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/move-by-the-nlf-assayed-in-paris-effort-to-establish-basis-for.html | MOVE BY THE N.L.F. ASSAYED IN PARIS; Effort to Establish Basis for Contact With Saigon Seen | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/crisis-believed-spurring-a-reform.html | Crisis Believed Spurring a Reform | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/trinidad-seeks-to-create-jobs-unemployment-of-14-puts-strain-on.html | TRINIDAD SEEKS TO CREATE JOBS; Unemployment of 14% Puts Strain on Social Structure | True | By Henry Ginigerspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/music-miss-darre-performs-chopin.html | Music: Miss Darre Performs Chopin | True | DONAL HENAHAN | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/fowler-favors-extending-tax-surcharge-past-june-fowler-supports.html | Fowler Favors Extending Tax Surcharge Past June; FOWLER SUPPORTS EXTENSION OF TAX | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/a-version-of-love.html | A Version of Love | True | RENATA ADLER. | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/stageberg-favored-to-capture-ncaa-harrier-title-today.html | Stageberg Favored to Capture ncaa Harrier Title Today | True | By Michael Strauss | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/secretary-of-conservation.html | Secretary of Conservation | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/rockets-win-37-for-hayes.html | Rockets Win, 37 for Hayes | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/student-from-bombay-wins-lordi-squashracquet-final.html | Student From Bombay Wins Lordi Squash-Racquet Final | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/l-i-realtors-elect-glen-head-executive.html | L. I. Realtors Elect Glen Head Executive | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/cardinal-calls-johnson-the-chief-ecumenist.html | Cardinal Calls Johnson 'The Chief Ecumenist' | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/cagliari-10-soccer-victor.html | Cagliari 1-0 Soccer Victor | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/foe-shells-cities-and-allied-bases-4-persons-dead-12-hurt-damage-is.html | FOE SHELLS CITIES AND ALLIED BASES; 4 Persons Dead, 12 Hurt -- Damage Is Light | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/steel-outlook-appears-bright-industry-is-receiving-a-lift-from-auto.html | STEEL OUTLOOK APPEARS BRIGHT; Industry Is Receiving a Lift From Auto Concerns | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/parade-honors-mobutu.html | Parade Honors Mobutu | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/design-and-technology-teamed-design-teaming-with-machinery.html | Design and Technology Teamed; DESIGN TEAMING WITH MACHINERY | True | By Isadore Barmash | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/to-relieve-shortage-of-medical-doctors.html | To Relieve Shortage of Medical Doctors | True | HOWARD M. SPIRO | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/democrats-press-aid-to-consumers-plan-an-early-confrontation-with.html | DEMOCRATS PRESS AID TO CONSUMERS; Plan an Early Confrontation With Nixon on Protection | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/shadow-of-heidi-returns.html | Shadow of Heidi Returns | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/second-jet-in-a-day-is-hijacked-to-cuba-second-jet-in-day-is-taken.html | Second Jet in a Day Is Hijacked to Cuba; SECOND JET IN DAY IS TAKEN TO CUBA | True | By United Press International | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/wells-agency-is-cinderella-story.html | Wells Agency Is Cinderella Story | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/chase-manhattan-will-buy-housing-investment-stock.html | Chase Manhattan Will Buy Housing Investment Stock | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/pravda-says-un-can-oust-israelis-from-arab-lands.html | Pravda Says U.N. Can Oust Israelis From Arab Lands | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/college-marks-biafra-day.html | College Marks Biafra Day | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/de-gaulle-decision-appears-sparingly-in-soviet-press.html | De Gaulle Decision Appears Sparingly in Soviet Press | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/rescue-workers-explore-mine-but-find-no-trace-of-78-men.html | Rescue Workers Explore Mine But Find No Trace of 78 Men | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/israeli-cabinet-avoids-issue-of-who-is-a-jew.html | Israeli Cabinet Avoids Issue of Who Is a Jew | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/st-josephs-130-victor.html | St. Joseph's 13-0 Victor | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/liberal-democrats-are-gaining-control-of-party-in-arkansas.html | Liberal Democrats Are Gaining Control of Party in Arkansas | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/boston-nuptials-for-miss-carro-and-playwright.html | Boston Nuptials For Miss Carro And Playwright | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/radcliffe-club-plans-2-art-tours-to-aid-scholarships.html | Radcliffe Club Plans 2 Art Tours to Aid Scholarships | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/music-horowitz-recital-string-breaks-during-rachmaninoff-work.html | Music: Horowitz Recital; String Breaks During Rachmaninoff Work | True | By Harold C. Schonberg | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/queen-of-peace-wins.html | Queen of Peace Wins | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/mathematics-and-society.html | Mathematics and Society | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/higher-risk-of-strokes-in-south-is-linked-to-dietary-differences.html | Higher Risk of Strokes in South Is Linked to Dietary Differences | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/longer-school-days-start-for-many-pupils-today-longer-classes-to.html | Longer School Days Start For Many Pupils Today; LONGER CLASSES TO START TODAY | True | By M. A. Farber | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/texas-bars-dealing-in-concerns-stock.html | TEXAS BARS DEALING IN CONCERNS STOCK | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/scientist-spots-slowing-pulsar-and-a-new-physics.html | Scientist Spots Slowing Pulsar and a 'New Physics' | True | By Walter Sullivan | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/a-centerleft-regime-likely-in-italy.html | A Center-Left Regime Likely in Italy | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/kick-by-broncos-trips-bills-3432-howfields-12yarder-with-7-seconds.html | KICK BY BRONCOS TRIPS BILLS, 34-32; Howfield's 12-Yarder With 7 Seconds Left Decides | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/packers-conquer-redskins-27-to-7-bratkowski-stars.html | Packers Conquer Redskins, 27 to 7; Bratkowski Stars | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/streisand-to-do-nonmusical-film.html | Streisand to Do Nonmusical Film | True | By Vincent Canby | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/messiaens-resurrection-played-at-st-georges.html | Messiaen's 'Resurrection' Played at St. George's | True | ROBERT T. JONES | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/monetary-technician-francoisxavier-ortoli.html | Monetary Technician; Francois-Xavier Ortoli | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/dance-boutilier-troupe.html | Dance: Boutilier Troupe | True | By Anna Kisselgoff | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/nixon-aide-sees-rusk.html | Nixon Aide Sees Rusk | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/iranian-premier-shuffles-cabinet-formed-last-year.html | Iranian Premier Shuffles Cabinet Formed Last Year | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/ballet-another-balanchine-premiere.html | Ballet: Another Balanchine Premiere | True | By Clive Barnes | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/cowboys-subdue-bears-easily-343-without-meredith.html | Cowboys Subdue Bears Easily, 34-3, Without Meredith | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/music-of-the-1960s-heard-in-town-hall.html | MUSIC OF THE 1960'S HEARD IN TOWN HALL | True | DONAL HENAHAN. | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/ch-arribas-prima-donna-is-best-at-baltimore-dog-show-entry-of-2093.html | Ch. Arriba's Prima Donna Is Best at Baltimore Dog Show; ENTRY OF 2,093 IS LED BY BOXER Fawn and White Takes 4th Top Award at 56th Show of Maryland Club | True | By John Rendelspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/helene-wand-bride.html | Helene Wand Bride | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/books-of-the-times-i-had-you-in-mind-all-the-time.html | Books of The Times; I Had You in Mind All the Time' | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734471 | B00000466442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/noncommercial-tv-faces-a-period-of-uncertainty-new-yorks-dominance.html | Noncommercial TV Faces a Period of Uncertainty; New York's Dominance Brings Resentment Liberal Views Also Irk Some Broadcasters | True | By Jack Gould | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/a-singularly-new-york-product-coop-monumental-in-size-minimal-in.html | A Singularly New York Product; Co-op Monumental in Size, Minimal in Social Planning | True | By Ada Louise Huxtable | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/texas-a-and-i-chosen.html | Texas A. and I. Chosen | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/barbara-strum-wed.html | Barbara Strum Wed | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/20-dissidents-start-discussion-in-minneapolis-catholic-church.html | 20 Dissidents Start Discussion In Minneapolis Catholic Church | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/venezuela-and-brazil-fight-for-influence-over-guianas-guianas.html | Venezuela and Brazil Fight For Influence Over Guianas; GUIANAS TARGET IN NEW CONTEST | True | By H. J. Maidenbergspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/goldmann-gets-herzl-award-for-zionist-work.html | Goldmann Gets Herzl Award for Zionist Work | True | By Irving Spiegel | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/bullets-vanquish-hawks-118-to-111-monroe-and-loughery-star-for.html | BULLETS VANQUISH HAWKS, 118 TO 111; Monroe and Loughery Star for Eastern Leaders | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/train-kills-2-l-i-youths.html | Train Kills 2 L. I. Youths | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/colts-win-no-10-sink-vikings-219-morralls-2-scoring-aerials-help.html | COLTS WIN NO. 10, SINK VIKINGS, 21-9; Morrall's 2 Scoring Aerials Help Build 21-0 Lead | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/miss-schultz-plans-nuptials.html | Miss Schultz Plans Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/uso-needs-your-help.html | U.S.O. Needs Your Help | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/all-universities-are-shut-in-egypt-move-by-the-nasser-regime.html | ALL UNIVERSITIES ARE SHUT IN EGYPT; Move by the Nasser Regime Follows Spread of Student Rioting to Second City All Universities Closed in Egypt After Student Rioting in 2d City | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/strike-insanity.html | Strike Insanity | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/open-road-campers-net-up.html | Open Road Campers' Net Up | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/lost-city-ramblers-start-on-11th-year.html | LOST CITY RAMBLERS START ON 11TH YEAR | True | ROBERT SHELTON. | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/human-resources-agency-sets-up-a-watchdog.html | Human Resources Agency Sets Up a 'Watchdog' | True | By Will Lissner | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/sonics-riddle-bucks.html | Sonics Riddle Bucks | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/first-lady-visits-poverty-center-greets-staff-and-patients-in.html | FIRST LADY VISITS POVERTY CENTER; Greets Staff and Patients in Denver Health Program | True | By William M. Blairspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/crampton-is-victor.html | Crampton Is Victor | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/california-coop-is-moving-east-foodcanning-group-plans-to-invade.html | CALIFORNIA CO-OP IS MOVING EAST; Food-Canning Group Plans to Invade Wisconsin CALIFORNIA CO-OP IS MOVING EAST | True | By Lawrence E. Daviesspecial to the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/business-to-get-reduced-role-in-youth-job-program.html | Business to Get Reduced Role in Youth Job Program | True | By Francis X. Clines | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/apparel-makers-in-canada-wooing-markets-in-us-apparel-market-wooed.html | Apparel Makers In Canada Wooing Markets in U.S.; APPAREL MARKET WOOED BY CANADA | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/charles-egan-66-former-reporter-extimes-correspondent-is-dead-held.html | CHARLES EGAN, 66, FORMER REPORTER; Ex-Times Correspondent Is Dead -- Held Film Post | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/sports-of-the-times-the-game-gets-an-a.html | Sports of The Times; The Game Gets An A | True | By Robert Lipsyte | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/chakhansoor-wins-in-paris.html | Chakhansoor Wins in Paris | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/budget-commission-offers-plan-to-deter-strikes.html | Budget Commission Offers Plan to Deter Strikes | True | By Richard Phalon | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/air-traffic-woes-weighed-by-iata-engineers-discuss-methods-of.html | AIR TRAFFIC WOES WEIGHED BY I.A.T.A.; Engineers Discuss Methods of Handling Jumbo Jets | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/tickets-go-on-sale-today-for-holiday-basketball-here.html | Tickets Go on Sale Today For Holiday Basketball Here | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/patricia-joelle-kreiner-is-married.html | Patricia Joelle Kreiner Is Married | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/richard-l-davisson.html | RICHARD L. DAVISSON | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/harvard-fan-pays-24-to-hear-game-on-phone.html | Harvard Fan Pays $24 To Hear Game on Phone | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/advertising-agency-leaves-general-foods.html | Advertising Agency Leaves General Foods | True | By Philip H. Dougherty | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/1949-mao-report-is-used-against-liu.html | 1949 MAO REPORT IS USED AGAINST LIU | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/psychoanalyst-calls-myths-a-clue-to-reality.html | Psychoanalyst Calls Myths a Clue to Reality | True | By John Leo | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/sheila-n-wishengrad-wed-to-math-teacher.html | Sheila N. Wishengrad Wed to Math Teacher | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/problem-of-the-schools.html | Problem of the Schools | True | Dr. DOROTHY H. COHEN | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/giants-lose-to-rams-2421-on-gossetts-field-goal-in-final-4-seconds.html | Giants Lose to Rams, 24-21, on Gossett's Field Goal in Final 4 Seconds; 36-YARDER CAPS WINNERS' RALLY Tarkenton Clicks on Third Touchdown Pass and Ties Score With 0:42 to Go | True | By William N. Wallacespecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/rocket-launching-delayed.html | Rocket Launching Delayed | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/nina-simone-heard-twice-in-benefits-for-church.html | Nina Simone Heard Twice in Benefits for Church | True | JOHN S. WILSON. | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/mrs-mary-l-bolton.html | MRS. MARY L. BOLTON | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/nbc-is-dropping-violent-cartoons-saturday-programs-going-off-at.html | N.B.C. IS DROPPING VIOLENT CARTOONS; Saturday Programs Going Off at Cost of $750,000 | True | By Robert Windeler | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/de-gaulle-orders-austerity-plan-wageprice-freeze-budget-cuts-couve.html | DE GAULLE ORDERS AUSTERITY PLAN, WAGE-PRICE FREEZE, BUDGET CUTS; COUVE TO REPORT President Pledges End of Disruptions of the Economy De Gaulle Orders an Austerity Plan, a Wage-Price Freeze and New Budget Cuts BLAME FOR CRISIS IS PUT ON STRIKES President Promises Strict Enforcement of the Law to Prevent Disruption | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/dolphins-set-back-patriots-by-3410-on-grieses-passes.html | Dolphins Set Back Patriots by 34-10 On Griese's Passes | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/e-m-rosenfeld-weds-lynn-ross.html | E. M. Rosenfeld Weds Lynn Ross | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/seton-hall-on-top-25-2514.html | Seton Hall on Top, 25-14 | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/fire-in-a-bronx-synagogue-investigated-as-suspicious.html | Fire in a Bronx Synagogue Investigated as 'Suspicious' | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/susan-gardiner-to-be-bride-of-james-larkin-on-dec-28.html | Susan Gardiner to Be Bride Of James Larkin on Dec. 28 | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/bankers-here-see-further-turmoil-agree-world-money-markets-will.html | BANKERS HERE SEE FURTHER TURMOIL; Agree World Money Markets Will Feel French Action | True | By H. Erich Heinemann | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/national-cash-register-strike-ends-67-years-of-labor-peace.html | National Cash Register Strike Ends 67 Years of Labor Peace | True | Special to The New York Times | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/us-woman-stranded-aboard-liner.html | U.S. Woman Stranded Aboard Liner | True | | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-25 | 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/rangers-topple-seals-32-in-garden-struggle-gilbert-ratelle-pace.html | Rangers Topple Seals, 3-2, in Garden Struggle; GILBERT, RATELLE PACE BLUE SHIRTS Two Goals in 2d Period Give New Yorkers a Cushion -- Key Save by Neilson | True | By Gerald Eskenazi | 1996-09-16 | RE0000734471 | B00000466442 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/ghetto-children.html | Ghetto Children | True | ELSIE F. CARRINGTON | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/paul-siple-polar-explorer-dies-geographer-visited-antarctica-with.html | Paul Siple, Polar Explorer, Dies; Geographer Visited Antarctica With ByrdExpedition | True | Special to Tile New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/teledyne-plans-a-21-stock-split-earnings-climb-scot-lad-increasing.html | TELEDYNE PLANS A 2-1 STOCK SPLIT; Earnings Climb -- Scot Lad Increasing Shares, 3-2 | True | By William D. Smith | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/helen-e-denman.html | HELEN E. DENMAN | True | Speal to .ew York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/ceylons-forces-on-alert-general-strike-thursday.html | Ceylon's Forces on Alert; General Strike Thursday | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/british-set-up-fund-to-prevent-loss-of-soccer-team-to-atlanta.html | British Set Up Fund to Prevent Loss of Soccer Team to Atlanta | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/new-drive-begun-for-coal-mine-safety-reform-rigid-safety.html | New Drive Begun for Coal Mine Safety Reform; Rigid Safety Enforcement and Strengthened Laws Asked in Hearing | True | By Ben A. Franklin | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/justices-bar-suit-over-house-panel-challenge-to-unamerican.html | JUSTICES BAR SUIT OVER HOUSE PANEL; Challenge to Un-American Activities Unit Dismissed | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/ella-fitzgerald-to-be-honored-at-a-dinner-parry-on-sunday.html | Ella Fitzgerald to Be Honored At a Dinner Parry on Sunday | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/in-33-roosevelt-stayed-aloof-from-world-talks.html | In '33 Roosevelt Stayed Aloof From World Talks | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/2-quit-greek-cabinet-over-exchange-of-posts-2-others-including.html | 2 Quit Greek Cabinet Over Exchange of Posts; 2 Others, Including Chief of Internal Security, Accept Shifts by Premier | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/joan-carolyn-arnold-is-betrothed-to-cadet.html | Joan Carolyn Arnold Is Betrothed to Cadet | True | .Sal to T''fie New Yor,',r 'Fmes | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/john-flynn-dead-state-justice-61-nephew-of-party-chief-was-bench.html | JOHN FLYNN DEAD; STATE JUSTICE, 61; Nephew of Party Chief Was , Bench Since 1955 | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/mrs-johnson-dedicates-redwood-national-park.html | Mrs. Johnson Dedicates Redwood National Park | True | By William M. Blair | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/storm-absorbs-depression.html | Storm Absorbs Depression | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/rusk-honors-komer.html | Rusk Honors Komer | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/barenboim-plays-3-by-beethoven-sonatas-make-up-program-of-carnegie.html | BARENBOIM PLAYS 3 BY BEETHOVEN; Sonatas Make Up Program of Carnegie Hall Recital | True | By Donal Henahan | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/beck-holders-sue-on-longterm-debt.html | BECK HOLDERS SUE ON LONG-TERM DEBT | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/army-gains-3d-round.html | Army Gains 3d Round | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/french-author-urges-harmony.html | French Author Urges Harmony | True | By Henry Raymont | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/columbia-pictures-sets-merger-vote.html | COLUMBIA PICTURES SETS MERGER VOTE | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/clerk-is-seized-as-key-figure-in-a-10million-cartheft-ring.html | Clerk Is Seized as 'Key Figure in a $10-Million Car-Theft Ring | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/ocean-hill-clash-endangers-peace-in-citys-schools-accused-teacher.html | OCEAN HILL CLASH ENDANGERS PEACE IN CITY'S SCHOOLS; Accused Teacher Sent Back to Class by Johnson, Who Then Reverses Order | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/flu-kills-5-aged-in-a-home.html | Flu Kills 5 Aged in a Home | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/sale-of-the-senators-is-expected-this-week.html | Sale of the Senators Is Expected This Week | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/and-on-serving-it.html | ...And on Serving It | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/tax-ruling-is-made-on-prepaid-interest.html | TAX RULING IS MADE ON PREPAID INTEREST | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/russians-ready-for-manned-shot-around-moon-izvestia-says-zond-6.html | Russians Ready for Manned Shot Around Moon; Izvestia Says Zond 6 Found Man Could Survive Level of Radiation in Space | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/frederick-a-morse-regents-secretary.html | FREDERICK A. MORSE, REGENTS SECRETARY | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/credit-markets-weaken-slightly-wall-st-debates-whether-moves-are.html | CREDIT MARKETS WEAKEN SLIGHTLY; Wall St. Debates Whether Moves Are Related to the Currency Crisis | True | By John H. Allan | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/alert-will-combat-marine-pollution.html | 'Alert' Will Combat Marine Pollution | True | By David Bird | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/grambling-sacramento-st-to-play-in-pasadena-bowl.html | Grambling, Sacramento St. To Play in Pasadena Bowl | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/about-the-turkey-tips-on-cooking-it.html | About the Turkey; Tips on Cooking It... | True | By Jean Hewitt | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/enough-of-power-plays.html | Enough of Power Plays | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/nixon-weighing-new-party-chairman.html | Nixon Weighing New Party Chairman | True | By Warren Weaver Jr. | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/ohio-state-voted-top-team-by-writers-ending-uscs-monopoly-trojans.html | Ohio State Voted Top Team by Writers, Ending U.S.C.'s Monopoly; TROJANS ARE FIRST IN COACHES POLL | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/quangtri-village-draws-fishermen-despite-fears-of-vietcong-sea.html | QUANGTRI VILLAGE DRAWS FISHERMEN; Despite Fears of Vietcong, Sea Proves Irresistible | True | By Douglas Robinson | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/city-hall-gets-yule-tree.html | City Hall Gets Yule Tree | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/fontaine-seeks-1million-mark.html | Fontaine Seeks $1-Million Mark | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/demonstrations-in-peking.html | Demonstrations in Peking | True | 1968 by Globe and Mail | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/rioting-by-students-spreads-to-cairo-student-rioting-spreads-to.html | Rioting by Students Spreads to Cairo; STUDENT RIOTING SPREADS TO CAIRO | True | By Eric Pace | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/li-bank-robbed-of-4000.html | L.I. Bank Robbed of $4,000 | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/talks-called-premature.html | Talks Called Premature | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/usc-plans-meeting-after-heisman-award.html | U.S.C. Plans Meeting After Heisman Award | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/meadowlands-plan-approved-in-jersey-plan-for-meadowlands-is.html | Meadowlands Plan Approved in Jersey; Jersey Plan for Meadowlands Is Approved in Original Version | True | By Ronald Sullivan | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/books-of-the-times-in-their-own-words.html | Books of The Times; In Their Own Words | True | By Thomas Lask | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/upton-sinclair-author-dead-crusader-for-social-justice-90-90-books.html | Upton Sinclair, Author, Dead; Crusader for Social Justice, 90; '90 Books, Including 'Oil!' and 'The Jungle,' Caused Many to Join His Protests | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/nixons-soft-voice.html | Nixon's Soft Voice | True | Herbert George Klein | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/cordero-is-no-1-among-jockeys-3-winners-at-aqueduct-keep-him-on-top.html | CORDERO IS NO. 1 AMONG JOCKEYS; 3 Winners at Aqueduct Keep Him on Top for '68 Honors | True | By Joe Nichols | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/in-praise-of-the-wheel.html | In Praise of the Wheel | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/tv-devices-mask-dearth-of-music-union-weighs-new-offer-of-networks.html | TV DEVICES MASK DEARTH OF MUSIC; Union Weighs New Offer of Networks After Parley | True | By George Gent | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/stocks-continue-to-march-upward-dowjones-industrials-set-1968-high.html | STOCKS CONTINUE TO MARCH UPWARD; Dow-Jones Industrials Set 1968 High as 800 Issues Rise and 583 Decline | True | By John J. Abele | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/us-urges-israel-to-allow-arab-refugees-to-return.html | U.S. Urges Israel to Allow Arab Refugees to Return | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/pacific-oil-to-get-new-10man-board.html | PACIFIC OIL TO GET NEW 10-MAN BOARD | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/symington-at-un-scores-north-korea.html | SYMINGTON, AT U.N., SCORES NORTH KOREA | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/mrs-frank-h-holden.html | MRS. FRANK H. HOLDEN | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/military-talks-begin-today.html | Military Talks Begin Today | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/teachers-in-state-demand-more-aid.html | TEACHERS IN STATE DEMAND MORE AID | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/a-private-group-gives-aid-to-slum-supermarket-of-services-opens-in.html | A PRIVATE GROUP GIVES AID TO SLUM; 'Supermarket' of Services Opens in Philadelphia | True | By Homer Bigart | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/2-us-planes-lost-in-north-vietnam-rescue-craft-battle-migs-and.html | 2 U.S. PLANES LOST IN NORTH VIETNAM; Rescue Craft Battle MIGs and Dodge Foe's Missiles | True | By Joseph B. Treaster | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/rap-brown-opposes-shift-in-trial-site.html | RAP BROWN OPPOSES SHIFT IN TRIAL SITE | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/top-jersey-schoolboy-scorer-sought-by-31-college-elevens.html | Top Jersey Schoolboy Scorer Sought by 31 College Elevens | True | By Sam Goldaper | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/20-killed-in-laos-crash-including-6-americans.html | 20 Killed in Laos Crash, Including 6 Americans | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/tactic-for-release-of-pueblo-men-seen-tactic-in-release-of-pueblo.html | Tactic for Release Of Pueblo Men Seen; TACTIC IN RELEASE OF PUEBLO IS SEEN | True | By William Beecher | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/snell-keeps-jets-moving-two-ways-blocks-for-namath-on-passes-and.html | SNELL KEEPS JETS MOVING TWO WAYS; Blocks for Namath on Passes and Runs Back to Form | True | By Dave Anderson | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/homer-h-evans-jr.html | HOMER H. EVANS JR. | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/girl-drowns-in-tub-week-after-lsd-trip.html | GIRL DROWNS IN TUB WEEK AFTER LSD TRIP | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/colts-cheered-tarkenton-but-in-vain.html | Colts Cheered Tarkenton, but in Vain | True | By William N. Wallace | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/california-board-meets.html | California Board Meets | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/observer-the-vengance-of-las-vegas.html | Observer: The Vengance of Las Vegas | True | By Russell Baker | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/israeli-musical-to-return.html | Israeli Musical to Return | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/hanoi-termed-impatient.html | Hanoi Termed Impatient | True | By Paul Hofmann | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/wood-field-and-stream-waterfowl-and-rabbit-hunting-allowed-at-fire.html | Wood, Field and Stream; Waterfowl and Rabbit Hunting Allowed At Fire Island National Seashore | True | By Nelson Bryant | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/bipartisan-policy-sought-by-senate-but-leaders-want-greater-voice.html | BIPARTISAN POLICY SOUGHT BY SENATE; But Leaders Want Greater Voice on Foreign Affairs | True | By John W. Finney | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/li-commuter-buses.html | L.I. Commuter Buses | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/wilkens-and-kauffman-star-as-sonics-triumph-123113.html | Wilkens and Kauffman Star As Sonics Triumph, 123-113 | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/us-tourists-in-france-hit-by-currency-curbs.html | U.S. Tourists in France Hit by Currency Curbs | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/suspicious-fire-damages-hebrew-school-in-bronx.html | Suspicious Fire Damages Hebrew School in Bronx | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/mali-regime-announces-plan-for-new-constitution.html | Mali Regime Announces Plan for New Constitution | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/czechs-to-limit-travel-to-west-all-trips-not-in-interests-of-state.html | CZECHS TO LIMIT TRAVEL TO WEST; All Trips 'Not in Interests of State' Are Banned | True | By Tad Szulc | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/israel-deports-eight-as-inciters-of-westbank-protests-by-girls.html | Israel Deports Eight as Inciters Of West-Bank Protests by Girls | True | By James Feron | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/mrs-joseph-w-gannoni.html | MRS. JOSEPH W. GANNONi | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/oil-ship-capsizes-in-coast-channel-9-lost-16-survive-sinking-near.html | OIL SHIP CAPSIZES IN COAST CHANNEL; 9 Lost, 16 Survive Sinking Near Santa Barbara | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/bill-forcing-banks-to-pay-state-taxes-is-supported-city-controller.html | Bill Forcing Banks to Pay State Taxes Is Supported; City Controller Is Among Officials Asking End to U.S. Loophole | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/mariners-to-hear-bullock.html | Mariners to Hear Bullock | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/cohn-accuses-morgenthau-of-6-years-of-harassment-in-a-campaign-to.html | Cohn Accuses Morgenthau of 6 Years of Harassment in a Campaign to 'Send Me to Jail' | True | By Edward Ranzal | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/theodore-la-monte-principal-in-queens.html | THEODORE LA MONTE, PRINCIPAL IN QUEENS | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/nauman-relives-disputed-incident-says-he-doesnt-think-now-boy-was.html | NAUMAN RELIVES DISPUTED INCIDENT; Says He Doesn't Think Now Boy Was Going to Hit Him | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/that-norun-railroad.html | That No-Run Railroad | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/east-is-east-and-west-is-west-and-rangers-meet-former-now.html | East Is East and West Is West And Rangers Meet Former Now | True | By Gerald Eskenazi | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/nations-of-common-market-exhorted-on-finance-action.html | Nations of Common Market Exhorted on Finance Action | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/federal-study-hails-public-housing-but-finds-it-is-deficient-in.html | Fedeal Study Hails Public Housing but Finds It Is 'Deficient' in Strengthening Family | True | By John Herbers | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/freemarket-gold-sales-by-south-africa-reported.html | Free-Market Gold Sales by South Africa Reported | True | By Thomas J. Hamilton | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/ododo-due-in-harlem.html | ' Ododo' Due in Harlem | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/giants-178-jets-77.html | Giants 17.8, Jets 7.7 | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/john-f-kennedy-jr-is-8.html | John F. Kennedy Jr. Is 8 | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/santiago-of-red-sox-on-mend.html | Santiago of Red Sox on Mend | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/stakes-are-high-in-albertas-oilsands-experiment-stakes-high-in-an.html | Stakes Are High in Alberta's Oil-Sands Experiment; Stakes High in an Experiment With the Oil Sands in Alberta | True | By Edward Cowan | 1996-09-16 | RE0000734473 | B00000466445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/ruth-kemper.html | RUTH KEMPER | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/pekings-view-of-un.html | Peking's View of U.N. | True | PAUL K. T. SIH | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/kidnapped-girl-3-is-back-home-safe.html | Kidnapped Girl, 3, Is Back Home Safe | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/hart-quits-post-as-pitts-coach-panthers-have-1-9-record-for-third.html | HART QUITS POST AS PITT'S COACH; Panthers Have 1-9 Record for Third Straight Year | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/amex-prices-rise-to-another-peak-exchange-index-up-17-cents-to.html | AMEX PRICES RISE TO ANOTHER PEAK; Exchange Index Up 17 Cents to Close at $31.98 | True | By James J. Nagle | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/hospital-strike-tests-new-agency.html | Hospital Strike Tests New Agency | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/rebel-with-a-cause-upton-sinclair-author-and-crusader-for-social.html | Rebel With a Cause; Upton Sinclair, Author and Crusader for Social Justice, Is Dead | True | By Alden Whitman | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/jersey-high-court-bars-sanctions-by-teachers-unanimous-ruling-says.html | Jersey High Court Bars Sanctions by Teachers; Unanimous Ruling Says Action Against School Systems Is as Illegal as Strikes | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/bank-merger-in-syracuse-is-turned-down-by-wille.html | Bank Merger in Syracuse Is Turned Down by Wille | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/nixon-reported-wooing-democrat-offer-to-clifford-is-hinted-herbert.html | NIXON REPORTED WOOING DEMOCRAT; Offer to Clifford Is Hinted -- Herbert Klein Is Named Communications Chief | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/tv-an-hour-of-music-with-sinatra-cbs-offers-singers-4th-long.html | TV: An Hour of Music With Sinatra; C.B.S. Offers Singer's 4th Long Production | True | By Jack Gould | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/oaks-defeat-mavericks-as-barry-stars-111102.html | Oaks Defeat Mavericks As Barry Stars, 111-102 | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/albany-to-be-asked-to-repeal-un-bill.html | ALBANY TO BE ASKED TO REPEAL U.N. BILL | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/snapshot-album-of-johnson-massive.html | Snapshot 'Album' of Johnson Massive | True | By Nan Robertson | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/de-gaulle-takes-round-one.html | De Gaulle Takes Round One | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/100-negroes-in-carolina-protest-refusal-to-indict-nine-in-student.html | 100 Negroes in Carolina Protest Refusal to Indict Nine in Student Deaths | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/fire-in-french-home-for-retarded-kills-14.html | Fire in French Home For Retarded Kills 14 | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/british-pound-climbs-sharply-as-volume-of-trading-is-heavy.html | British Pound Climbs Sharply as Volume of Trading Is Heavy | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/merger-is-delayed.html | Merger Is Delayed | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/recreational-needs.html | Recreational Needs | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/1325-guardsmen-to-get-out-dec-20.html | 1,325 GUARDSMEN TO GET OUT DEC. 20 | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/advertising-kenyon-eckhardt-reshaped.html | Advertising: Kenyon & Eckhardt Reshaped | True | By Philip H. Dougherty | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/raul-prebisch-resigns-as-chief-of-un-trade-conference-unit-prebisch.html | Raul Prebisch Resigns as Chief of U.N. Trade Conference Unit; PREBISCH QUITS U.N. TRADE POST | True | By Juan de Onis | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/clergys-plea-fails-to-help-draft-foe.html | CLERGY'S PLEA FAILS TO HELP DRAFT FOE | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/-we-bombed-in-new-haven-bans-curtain-calls-to-sustain-mood.html | ' We Bombed in New Haven' Bans Curtain Calls to Sustain Mood | True | By Sam Zolotow | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/export-sales-under-foreign-aid-ruled-subject-to-antitrust-law.html | Export Sales Under Foreign Aid Ruled Subject to Antitrust Law; HIGH COURT RULES ON EXPORT SALES | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/oil-import-barriers.html | Oil Import Barriers | | JULIUS FLESCHER | 1996-09-16 | RE0000734473 | B00000466445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/suspect-killed-in-chase-in-bronx-2-policemen-shot-in-battle-after.html | SUSPECT KILLED IN CHASE IN BRONX; 2 Policemen Shot in Battle After Attempted Burglary | True | By Peter Kihss | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/british-team-rally-leader.html | British Team Rally Leader | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/cleaver-presses-bid-to-stay-free-lawyers-go-to-high-court-to-block.html | CLEAVER PRESSES BID TO STAY FREE; Lawyers Go to High Court to Block Return to Prison | True | By Earl Caldwell | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/seatrain-details-expansion-plans-investing-100million-for-container.html | SEATRAIN DETAILS EXPANSION PLANS; Investing $100-Million for Container Ventures | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/queen-elizabeth-to-sail-for-florida-on-friday.html | Queen Elizabeth to Sail For Florida on Friday | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/news-of-realty-4-floors-leased-phone-company-lets-space-in-west.html | NEWS OF REALTY: 4 FLOORS LEASED; Phone Company Lets Space in West Side Skyscraper | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/horowitz-to-repeat-recital.html | Horowitz to Repeat Recital | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/army-recruiters-blocked.html | Army Recruiters Blocked | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/theater-songs-of-new-renaissance-works-by-paul-simon-and-dylan.html | Theater: Songs of New Renaissance; Works by Paul Simon and Dylan Offered | True | By Dan Sullivan | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/peter-f-kane-supervisor-i-of-town-of-mamaronecki.html | Peter F. Kane, Supervisor I Of Town of Mamaronecki | True | Spal to're New Yort Ttmes [ | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/bethlehem-yard-to-build-selfjacking-seaoil-rig.html | Bethlehem Yard to Build Self-Jacking Sea-Oil Rig | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/patricia-peabody-wed-to-j-m-davies.html | Patricia Peabody Wed to J. M. Davies | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/currency-curbs-begun-by-france-stringent-measures-affect-tourists.html | CURRENCY CURBS BEGUN BY FRANCE; Stringent Measures Affect Tourists and Businessmen | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/pact-with-rumania.html | Pact With Rumania | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/liner-sails-for-overhaul.html | Liner Sails for Overhaul | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/haack-in-warning-on-giveup-curb-he-tells-big-board-firms-violations.html | HAACK IN WARNING ON 'GIVE-UP' CURB; He Tells Big Board Firms Violations Are Barred -Ban in Effect Soon | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/i-mrs-william-goldsteini.html | I MRS. WILLIAM GOLDSTEINI | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/menuhin-shows-an-electronic-musiclearning-system.html | Menuhin Shows an Electronic Music-Learning System | True | By Donal Henahan | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/islipsyracuse-flights-set.html | Islip-Syracuse Flights Set | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/sierra-leone-puts-curbs-into-effect-in-emergency.html | Sierra Leone Puts Curbs Into Effect in Emergency | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/kantorow-glitters-in-sonata-program.html | KANTOROW GLITTERS IN SONATA PROGRAM | True | ROBERT T. JONES. | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/theater-a-reappraisal-peter-lind-hayes-takes-over-for-art-carney-in.html | Theater: A Reappraisal; Peter Lind Hayes Takes Over for Art Carney in Brian Frieł's 'Lovers' | True | By Clive Barnes | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/brown-advances-in-ncaa-soccer-eliminates-fairleigh-30-brewster.html | BROWN ADVANCES IN N.C.A.A. SOCCER; Eliminates Fairleigh, 3-0 -Brewster Scores Twice | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/mcnamara-returns-to-ny.html | McNamara Returns to N.Y. | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/wild-whooping-crane-total-rises-to-49-in-air-survey.html | Wild Whooping Crane Total Rises to 49 in Air Survey | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/indonesia-elected-at-un.html | Indonesia Elected at U.N. | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/democrats-adopt-procedure-to-fill-koch-seat-in-council.html | Democrats Adopt Procedure To Fill Koch Seat in Council | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/alfred-s-anderson.html | ALFRED S. ANDERSON | True | Sal to7The ew York meJ | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/treasury-bill-rate-registers-a-decline-at-weekly-auction.html | Treasury Bill Rate Registers a Decline At Weekly Auction | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/streaking-lakers-are-here-tonight-knicks-seek-3d-straight-in-game.html | STREAKING LAKERS ARE HERE TONIGHT; Knicks Seek 3d Straight in Game With West Leaders | True | By Thomas Rogers | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/air-samples-dim-hope-for-miners-levels-of-carbon-monoxide-are-found.html | AIR SAMPLES DIM HOPE FOR MINERS; Levels of Carbon Monoxide Are Found to Be Lethal | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/imerial-ball-to-fete-a-crown-prince.html | Imperial Ball to Fete a Crown Prince | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/in-west-africas-shops-the-sales-talk-is-loud-and-convincing.html | In West Africa's Shops, the Sales Talk Is Loud and Convincing | True | By Gloria Emerson | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/coe-will-succeed-dowling-as-yale-football-captain.html | Coe Will Succeed Dowling As Yale Football Captain | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/anta-theater-gets-next-schisgal-play.html | ANTA THEATER GETS NEXT SCHISGAL PLAY | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/meeting-in-chicago-today.html | Meeting in Chicago Today | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/british-to-use-dogs-to-check-soccer-fans.html | British to Use Dogs To Check Soccer Fans | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/a-medicaid-bill-voted-in-jersey-hughes-gets-program-that-is.html | A MEDICAID BILL VOTED IN JERSEY; Hughes Gets Program That Is Criticized as Meager | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/hunts-point-butchers-end-dispute-with-city.html | Hunt's Point Butchers End Dispute With City | True | By James F. Clarity | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/de-gaulle-takes-on-taxpayers-men-skilled-in-art-of-evasion.html | De Gaulle Takes On Taxpayers, Men Skilled in Art of Evasion | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/dancer-from-ghana-stresses-tradition.html | Dancer From Ghana Stresses Tradition | True | By Anna Kisselgoff | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/siamese-twins-in-indiana.html | Siamese Twins in Indiana | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/schiff-to-head-nyu-trustees-succeeding-murphy-on-jan-1.html | Schiff to Head N.Y.U. Trustees, Succeeding Murphy on Jan. 1 | True | By Lawrence Van Gelder | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/british-paper-backed-on-pictures-of-queen.html | British Paper Backed On Pictures of Queen | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/lirr-cancels-morning-runs-again-trainmens-strike-makes-service.html | L.I.R.R. Cancels Morning Runs Again; Trainmen's Strike Makes Service Tonight Doubtful -- Highways Jammed | True | By Richard Witkin | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/daniel-a-brener-a-realty-brokekg-appraiser-and-consultant-a-trade.html | DANIEL A. BRENER A REALTY BROKEkg ,Appraiser and Consultant a Trade Leader, Dies | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/mrs-agnes-kaufman-75-dies-eugene-oneills-second-wife-writer-of.html | Mrs. Agnes Kaufman, 75, Dies; Eugene O'Neill's Second Wife; Writer of Short Stories and Pulp Novels Was Mother of Oona and Shane | True | p"141 In l'ht ,ew York 'l'lmes | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/pupils-help-city-in-safety-drive-brave-cold-to-post-traffic-signs.html | PUPILS HELP CITY IN SAFETY DRIVE; Brave Cold to Post Traffic Signs in 8 Languages | True | By Kathleen Teltsch | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/warren-is-critical-of-court-on-gaming.html | WARREN IS CRITICAL OF COURT ON GAMING | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/trial-of-8-in-dam-disaster-in-1963-is-began-in-italy.html | Trial of 8 in Dam Disaster In 1963 Is Begun in Italy | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/10000-reward-offered-in-newark-jewel-killing.html | $10,000 Reward Offered In Newark Jewel Killing | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/high-court-is-asked-to-rule-on-goodell.html | HIGH COURT IS ASKED TO RULE ON GOODELL | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/strike-imperils-union-of-105000-more-militant-groups-raid-state.html | STRIKE IMPERILS UNION OF 105,000; More Militant Groups 'Raid' State Employes' Units | True | By Peter Millones | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/medicine-editor-honored.html | Medicine Editor Honored | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/jones-paces-bucs-124115.html | Jones Paces Bucs, 124-115 | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/australian-who-owns-plant-in-saigon-freed-by-enemy.html | Australian Who Owns Plant In Saigon Freed by Enemy | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/new-british-curb-studied-by-gatt-panel-is-set-up-to-consider-import.html | NEW BRITISH CURB STUDIED BY GATT; Panel Is Set Up to Consider Import Deposit Measure | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/the-gop-and-mr-albano.html | The G.O.P. and Mr. Albano | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/a-look-of-elegance-but-in-a-quiet-way.html | A Look of Elegance But in a Quiet Way | True | By Bernadine Morris | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/a-4th-hospital-struck-by-union-2-leaders-guilty-of-contempt-a-4th.html | A 4th Hospital Struck by Union; 2 Leaders Guilty of Contempt; A 4th State Hospital Struck by Union | True | By Damon Stetson | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/humphrey-is-quoted-as-considering-running-for-senate-but-refusing.html | Humphrey Is Quoted as Considering Running for Senate but Refusing Job Under Nixon | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/storefront-aid-urged-for-buyer-cohen-asks-legal-guidance-to-protect.html | STORE-FRONT AID URGED FOR BUYER; Cohen Asks Legal Guidance to Protect Consumers | True | By John D. Morris | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/cracks-develop-on-c130-wing-versatile-craft-to-be-repaired.html | Cracks Develop on C-130 Wing; Versatile Craft to Be Repaired | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/max-conrad-leaves-africa.html | Max Conrad Leaves Africa | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/sports-of-the-times-the-hollywood-touch.html | Sports of The Times; The Hollywood Touch | True | By Arthur Daley | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/behind-decision-cabinet-drama.html | Behind Decision: Cabinet Drama | True | By Henry Tanner | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/printing-concern-plans-a-merger-harrisintertype-maps-deal-with.html | PRINTING CONCERN PLANS A MERGER; Harris-Intertype Maps Deal With Rochester Company | True | By Clare M. Reckert | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/production-of-steel-increased-in-week-steel-production-higher-for.html | Production of Steel Increased in Week; STEEL PRODUCTION HIGHER FOR WEEK | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/shipping-concerns-lose-appeal-against-picketing.html | Shipping Concerns Lose Appeal Against Picketing | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/2-health-projects-approved.html | 2 Health Projects Approved | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/british-fiscal-chief-backs-basic-reform-british-fiscal-chief.html | British Fiscal Chief Backs Basic Reform; British Fiscal Chief Suggests Reforms | True | By Anthony Lewis | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/floridians-stop-pacers-126121-win-in-2-overtimes-after-late-basket.html | FLORIDIANS STOP PACERS, 126-121; Win in 2 Overtimes After Late Basket Ties Game | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/emanuel-rejoins-the-reform-union-reconcilation-follows-split-over.html | EMANU-EL REJOINS THE REFORM UNION; Reconcilation Follows Split Over Political Issues | True | By Irving Spiegel | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/nit-bid-urged-for-big-ten.html | N.I.T. Bid Urged for Big Ten | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/court-stays-order-banning-sex-bias-in-helpwanted-ads.html | Court Stays Order Banning Sex Bias in Help-Wanted Ads | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/apparel-industry-plans-luncheon.html | Apparel Industry Plans Luncheon | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/miss-turgeon-a-smith-alumna-to-be-bride-of-stephen-white.html | Miss Turgeon, a Smith Alumna To Be Bride of Stephen White | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/physician-denies-truman-has-parkinsons-disease.html | Physician Denies Truman Has Parkinson's Disease | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | | FOWLER REVEALS NEW CREDIT PLAN; Secretary Says Aim of Step Now Under Study Would Be to Offset Currency Runs | True | By Edwin L. Dale Jr. | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/2-lose-plea-on-bible-course.html | 2 Lose Plea on Bible Course | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/mrs-louchheim-gets-title.html | Mrs. Louchheim Gets Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/transfer-of-power.html | Transfer of Power | True | ANDRE J. DE BETHUNE | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/armstrong-cork-picks-senior-vice-president.html | Armstrong Cork Picks Senior Vice President | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/court-to-rule-on-police-search-without-warrant-in-an-arrest.html | Court to Rule on Police Search Without Warrant in an Arrest | True | By Fred P. Graham | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/indians-denounce-left-communists-riots-over-mcnamara-laid-to-party.html | INDIANS DENOUNCE LEFT COMMUNISTS; Riots Over McNamara Laid to Party -- Ban Is Rejected | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/ncaa-selects-akron-for-grantland-rice-bowl.html | N.C.A.A. Selects Akron For Grantland Rice Bowl | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/federal-study-set-on-contraceptives.html | FEDERAL STUDY SET ON CONTRACEPTIVES | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/dirksen-assesses-nixons-problems-leaves-medical-center-and-asserts.html | DIRKSEN ASSESSES NIXON'S PROBLEMS; Leaves Medical Center and Asserts He's 'Top Flight' | True | By Walter H. Waggoner | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/retailing-chains-show-profit-dips-federated-and-allied-stores-raise.html | RETAILING CHAINS SHOW PROFIT DIPS; Federated and Allied Stores Raise Their Sales Volume | True | By Isadore Barmash | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/federal-reserve-weighs-earlier-release-of-data.html | Federal Reserve Weighs Earlier Release of Data | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/red-cross-appeals-for-help-for-biafra.html | RED CROSS APPEALS FOR HELP FOR BIAFRA | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/reprieve-and-retrogression.html | Reprieve and Retrogression | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/bache-co-appoints-a-new-vice-president.html | Bache & Co. Appoints A New Vice President | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/saigon-expected-to-announce-soon-it-is-joining-talks-move-believed.html | SAIGON EXPECTED TO ANNOUNCE SOON IT IS JOINING TALKS; Move, Believed Imminent, Is Said to Be Reason Johnson Canceled Trip to Texas | True | By Bernard Gwertzman | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/thanksgiving-dinners.html | Thanksgiving Dinners | True | JOHN PIERREPONT | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/3-get-new-hearts-in-us-and-france.html | 3 GET NEW HEARTS IN U.S. AND FRANCE | True | By United Press International | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/operations-aide-named-by-american-airlines.html | Operations Aide Named By American Airlines | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/richfield-directors-back-sinclair-pact.html | RICHFIELD DIRECTORS BACK SINCLAIR PACT | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/category-added-to-book-awards-childrens-field-will-get-recognition.html | CATEGORY ADDED TO BOOK AWARDS; Children's Field Will Get Recognition for First Time | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/new-china-trend-to-stability-seen-revised-49-report-viewed-as.html | NEW CHINA TREND TO STABILITY SEEN; Revised '49 Report Viewed as Moderate Guideline | True | By Tillman Durdin | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/mets-meet-expos-here-in-1969-season-opener-37-night-games-are-on.html | Mets Meet Expos Here in 1969 Season Opener; 37 NIGHT GAMES ARE ON SCHEDULE | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/market-place-more-highs-set-by-abacus-fund.html | Market Place: More Highs Set By Abacus Fund | True | By Robert Metz | 1996-09-16 | RE0000734473 | B00000466445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/jeanette-difrancesco-plans-bridal.html | Jeanette DiFrancesco Plans Bridal | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/rig-drills-deep-in-midocean-floor-feat-may-bring-clues-to-seas.html | Rig Drills Deep in Midocean Floor; Feat May Bring Clues to Seas' Origin | True | By Walter Sullivan | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/acquisition-is-approved.html | Acquisition Is Approved | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/calm-returning-to-west-germany-speculators-funds-starting-to-flow.html | CALM RETURNING TO WEST GERMANY; Speculators' Funds Starting to Flow Out of Country | True | By David Binder | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/2-british-rail-cars-with-historic-links-go-to-us-museum.html | 2 British Rail Cars With Historic Links Go to U.S. Museum | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/3-vice-presidents-for-ge.html | 3 Vice Presidents for G.E. | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/boyd-is-pessimistic-over-the-problems-in-transportation.html | Boyd Is Pessimistic Over the Problems In Transportation | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/bishop-urges-priests-to-increase-role-in-church-state-clerics.html | Bishop Urges Priests to Increase Role in Church; State Clerics' Convention Is Addressed by Mugavero | True | By Edward B. Fiske | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/speculators-for-the-time-being-appear-in-retreat.html | Speculators, for the Time Being, Appear in Retreat | True | By H. Erich Heinemann | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/bridge-maurice-harrisongray-took-time-to-assist-young-players.html | BRIDGE: Maurice Harrison-Gray Took Time to Assist Young Players | True | By Alan Truscott | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/bank-holding-companies.html | Bank Holding Companies | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/soviet-warns-allies-in-call-for-parley.html | Soviet Warns Allies in Call for Parley | True | By Henry Kamm | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/penn-st-leads-in-lambert.html | Penn St. Leads in Lambert | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/six-jetliners-ordered.html | Six Jetliners Ordered | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/ryan-of-air-force-captures-ncaa-crosscountry-run-villanova-takes-3d.html | Ryan of Air Force Captures N.C.A.A. Cross-Country Run; VILLANOVA TAKES 3D TITLE IN ROW | True | By Michael Strauss | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/czechoslovak-military-jet-falls-in-bavaria-killing-pilot.html | Czechoslovak Military Jet Falls in Bavaria, Killing Pilot | True | Special to The New York Times | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/tennis-players-moving-indoors-bubble-season-under-way-as-outdoor.html | TENNIS PLAYERS MOVING INDOORS; ' Bubble' Season Under Way as Outdoor Nets Go Down | True | By Charles Friedman | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/fullers-motion-to-set-aside-ruling-against-dancers-image-fails.html | Fuller's Motion to Set Aside Ruling Against Dancer's Image Fails; SUMMARY ATTACKS STATE TESTIMONY | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/silver-contracts-register-losses-rumor-of-a-big-gold-sale-distracts.html | SILVER CONTRACTS REGISTER LOSSES; Rumor of a Big Gold Sale Distracts Most Traders | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/dick-cavetts-panel-show-going-off-air-in-january.html | Dick Cavett's Panel Show Going Off Air in January | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/al-jones-boxer-suspended.html | Al Jones, Boxer, Suspended | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/basque-secession.html | Basque Secession | True | JAIME DE URZAIZ | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/nyu-group-votes-vietcong-support.html | N.Y.U. GROUP VOTES VIETCONG SUPPORT | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/the-hectic-days-of-the-franc-negotiations-in-bonn-and-paris.html | The Hectic Days of the Franc Negotiations in Bonn and Paris | True | By Clyde H. Farnsworth | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/franc-and-pound-gain-as-markets-resume-trading-doubts-continue.html | FRANC AND POUND GAIN AS MARKETS RESUME TRADING; DOUBTS CONTINUE | True | By John M. Lee | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/american-motors-recalling-cars-over-faulty-steering.html | American Motors Recalling Cars Over Faulty Steering | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/screen-a-czech-musical-lady-on-the-tracks-a-fairy-tale-arrives.html | Screen: A Czech Musical: Lady' on the Tracks,' a Fairy Tale, Arrives | True | By Vincent Canby | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/stock-prices-firm-in-paris-following-de-gaulle-announcement.html | Stock Prices Firm in Paris Following de Gaulle Announcement; CONFIDENCE SEEN IN PLAN FOR FRANC | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/weltha-roberts-engaged-to-wed-c-d-titsworth.html | Weltha Roberts Engaged to Wed C. D. Titsworth | True | Spe'tl to Tile Nw Yorl 'lmd | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/elias-navys-coach-buoys-up-armys-role-as-heavy-favorite.html | Elias, Navy's Coach, Buoys Up Army's Role as Heavy Favorite | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/a-storm-out-of-jamaica-shakes-caribbean-economic-cooperation.html | A Storm Out of Jamaica Shakes Caribbean Economic Cooperation | True | By Henry Giniger | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/sorensen-indicates-an-interest-in-race-for-us-senator.html | Sorensen Indicates An Interest in Race For U.S. Senator | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/archbishop-scores-birth-curb-articles.html | ARCHBISHOP SCORES BIRTH CURB ARTICLES | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-26 | 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/mr-and-mrs-onassis-in-new-social-register.html | Mr. and Mrs. Onassis Jin New Social :Register | True | | 1996-09-16 | RE0000734473 | B00000466445 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/americana-pastoral-due.html | Americana Pastoral' Due | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/johnson-spending-holiday-at-ranch.html | JOHNSON SPENDING HOLIDAY AT RANCH | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/music-2piano-team-plays-at-hunter.html | Music: 2-Piano Team Plays at Hunter | True | DONAL HENAHAN. | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/british-see-little-effect.html | British See Little Effect | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/biafra-study-unit-is-set-up-by-us-move-reflects-belief-that.html | BIAFRA STUDY UNIT IS SET UP BY U.S.; Move Reflects Belief That Situation Is Worsening | True | By Benjamin Welles | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/market-stages-a-brisk-advance-dow-average-again-climbs-to-a-record.html | MARKET STAGES A BRISK ADVANCE; Dow Average Again Climbs to a Record for the Year -- 905 Issues Up, 514 Off | True | By John J. Abele | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/warsaw-pact-talks-start-in-bucharest.html | WARSAW PACT TALKS START IN BUCHAREST | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/valachi-to-have-surgery.html | Valachi to Have Surgery | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/saigon-move-on-talks-welcomed-by-johnson.html | Saigon Move on Talks Welcomed by Johnson | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/extensive-2year-cultural-pact-is-signed-by-us-and-rumania.html | Extensive 2-Year Cultural Pact Is Signed by U.S. and Rumania | True | By Peter Grose | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/stuart-hamilton-canadian-gives-piano-recital-here.html | Stuart Hamilton, Canadian, Gives Piano Recital Here | True | RAYMOND ERICSON. | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/simpson-heisman-winner.html | Simpson Heisman Winner | True | By Leonard Koppett | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/freightrate-rise-won-by-railroads-interim-increase-of-3-to-10.html | FREIGHT-RATE RISE WON BY RAILROADS; Interim Increase of 3% to 10% Granted by I.C.C. -Filing Is Due Today | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/delaware-eleven-wins-lambert-cup-post-6th.html | Delaware Eleven Wins Lambert Cup; Post 6th | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/minister-of-information.html | Minister of Information | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/bridge-roth-and-rubens-present-new-ideas-on-hand-valuation.html | Bridge: Roth and Rubens Present New Ideas on Hand Valuation | True | By Alan Truscott | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/controller-appointed-by-helmsleyspear-inc.html | Controller Appointed By Helmsley-Spear, Inc. | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/italy-bids-party-leader-form-cabinet.html | Italy Bids Party Leader Form Cabinet | True | By Robert C. Doty | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/mansfield-forecasts-support-for-uptodate-policy-by-nixon-warns.html | Mansfield Forecasts Support For Up-to-Date Policy by Nixon; Warns Against Disengaging Nation From Defense and Economic Aid Abroad | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/gallup-poll-finds-43-in-us-support-policies-of-the-president.html | Gallup Poll Finds 43% in U.S. Support Policies of the President | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/alexandria-toll-in-riots-put-at-16-order-is-reported-restored-after.html | ALEXANDRIA TOLL IN RIOTS PUT AT 16; Order Is Reported Restored After Student Unrest | True | By Eric Pace | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/theater-up-eden-displays-a-bright-young-cast-jan-hus-presents-fable.html | Theater: 'Up Eden' Displays a Bright Young Cast; Jan Hus Presents Fable of Western Utopia | True | By Clive Barnes | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/a-descendant-of-emerson-dies-in-action-in-vietnam.html | A Descendant of Emerson Dies in Action in Vietnam | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/stony-brook-is-assailed-on-drugs.html | Stony Brook Is Assailed on Drugs | True | By Agis Salpukas | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/us-calls-for-all-nations-to-share-ocean-resources.html | U.S. Calls for All Nations To Share Ocean Resources | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/christine-caughman-is-married.html | Christine Caughman Is Married | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/missilesite-meeting-urged.html | Missile-Site Meeting Urged | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/politics-first-duty-soviet-artists-hear.html | POLITICS FIRST DUTY, SOVIET ARTISTS HEAR | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/tax-anticipation-bills-sold-at-5489-discount.html | Tax Anticipation Bills Sold at 5.489 Discount | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/saigon-consents-to-paris-parley-gets-us-pledge-accord-reached.html | SAIGON CONSENTS TO PARIS PARLEY; GETS U.S. PLEDGE; ACCORD REACHED | True | By Hedrick Smith | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/dutch-crew-to-sail-ship-ordered-by-pyongyang.html | Dutch Crew to Sail Ship Ordered by Pyongyang | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/amex-prices-rise-as-trading-gains-index-tops-32c-for-first-time.html | AMEX PRICES RISE AS TRADING GAINS; Index Tops 32c for First Time -- Volume at 7,772,025 | True | By James J. Nagle | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/relief-plane-is-shot-at.html | Relief Plane Is Shot At | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/robbery-suspect-gives-wrong-name-his-own.html | Robbery Suspect Gives Wrong Name -His Own | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/phosphate-travels-in-a-new-style.html | Phosphate Travels in a New Style | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/army-watching-reservist-reported-on-hunger-strike.html | Army Watching Reservist Reported on Hunger Strike | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/11-councilmen-propose-ban-on-catv-expansion.html | 11 Councilmen Propose Ban on CATV Expansion | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/nixon-and-his-press-relations-klein-is-taking-over-a-problem-as-old.html | Nixon and His Press Relations; Klein Is Taking Over a Problem as Old as the Presidency | True | By Max Frankel | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/army-wants-navy-most-of-all-favored-cadets-will-be-led-by-lindell.html | Army Wants Navy Most of All; Favored Cadets Will Be Led by Lindell, Steele, Jarvis | True | By Gordon S. White | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/bert-c-frost.html | ^BERT C. fROSt | True | Special to the New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/czech-officer-is-sentenced-for-aiding-general-who-fled.html | Czech Officer Is Sentenced For Aiding General Who Fled | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/jersey-presses-for-us-approval-of-meadowlands-development-project.html | Jersey Presses for U.S. Approval of Meadowlands Development Project | True | By Ronald Sullivan | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/merrill-lynch-penalized-by-sec-in-insider-case-sec-penalizes.html | Merrill Lynch Penalized By S.E.C. in Insider Case; S.E.C. Penalizes Merrill Lynch in the Douglas Case | True | By Richard Phalon | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/arrests-at-bluefield.html | Arrests at Bluefield | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/rockefeller-reappoints-2.html | Rockefeller Reappoints 2 | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/texts-of-the-saigon-and-us-statements.html | Texts of the Saigon and U.S. Statements | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/lirr-in-accord-with-trainmen-faces-new-delay-engineers-union.html | L.I.R.R. IN ACCORD WITH TRAINMEN; FACES NEW DELAY; Engineers' Union Charged With 'Illegal Stoppage' -Some Trains Move | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/the-war-of-the-franc.html | The War of the Franc | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/hot-rods-and-custom-cars-going-on-display-at-coliseum.html | Hot Rods and Custom Cars Going on Display at Coliseum | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/israelis-report-rocket-fire.html | Israelis Report Rocket Fire | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/undermining-the-rule-of-law.html | Undermining the Rule of Law | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/swiss-central-bank-says-reserves-changed-little.html | Swiss Central Bank Says Reserves Changed Little | True | Special To The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/lovers-is-closing.html | Lovers' Is Closing | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/adm-norman-smith-seabees-organizer.html | ADM. NORMAN SMITH SEABEES ORGANIZER | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/placings-refigured-in-ncaa-title-run.html | PLACINGS REFIGURED IN N.C.A.A. TITLE RUN | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/theres-no-heading-kelly-off-at-pass.html | There's No Heading Kelly Off at Pass | True | By William N. Wallace | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/man-dies-after-killing-deer.html | Man Dies After Killing Deer | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/christmas-tree-erected-opposite-the-white-house.html | Christmas Tree Erected Opposite the White House | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/soviet-believed-to-be-preparing-manned-flight-around-moon.html | Soviet Believed to Be Preparing Manned Flight Around Moon | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/highscoring-chicago-hawks-to-play-rangers-here-tonight.html | High-Scoring Chicago Hawks To Play Rangers Here Tonight | True | By Gerald Eskenazi | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/whites-who-support-integration-oppose-little-rock-school-plan.html | Whites Who Support Integration Oppose Little Rock School Plan | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/cbs-promotes-jencks.html | C.B.S. Promotes Jencks | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/us-life-insurance-co-names-4-board-members.html | U.S. Life Insurance Co. Names 4 Board Members | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/synagogue-vigil-vowed-by-mayor-action-is-taken-to-combat-outbreak.html | SYNAGOGUE VIGIL VOWED BY MAYOR; Action Is Taken to Combat Outbreak of Vandalism | True | By Martin Tolchin | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/suit-criticizes-conditions-in-army-stockade-on-coast.html | Suit Criticizes Conditions In Army Stockade on Coast | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/saigon-claims-a-victory.html | Saigon Claims a Victory | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/vietcongs-excaptive-tells-story.html | Vietcong's Ex-Captive Tells Story | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/vice-president-named-at-fiduciary-trust-co.html | Vice President Named At Fiduciary Trust Co. | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/iran-raises-bank-rate.html | Iran Raises Bank Rate | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/gruening-in-puerto-rico.html | Gruening in Puerto Rico | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/quiet-compressor-is-introduced-here.html | QUIET COMPRESSOR IS INTRODUCED HERE | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/french-literary-awards-given-to-2-writers-who-live-in-us.html | French Literary Awards Given To 2 Writers Who Live in U.S. | True | By Henry Raymont | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/a-monetary-sinner-us-finds-inflationary-transgressions-rewarding.html | A Monetary Sinner; U.S. Finds Inflationary Transgressions Rewarding, but Awakening Is in Store | True | By Albert L. Kraus | 1996-09-16 | RE0000734468 | B00000466439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/pennzoil-in-a-merger-bid-but-oil-concerns-offer-is-rejected-by.html | Pennzoil in a Merger Bid; But Oil Concern's Offer Is Rejected by Board at Asarco Meeting | True | By Clare M. Reckert | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/metromedias-tv-sales-appoints-new-president.html | Metromedia's TV Sales Appoints New President | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/states-analysis-in-derby-doubted-fuller-produces-2d-expert-critical.html | STATE'S ANALYSIS IN DERBY DOUBTED; Fuller Produces 2d Expert Critical of Drug Finding | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/texas-instruments-to-put-connally-on-board-feb-1.html | Texas Instruments to Put Connally on Board Feb. 1 | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/76ers-turn-back-suns.html | 76ers Turn Back Suns | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/priests-in-state-seek-change-in-canon-law-to-widen-their-legal.html | Priests in State Seek Change in Canon Law to Widen Their Legal Rights | True | By Edward B. Fiske | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/martin-stops-blue-lewis.html | Martin Stops Blue Lewis | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/new-windshield-for-cars-called-safer-in-crashes.html | New Windshield for Cars Called Safer in Crashes | True | By Jerry M. Flint | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/israelis-to-restrict-crossings-of-jordan-israelis-to-curb-jordan.html | Israelis to Restrict Crossings of Jordan; Israelis to Curb Jordan Traffic In Wake of Blast in Jerusalem | True | By James Feron | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/dance-african-visitors-company-from-ghana-opens-in-felt-forum.html | Dance: African Visitors; Company From Ghana Opens in Felt Forum | True | By Don McDonagh | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/boy-and-teacher-differ-on-hurtthumb-incident-but-both-agree-childs.html | Boy and Teacher Differ on Hurt-Thumb Incident; But Both Agree Child's Hand Was Slammed Down During Classroom Dispute | True | By Homer Bigart | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/gerard-a-collier.html | GERARD A. COLLIER | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/role-of-palestine-arabs.html | Role of Palestine Arabs | True | CECIL HOURANI | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/lomasney-is-suspended-for-10-days-by-nasd.html | Lomasney Is Suspended For 10 Days by N.A.S.D. | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/3d-biggest-telescope-dedicated-during-fog.html | 3d Biggest Telescope Dedicated During Fog | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/1969-foreign-cars-make-debut-at-auto-show-in-san-francisco.html | 1969 Foreign Cars Make Debut At Auto Show in San Francisco | True | By John S. Radosta | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/news-of-realty-stevens-rental-textile-company-takes-half-of-42story.html | NEWS OF REALTY: STEVENS RENTAL; Textile Company Takes Half of 42-Story Building | True | By Franklin Whitehouse | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/sleepy-jets-go-back-to-workouts-players-trying-to-adjust-to-time.html | SLEEPY JETS GO BACK TO WORKOUTS; Players Trying to Adjust to Time Zone and Title Status | True | By George Vecsey | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/wilson-berates-bonn-on-leaks-asserts-inaccurate-reports-came-during.html | WILSON BERATES BONN ON 'LEAKS'; Asserts Inaccurate Reports Came During Franc Talks | True | By Anthony Lewis | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/books-of-the-times-john-oharas-iconography.html | Books of The Times; John O'Hara's Iconography | True | By Charles Poore | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/coal-mine-safety.html | Coal Mine Safety | True | I. E. BUFF | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/governor-admits-big-revenue-gap-aides-put-budget-deficit-at-more.html | GOVERNOR ADMITS BIG REVENUE GAP; Aides Put Budget Deficit at More Than $700-Million | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/stanford-keeps-football-coach-despite-criticism-ralston-gets-a-new.html | STANFORD KEEPS FOOTBALL COACH; Despite Criticism, Ralston Gets a New Contract | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/music-michelangeli-plays-piano-at-carnegie-hall.html | Music: Michelangeli Plays Piano at Carnegie Hall | True | By Harold C. Schonberg | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/11-more-get-swedish-asylum.html | 11 More Get Swedish Asylum | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/8-seized-upstate-as-mafia-leaders-70-agents-led-by-f-b-i-make-the.html | 8 SEIZED UPSTATE AS MAFIA LEADERS; 70 Agents Led by F. B. I. Make the Arrests | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/death-penalty-law-in-carolina-upset.html | DEATH PENALTY LAW IN CAROLINA UPSET | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/perseverance-belies-name-1261-shots-trainer-at-big-a-is-hopeful.html | Perseverance Belies Name; 126-1 Shot's Trainer at Big A Is Hopeful Buyer Will Appear | True | By Steve Cady | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/only-link-to-the-outside.html | Only Link to the Outside | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/freedom-is-urged-on-airline-fares-head-of-american-calls-for-right.html | FREEDOM IS URGED ON AIRLINE FARES; Head of American Calls for 'Right to Test Market' | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/peking-asks-talk-with-us-feb-20-proposes-a-pact-suggests-meeting-in.html | PEKING ASKS TALK WITH U.S. FEB. 20; PROPOSES A PACT; Suggests Meeting in Poland With Nixon Representatives and Coexistence Accord | True | By Bernard Gwertzman | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/sato-turns-back-2-rivals-in-party-prous-japanese-leader-likely-to.html | SATO TURNS BACK 2 RIVALS IN PARTY; Pro-U.S. Japanese Leader Likely to Stay as Premier For the Next 2 Years | True | By Philip Shabecoff | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/white-teacher-sues-after-loss-of-job-over-negro-friends.html | White Teacher Sues After Loss of Job Over Negro Friends | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/silver-futures-decline-sharply-cocoa-prices-advance-by-limit.html | Silver Futures Decline Sharply; Cocoa Prices Advance by Limit | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/capitals-mayor-opposed.html | Capital's Mayor Opposed | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/aclu-official-freed-in-jersey-court-acquits-di-suvero-in-newark.html | A.C.L.U. OFFICIAL FREED IN JERSEY; Court Acquits di Suvero in Newark Assault Case | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/david-grenfell-laborite-mp-87-dean-of-commons-at-his-retirement-in.html | DAVID GRENFELL, LABORITE M.P., 87; Dean of Commons at His Retirement in 1959 Dies | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/fiscal-alchemy.html | Fiscal Alchemy | True | LYNN-ODETTE ARIES | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/arnold-zweig-novelist-is-dead-author-of-sergeant-grischa-81-german.html | Arnold Zweig, Novelist, Is Dead; Author of 'Sergeant Grischa,' 81; German Writer of Tetralogy on World War I -- Won a Lenin Prize in 1958 | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/roth-johnson-trade-aide-in-geneva-for-gatt-talks.html | Roth, Johnson Trade Aide, In Geneva for GATT Talks | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/injury-sidelines-sam-jones.html | Injury Sidelines Sam Jones | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/mrs-macdonald-is-married-here-to-bank-officer.html | Mrs. Macdonald Is Married Here To Bank Officer | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/ambiguity-discerned.html | Ambiguity Discerned | True | By William Beecher | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/sharon-steel-is-sought-proposal-from-cyclops-apparently-accepted.html | Sharon Steel Is Sought; Proposal From Cyclops Apparently Accepted -- Other Deals Set | True | By Robert A. Wright | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/pilots-urge-president-to-act-on-hijackings.html | Pilots Urge President To Act on Hijackings | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/w-ward-dorrell.html | W. WARD DORRELL | True | Special to the New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/rhodes-urges-tough-policy.html | Rhodes Urges Tough Policy | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/public-may-visit-destroyer.html | Public May Visit Destroyer | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/nixon-appoints-assistant-to-review-job-retraining-programs.html | Nixon Appoints Assistant to Review Job Retraining Programs | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/child-receives-transplant-of-liver-at-hospital-here.html | Child Receives Transplant Of Liver at Hospital Here | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/a-soviet-dissident-tells-of-reprisals.html | A SOVIET DISSIDENT TELLS OF REPRISALS | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/prague-the-invisible-bear-and-his-fraternal-aid.html | Prague: The Invisible Bear and His 'Fraternal Aid' | True | By James Reston | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/commuter-loses-a-bit-of-dash-on-l.i.-as-he-plays-engineer.html | Commuter Loses a Bit of Dash On L.I. as He Plays Engineer | True | By Edward Hudson | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/foreign-affairs-the-commonwealth.html | Foreign Affairs: The Commonwealth | True | By C. L. Sulzberger | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/commercial-paper-up.html | Commercial Paper Up | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/u-s-gold-stock-up-for-october-third-monthly-rise-reflects-payments.html | U. S. GOLD STOCK UP FOR OCTOBER; Third Monthly Rise Reflects Payments Improvement | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/the-brides-wore-saris-and-kimonos.html | The Brides Wore Saris and Kimonos | True | By Angela Taylor | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/lemoyne-protest-ends.html | Lemoyne Protest Ends | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/strauss-offered-by-philadelphia-orchestra-here.html | Strauss Offered by Philadelphia Orchestra Here | True | By Allen Hughes | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/war-is-held-legal-reserves-lose-plea.html | WAR IS HELD LEGAL; RESERVES LOSE PLEA | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/investors-confer-in-merrills-case.html | INVESTORS CONFER IN MERRILL'S CASE | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/envoys-worried-by-street-crime-assaults-on-personnel-in-washington.html | ENVOYS WORRIED BY STREET CRIME; Assaults on Personnel in Washington Spur Talks | True | By Ben A. Franklin | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/24-shows-will-give-holiday-matinees.html | 24 SHOWS WILL GIVE HOLIDAY MATINEES | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/upton-sinclair-crusader.html | Upton Sinclair, Crusader | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/rockefeller-plans-to-stay-in-albany-prefers-governorship-to-a.html | ROCKEFELLER PLANS TO STAY IN ALBANY; Prefers Governorship to a Cabinet Post — Has Secret Meeting With Nixon Here | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/new-haven-plans-mainline-slash-would-cut-bostonnew-york-runs-from.html | NEW HAVEN PLANS MAINLINE SLASH; Would Cut Boston-New York Runs From 27 to 16 | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/stokes-after-year-as-mayor-foresees-more-trouble-for-cities.html | Stokes, After Year as Mayor, Foresees More Trouble for Cities | True | By Anthony Ripley | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/westinghouse-seen-about-to-abandon-making-of-tv-sets-maker-of-tv.html | Westinghouse Seen About to Abandon Making of TV Sets; MAKER OF TV SETS IS SEEN QUITTING | True | By Gene Smith | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/2-ordered-jailed-in-hospital-tieup-labor-officials-sentenced-under.html | 2 ORDERED JAILED IN HOSPITAL TIE-UP; Labor Officials Sentenced Under the Taylor Law, and Union Is Fined $1,000 | True | By Damon Stetson | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/high-rates-snarl-financing-plans-offerings-of-debt-securities.html | HIGH RATES SNARL FINANCING PLANS; Offerings of Debt Securities Postponed in Two Cases | True | By John H. Allan | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/market-place-bank-issue-dip-on-tax-outlook.html | Market Place: Bank Issue Dip On Tax Outlook | True | By Robert Metz | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/cerebral-palsy-benefit.html | Cerebral Palsy Benefit | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/bronx-meat-coop-bogs-down-again-members-charge-city-with-refusing.html | BRONX MEAT CO-OP BOGS DOWN AGAIN; Members Charge City With Refusing to Sign Pact | True | By Alfred E. Clark | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/taylor-law-gave-council-50-a-lift-in-mental-hospital-drive.html | Taylor Law Gave Council 50 A Lift in Mental Hospital Drive | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734468 | B00000466439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/homemortgage-loan-rates-drop-markedly-in-october.html | Home-Mortgage Loan Rates Drop Markedly in October | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/houstons-alley-theater-opens-its-home.html | Houston's Alley Theater Opens Its Home | True | By Lewis Funke | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/senate-session-on-pact-possible-president-is-said-to-weigh-move-on.html | SENATE SESSION ON PACT POSSIBLE; President Is Said to Weigh Move on Nuclear Treaty | True | By John W. Finney | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/major-fund-drives-will-combine-here-2-fund-appeals-to-combine-here.html | Major Fund Drives Will Combine Here; 2 FUND APPEALS TO COMBINE HERE | True | By Peter Kihss | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/bomb-halt-challenged.html | Bomb Halt Challenged | True | CARL L. SHIPLEY | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/morgenthau-plans-a-full-term-ignoring-custom-of-resigning.html | Morgenthau Plans a Full Term, Ignoring Custom of Resigning | True | By Sidney E. Zion | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/philadelha-pct-voted.html | Philadel!ha P,ct Voted | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/jarring-is-going-back-to-mideast-he-is-expected-to-see-eban-in.html | JARRING IS GOING BACK TO MIDEAST; He Is Expected to See Eban in Nicosia Next Week | True | By Juan de Onis | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/europes-money-markets-calm-but-some-skepticism-remains.html | Europe's Money Markets Calm But Some Skepticism Remains | True | By Clyde H. Farnsworth | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/bowker-assailed-by-union-on-vote-his-pamphlet-on-bargaining.html | BOWKER ASSAILED BY UNION ON VOTE; His Pamphlet on Bargaining Criticized as Partisan | True | By Fred M. Hechinger | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/paris-industrialist-hails-franc-move-paris-executive-hails-franc.html | Paris Industrialist Hails Franc Move; PARIS EXECUTIVE HAILS FRANC MOVE | True | By Gerd Wilcke | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/us-court-clears-swedish-sex-film.html | U.S. Court Clears Swedish Sex Film | True | By Edward Ranzal | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/fontaine-29-reaches-1million-harness-mark-canadian-driver-is-fifth.html | Fontaine, 29, Reaches $1-Million Harness Mark; CANADIAN DRIVER IS FIFTH IN GROUP | True | By Louis Effrat | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/r-d-jenkins.html | R. D. JENKINS | True | Special to The .e York 'Z'tmel | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/markel-45-years-on-the-times-to-retire-jan-1.html | Markel, 45 Years on The Times, to Retire Jan. 1 | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/pamela-zauderer-betrothed-to-r-t-sakowitz-harvard-60.html | Pamela Zauderer Betrothed To R. T. Sakowitz, Harvard '60 | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/stock-prices-on-london-exchange-decline-on-a-broad-front-bonds-of.html | Stock Prices on London Exchange Decline on a Broad Front; BONDS OF BRITAIN MANAGE TO CLIMB | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/sports-of-the-times-net-profit.html | Sports of The Times; Net Profit | True | By Arthur Daley | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/john-t-schaefer.html | JOHN T. SCHAEFFER | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/passionate-supporter-of-the-theater-nina-eloise-whittington-vance.html | Passionate Supporter of the Theater; Nina Eloise Whittington Vance | True | By Donal Henahan | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/detained-briton-visited-in-peking-reporter-held-in-reprisal-is-said.html | DETAINED BRITON VISITED IN PEKING; Reporter Held in Reprisal Is Said to Be Badly Shaken | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/middies-prepare-to-rock-foe-in-david-and-goliath-duel.html | Middies Prepare to 'Rock' Foe in David and Goliath Duel | True | By Lincoln A. Werden | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/jones-convicted-in-a-jersey-case-poet-accused-of-resisting-arrest.html | JONES CONVICTED IN A JERSEY CASE; Poet, Accused of Resisting Arrest. Gets 60 Days | True | By Walter H. Waggoner | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/nam-vice-president-sued-for-divorce-over-cruelty.html | N.A.M. Vice President Sued For Divorce Over 'Cruelty' | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/cardinal-stresses-churchs-authority.html | CARDINAL STRESSES CHURCHS AUTHORITY | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/hearing-set-on-new-rules-for-commodity-brokers.html | Hearing Set on New Rules For Commodity Brokers | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/cleavers-wife-says-panthers-wont-let-him-go-to-prison.html | Cleaver's Wife Says Panthers Won't Let Him Go to Prison | True | By Earl Caldwell | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/barry-gets-35-as-oakland-downs-buccaneers-121108.html | Barry Gets 35 as Oakland Downs Buccaneers, 121-108 | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/france-cancels-69-hbomb-tests-in-budget-slash-aid-to-concorde-cut.html | FRANCE CANCELS '69 H-BOMB TESTS IN BUDGET SLASH; Aid to Concorde Cut Back - Deficit Reduced by 42% in Broad Austerity Effort | True | By Henry Tanner | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/columbias-housing-will-include-poor-columbia-is-planning-public.html | Columbia's Housing Will Include Poor; Columbia Is Planning Public Housing on Campus | True | By David K. Shipler | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/us-sextet-bows-40.html | U.S. Sextet Bows, 4-0 | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/advertising-heady-days-at-daniel-charles.html | Advertising Heady Days at Daniel & Charles | True | By Philip H. Dougherty | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/georgia-inmates-bid-court-bar-integration.html | Georgia Inmates Bid Court Bar Integration | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/bullets-make-it-12-out-of-last-14-rally-to-top-hawks-10299-pistons.html | BULLETS MAKE IT 12 OUT OF LAST 14; Rally to Top Hawks, 102-99 -- Pistons Down Rockets | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/elizabeth-pflug-becomes-bride-of-stock-analyst.html | Elizabeth Pflug Becomes Bride Of Stock Analyst | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/new-us-economic-indicator-fails-to-show-signs-of-a-lag.html | New U.S. Economic Indicator Fails to Show Signs of a Lag | True | By Edwin L. Dale Jr. | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/lindsay-asks-a-rise-in-housing-for-aged.html | LINDSAY ASKS A RISE IN HOUSING FOR AGED | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/lester-o-wiler.html | LESTER O. WILER | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/knicks-vanquish-lakers-at-garden-104100-with-surge-in-final-minutes.html | Knicks Vanquish Lakers at Garden, 104-100, With Surge in Final Minutes; BRADLEY SPARKS UPHILL STRUGGLE | True | By Thomas Rogers | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/8-on-relief-gain-right-to-hearing-us-rules-benefits-cannot-be.html | 8 ON RELIEF GAIN RIGHT TO HEARING; U.S. Rules Benefits Cannot Be Denied Without It | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/djilas-in-interview-here-asserts-soviet-now-follows-czarist.html | Djilas, in Interview Here, Asserts Soviet Now Follows Czarist Imperialist Ambitions; IDEOLOGY WANES, YUGOSLAV FEELS | True | By M. S. Handler | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/czech-intellectuals-warn-on-curbs.html | Czech Intellectuals Warn on Curbs | True | By Tad Szulc | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/warnerlambert-elects.html | Warner-Lambert Elects | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/dinner-of-explorers-club-to-salute-aviation-pioneers.html | Dinner of Explorers Club to Salute Aviation Pioneers | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/duvalier-shuffles-cabinet-appoints-3-new-ministers.html | Duvalier Shuffles Cabinet, Appoints 3 New Ministers | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/siamese-twin-girls-die.html | Siamese Twin Girls Die | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/homemade-gyrocopter-falls-in-flight-and-kills-pilot.html | Homemade Gyrocopter Falls In Flight and Kills Pilot | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/loews-theatres-and-lorillard-approve-merger.html | Loew's Theatres and Lorillard Approve Merger | True | By Leonard Sloane | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/extra-class-time.html | Extra Class Time | True | Mrs. JOHN J. DUFFY | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/guatemala-lifts-curbs.html | Guatemala Lifts Curbs | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/mail-for-thanksgiving-to-be-on-sunday-basis.html | Mail For Thanksgiving To Be on Sunday Basis | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/macy-meeting-is-told-of-an-increase-in-earnings-net-rises-in-three.html | Macy Meeting Is Told of an Increase in Earnings; Net Rises in Three Months by 7.6 Per Cent | True | By Isadore Barmash | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/a-new-explosion-jolts-coal-mine-attempt-to-reach-78-men-is-dealt.html | A NEW EXPLOSION JOLTS COAL MINE; Attempt to Reach 78 Men Is Dealt Another Setback | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/joan-m-dougherty-fiancee-of-soldier.html | Joan M. Dougherty Fiancee of Soldier | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/cab-owners-warn-on-gypsy-drivers-threaten-strike-if-mayor-fails-to.html | CAB OWNERS WARN ON GYPSY DRIVERS; Threaten Strike if Mayor Fails to Enforce Laws | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/welfare-recipients-will-get-legal-aid-in-civil-court-suits.html | Welfare Recipients Will Get Legal Aid in Civil Court Suits | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/deadline-is-april-1.html | Deadline Is April 1 | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/issues-in-hospital-dispute.html | Issues in Hospital Dispute | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/sellout-is-charged-in-daytop-dispute.html | Sellout' Is Charged in Daytop Dispute | True | By Edith Evans Asbury | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/voters-in-cook-county-ill-favored-humphrey-5041.html | Voters in Cook County, Ill., Favored Humphrey, 50-41 | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/it-was-mens-night-at-sterns.html | It Was Men's Night at Stern's | True | By Nan Ickeringill | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/college-to-get-book-gift.html | College to Get Book Gift | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/just-what-julie-nixon-needs-scouring-pads-and-a-cookbook.html | Just What Julie Nixon Needs -- Scouring Pads and a Cookbook | True | By Charlotte Curtis | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/jockeys-aide-warns-of-hazards-to-women.html | Jockey's Aide Warns Of Hazards to Women | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/smallcollege-football-by-united-press-international.html | Small-College Football; By United Press International | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/dr-fager-is-named-horse-of-the-year-sweeping-4-honors-in-poll.html | Dr. Fager Is Named Horse of the Year, Sweeping 4 Honors in Poll | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/riot-a-play-about-race-to-open-at-church-dec-15.html | ' Riot,' a Play About Race To Open at Church Dec. 15 | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/dr-johnson-finds-crisis-every-day-he-quietly-steers-ocean-hill.html | DR. JOHNSON FINDS CRISIS EVERY DAY; He Quietly Steers Ocean Hill Through Confrontations | True | By Bill Kovach | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/navys-new-missile-gets-2d-unloaded-test-at-sea.html | Navy's New Missile Gets 2d Unloaded Test at Sea | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/adams-express-elects.html | Adams Express Elects | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/parents-of-8-win-250000-prize-in-state-lottery.html | Parents of 8 Win $250,000 Prize In State Lottery | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/us-and-hanoi-trade-accusations-on-reconnaissance-flights.html | U.S. and Hanoi Trade Accusations on Reconnaissance Flights | True | By Paul Hofmann | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/germans-rebuked-by-bonn-leaders-kiesinger-urges-arrogance-be.html | GERMANS REBUKED BY BONN LEADERS; Kiesinger Urges 'Arrogance' Be Avoided in Fiscal Crisis | True | By Ralph Blumenthal | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/a-nasa-aide-sees-industry-in-space-nearperfect-ball-bearings-could.html | A NASA AIDE SEES INDUSTRY IN SPACE; Near-Perfect Ball Bearings Could Be Made in Orbit | True | By Harold M. Schmeck Jr. | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/head-of-ocean-hill-board-and-teacher-are-arrested-head-of-ocean.html | Head of Ocean Hill Board And Teacher Are Arrested; Head of Ocean Hill District Board and Teacher Are Arrested in School | True | By Barnard L. Collier | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/manhattan-five-lacks-reserves-only-11-on-squad-but-new-coach-is.html | MANHATTAN FIVE LACKS RESERVES; Only 11 on Squad but New Coach Is Optimistic | True | By Michael Strauss | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/johnson-cook-to-retire-when-he-quits-capital.html | Johnson Cook to Retire When He Quits Capital | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/british-allow-us-nurse-to-debark-from-liner.html | British Allow U.S. Nurse To Debark From Liner | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/trading-calmer-in-foreign-money-market-returns-to-a-form-of.html | TRADING CALMER IN FOREIGN MONEY; Market Returns to a Form of Relative Stability | True | By H. Erich Heinemann | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/head-of-san-francisco-state-resigns.html | Head of San Francisco State Resigns | True | By Nancy J. Adler | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/shaefer-issue-offered.html | Shaefer Issue Offered | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/school-tour-planned-by-portable-phoenix.html | School Tour Planned By Portable Phoenix | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/city-center-director-named.html | City Center Director Named | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/19-airlines-meeting-in-a-new-bid-to-set-jumbo-jet-fares.html | 19 Airlines Meeting In a New Bid to Set Jumbo Jet Fares | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/allies-enter-dmz-1st-time-since-halt-allies-enter-dmz-in-first.html | Allies Enter DMZ 1st Time Since Halt; Allies Enter DMZ in First Raids Since Bomb Halt | True | By B. Drummond Ayres Jr. | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/soviet-air-group-seeks-a-us-link-mission-here-is-given-tour-of.html | SOVIET AIR GROUP SEEKS A U.S. LINK; Mission Here Is Given Tour of Kennedy by Pan Am | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/12-are-seized-at-connecticut-u-as-protesters-block-recruiting.html | 12 Are Seized at Connecticut U. As Protesters Block Recruiting | True | By William Borders | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/state-teachers-ask-for-increase-in-pay.html | STATE TEACHERS ASK FOR INCREASE IN PAY | True | Special to The New York Times | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/new-zealand-gratified.html | New Zealand Gratified | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/future-of-the-jersey-meadows.html | Future of the Jersey Meadows | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/jonathan-rigg-tenor-makes-debut-as-soloist.html | Jonathan Rigg, Tenor Makes Debut as Soloist | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/girl-born-to-perssons.html | Girl Born to Perssons | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/football-draft-set-for-jan-28.html | Football Draft Set for Jan. 28 | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/joseph-bame.html | JOSEPH BAME | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/end-papers.html | End Papers | True | MURRAY ILLSON | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/soviet-and-hanoi-agree-on-aid-program-for-69.html | Soviet and Hanoi Agree On Aid Program for '69 | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/herbert-m-clayton.html | HERBERT M. CLAYTON | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-27 | 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/a-doctor-forecasts-determining-of-sex-of-child-in-advance.html | A Doctor Forecasts Determining of Sex Of Child in Advance | True | | 1996-09-16 | RE0000734468 | B00000466439 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/mgm-committee-picks-an-engineer-as-top-executive-a-new-executive.html | M-G-M Committee Picks an Engineer As Top Executive; A NEW EXECUTIVE ELECTED BY M-G-M | True | By Leonard Sloane | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/travelers-at-orly-more-nervous-than-usual-new-currency-rules-cause.html | Travelers at Orly More Nervous Than Usual; New Currency Rules Cause Confusion and Distress | True | By Gloria Emersonspecial To The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/c-w-washburne-school-leader-78-progressive-educator-dies-24-years.html | C. W. WASHBURNE, SCHOOL LEADER, 78; Progressive Educator Dies -- 24 Years at Winnetka | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/leslie-anne-ruport-is-married.html | Leslie Anne Ruport Is Married | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/dance-alwin-nikolais-company-opens-in-brooklyn-presents-a-triple.html | Dance: Alwin Nikolais Company Opens in Brooklyn; Presents a Triple Bill at Academy Festival Sensuous and Dramatic 'Tent' in Premiere | True | By Clive Barnes | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/hearings-to-open-on-city-education-decentralization-on-agenda-first.html | HEARINGS TO OPEN ON CITY EDUCATION; Decentralization on Agenda -- First Session Monday | True | By Nancy Hicks | 1996-09-16 | RE0000734469 | B00000466440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/s-e-c-sets-head-for-stock-study-professor-farrar-to-weigh.html | S. E. C. SETS HEAD FOR STOCK STUDY; Professor Farrar to Weigh Institutions' Effects S. E. C. SETS HEAD FOR STOCK STUDY | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/deans-office-at-city-gets-siege-look.html | Dean's Office At City Gets Siege Look | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/miss-blacker-becomes-bride-of-w-d-felton.html | Miss Blacker Becomes Bride Of W. D. Felton | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/army-hopes-bomb-isnt-needed-but-its-finger-is-on-the-trigger.html | Army Hopes Bomb Isn't Needed, But Its Finger Is on the Trigger | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/udall-gives-plan-to-rebuild-cities-urges-billions-be-spent-to.html | UDALL GIVES PLAN TO REBUILD CITIES; Urges Billions Be Spent to Create a New America | True | By Alden Whitman | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/swift-shows-loss-for-the-12-months-with-extra-charge-companies.html | Swift Shows Loss For the 12 Months With Extra Charge; COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/prices-go-up-06-rise-in-october-highest-since-62-consumer-index-now.html | PRICES GO UP 0.6% RISE IN OCTOBER HIGHEST SINCE '62; Consumer Index Now Due to Show a Gain of 4.5% for Year, Biggest Since '51 COSTS HERE ALSO SURGE Area Residents Paid 0.5% More in Month -- Apparel and Autos Led Advance CONSUMER PRICES UP 0.6% IN OCTOBER | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/art-comes-clanking-from-all-over-into-two-museums.html | Art Comes Clanking From All Over Into Two Museums | True | By Grace Glueck | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/free-trade-role-is-seen-widening.html | FREE TRADE ROLE IS SEEN WIDENING | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/britain-ratifies-nuclear-treaty-johnson-sounds-feelings-on.html | BRITAIN RATIFIES NUCLEAR TREATY; Johnson Sounds Feelings on Summoning Senate | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/celtics-overcome-knicks-131-to-117-on-torrid-shooting-in-second.html | Celtics Overcome Knicks, 131 to 117, on Torrid Shooting in Second Half; HAVLICEK PACES SCORERS WITH 31 Siegfied Rings Up 30, Bill Russell Hurts New York With Defensive Feats | True | By Thomas Rogersspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/columbias-future.html | Columbia's Future | True | JOSEPH DEITCH | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/linda-gail-costigan-wed-in-home.html | Linda Gail Costigan Wed in Home | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/frank-c-lowry-90-a-sugar-executive.html | FRANK C. LOWRY, 90, A SUGAR EXECUTIVE | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/lisbon-affirms-african-policies-caetano-backs-salazar-on.html | LISBON AFFIRMS AFRICAN POLICIES; Caetano Backs Salazar on Suppressing Guerrillas | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/vice-president-named-by-metropolitan-life.html | Vice President Named By Metropolitan Life | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/market-place-street-studies-sinclairs-rise.html | Market Place: Street Studies Sinclair's Rise | True | By Robert Metz | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/schmitt-happy-in-center-of-things-jets-lineman-often-praised-by.html | Schmitt Happy in Center of Things; Jets' Lineman Often Praised by Namath for Key Blocks | True | By Dave Anderson | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/personal-finance-some-banks-wooing-small-investors-with-equity.html | Personal Finance; Some Banks Wooing Small Investors With Equity Management Accounts Personal Finance | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/executive-is-promoted-by-norfolk-western.html | Executive Is Promoted By Norfolk & Western | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/phils-sell-relief-pitcher.html | Phils Sell Relief Pitcher | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/trinity-names-track-coach.html | Trinity Names Track Coach | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/us-halts-shifts-in-labor-agency-protests-by-states-cause-a-curb-on.html | U.S. HALTS SHIFTS IN LABOR AGENCY; Protests by States Cause a Curb on Reorganization | True | By Joseph A. Loftusspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/song-told-malians-of-keitas-fall-army-rulers-appear-bent-on.html | Song Told Malians of Keita's Fall; Army Rulers Appear Bent on Relaing Socialist Drive Regime Ends Farm Collectivization -- People Celebrate | True | By Alfred Friendly Jr.special To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/turnpike-collision-fatal.html | Turnpike Collision Fatal | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/tv-parents-children-and-toy-sellers-your-dollars-worth-on-net-hits.html | TV: Parents, Children and Toy Sellers; 'Your Dollar's Worth' on N.E.T. Hits Hard Youth Seen Exploited With Cynical Skill | True | By Jack Gould | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/1930s-gangster-will-be-paroled-alvin-karpis-jailed-in-1933.html | 1930'S GANGSTER WILL BE PAROLED; Alvin Karpis, Jailed in 1933 Kidnaping, to Be Deported | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/art-machines-fascinate-artifacts-upstage-their-human-aides-general.html | Art: Machines Fascinate; Artifacts Upstage Their Human Aides -- General Effect Is That of a Carnival | True | By John Canaday | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/saigon-information-chief-reported-to-have-resigned.html | Saigon Information Chief Reported to Have Resigned | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/end-papers.html | End Papers | True | ALDEN WHITMAN. | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/ship-adrift-in-atlantic.html | Ship Adrift in Atlantic | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/sncc-forms-ties-to-black-liberators.html | S.N.C.C. FORMS TIES TO BLACK LIBERATORS | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/submarine-back-at-yard-after-successes-in-tests.html | Submarine Back at Yard After Successes in Tests | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/sports-of-the-times-students-of-the-game.html | Sports of The Times; Students of the Game | True | By Robert Lipsyte | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/bridge-instruction-given-to-class-hypnotized-by-psychologist.html | Bridge: Instruction Given to Class Hypnotized by Psychologist | True | By Alan Truscott | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/house-inquiry-set-in-stock-cheating-morgenthau-will-testify-on-use.html | HOUSE INQUIRY SET IN STOCK CHEATING; Morgenthau Will Testify on Use of Foreign Banks HOUSE INQUIRY SET IN STOCK CHEATING | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/us-girl-injured-in-israel.html | U.S. Girl Injured in Israel | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/its-not-another-game-its-the-season-navys-coach-ends-year-of.html | It's Not Another Game, It's the Season; Navy's Coach Ends Year of Plotting Against Army Elias Planning Some New Maneuvers for Saturday | True | By Lincoln A. Werdenspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/hospital-strike-is-ending-union-elections-ordered-hospital-strike.html | Hospital Strike Is Ending; Union Elections Ordered; HOSPITAL STRIKE ENDS TOMORROW | True | By Damon Stetson | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/hawkins-sets-scoring-mark-as-pipers-turn-back-nets.html | Hawkins Sets Scoring Mark As Pipers Turn Back Nets | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/dewey-questions-5th-amendment-exgovernor-urges-change-in.html | DEWEY QUESTIONS 5TH AMENDMENT; Ex-Governor Urges Change in Self-Incrimination Rule | True | By Val Adams | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/british-group-urges-new-marijuana-law.html | BRITISH GROUP URGES NEW MARIJUANA LAW | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/australia-to-run-own-cargo-ships-will-enter-britaineuropenorth.html | AUSTRALIA TO RUN OWN CARGO SHIPS; Will Enter Britain-Europe-North America Trade | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/football-pros-will-join-tv-set-today.html | Football Pros Will Join TV Set Today | True | By William N. Wallace | 1996-09-16 | RE0000734469 | B00000466440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/skrowaczewski-at-philharmonic-lutoslawski-dirge-begins-2week.html | SKROWACZEWSKI AT PHILHARMONIC; Lutoslawski Dirge Begins 2-Week Conducting Stint | True | By Allen Hughes | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/centrifuge-moves-bullet-lodged-in-cooks-brain.html | Centrifuge Moves Bullet Lodged in Cook's Brain | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/lloyds-of-london-admits-first-2-americans-posh-insurer-group-to-elect.html | Lloyd's of London Admits First 2 Americans; Posh Insurer Group to Elect Additional Non-Britons Soon LLOYD'S ADMITS FIRST AMERICANS | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/city-u-faculty-accuses-bowker-complaint-to-state-charges.html | CITY U. FACULTY ACCUSES BOWKER; Complaint to State Charges Interference With Union | True | By Fred M. Hechinger | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/john-g-holters.html | JOHN G. HOLTERS | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/gis-kill-58-enemy-soldiers-in-sharp-clash-near-cambodia-buffer-zone.html | G.I.'s Kill 58 Enemy Soldiers In Sharp Clash Near Cambodia; Buffer Zone Reported Quiet -- Bombing of North During Rescue Effort Confirmed | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/parade-today.html | Parade Today | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/most-stocks-up-in-amex-trading-467-issues-rise-401-dip-index-adds.html | MOST STOCKS UP IN AMEX TRADING; 467 Issues Rise, 401 Dip -- Index Adds 17c at $32.32 | True | By James J. Nagle | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/protestant-body-invites-catholics-council-here-to-change-its-name.html | PROTESTANT BODY INVITES CATHOLICS; Council Here to Change Its Name in Move to Foster Greater Ecumenism Protestant Group Will Change Name in Overture to Catholics | True | By George Dugan | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/maddox-grants-freedom-to-415-georgia-inmates.html | Maddox Grants Freedom To 415 Georgia Inmates | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/late-leafs-goal-ties-penguins-33-walton-tallies-in-the-third-period.html | LATE LEAFS' GOAL TIES PENGUINS, 3-3; Walton Tallies in the Third Period for Deadlock | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/dummy-astronauts-ride-safely-through-landing.html | Dummy Astronauts Ride Safely Through Landing | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/bonnie-amrose-wed-in-queens.html | Bonnie Amrose Wed in Queens | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/prof-north-callahan-weds-mrs-grayburn.html | Prof. North Callahan Weds Mrs. Grayburn | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/sec-sets-hearing-for-14-investors.html | S.E.C. SETS HEARING FOR 14 INVESTORS | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/dr-maurice-cohen.html | DR. MAURICE COHEN | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/official-says-that-red-china-was-tempered-by-upheaval.html | Official Says That Red China Was Tempered by Upheaval | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/the-barber-who-clips-merrily-and-freely-away.html | The Barber Who Clips Merrily (and Freely) Away | True | By Angela Taylor | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/mrs-william-h-bodine.html | MRS. WILLIAM H. BODINE | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/4-seized-as-lindsay-orders-protection-for-houses-of-worship-4.html | 4 Seized as Lindsay Orders Protection for Houses of Worship; 4 Seized in Vandalism at Bronx Synagogue, Lindsay Orders Special Protection for Houses of Worship | True | By Homer Bigart | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/thanksgiving-day.html | Thanksgiving Day | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/simon-ackerman-turns-british-simon-ackerman-becomes-british.html | Simon Ackerman Turns British; SIMON ACKERMAN BECOMES BRITISH | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/three-quick-goals-help-black-hawks-turn-back-rangers-at-garden-4-to.html | Three Quick Goals Help Black Hawks Turn Back Rangers at Garden, 4 to 2; BLUE SHIRTS DRAW JEERS FROM FANS Tallies by Pappin, Marotte and Hull in First Period Set Up Hawks' Victory | | By Gerald Eskenazi | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/information-law-assayed-in-house-report-finds-some-flaws-but.html | INFORMATION LAW ASSAYED IN HOUSE; Report Finds Some Flaws but General Obedience | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/towering-flames-follow-gas-blasts-at-gm-plant.html | Towering Flames Follow Gas Blasts at G.M. Plant | | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/mlain-signs-contract-with-tigers-for-1969.html | M'Lain Signs Contract With Tigers for 1969 | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/seals-rally-tie-north-stars.html | Seals Rally Tie North Stars | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/foster-ensemble-in-jazz-concert-band-reveals-power-after-slow-start.html | FOSTER ENSEMBLE IN JAZZ CONCERT; Band Reveals Power After Slow Start at Judson | | By John S. Wilson | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/scarpia-in-tosca-is-sung-by-dooley.html | SCARPIA IN 'TOSCA' IS SUNG BY DOOLEY | True | DONAL HENAHAN. | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/suffolk-tax-rise-avoided-by-board-it-cuts-out-police-funds-for-five.html | SUFFOLK TAX RISE AVOIDED BY BOARD; It Cuts Out Police Funds for Five Towns in Budget | | BY Agis Salpukasspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/thieu-selects-ky-to-oversee-team-at-talks-in-paris-vice-president.html | THIEU SELECTS KY TO OVERSEE TEAM AT TALKS IN PARIS; Vice President Designated as Chief Liaison Man for Saigon's Delegation DIRECT ROLE IS DOUBTED President Says Negotiators Will Go to Conference Within Next 10 Days THIEU NAMES KY TO OVERSEE TEAM | True | By Charles Mohrspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/rockets-defeat-bullets-123107-hayes-scores-36-points-to-spark-san.html | ROCKETS DEFEAT BULLETS, 123-107; Hayes Scores 36 Points to Spark San Diego's Victory | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/mrs-walter-j-cummings-wife-of-judge-in-chicago.html | Mrs. Walter J. Cummings, Wife of Judge in Chicago | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/us-seeks-to-deport-a-draft-evader.html | U.S. Seeks to Deport a Draft Evader | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/new-korean-ship-due-this-weekend.html | NEW KOREAN SHIP DUE THIS WEEKEND | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/cleaver-is-sought-as-coast-fugitive-for-defying-order-cleaver-is.html | Cleaver Is Sought As Coast Fugitive For Defying Order; Cleaver Is Sought as Fugitive After Defying Order to Surrender | | By Earl Caldwellspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/mrs-robert-h-kennedy-dead-led-social-workers-groups.html | Mrs. Robert H. Kennedy Dead; Led Social Workers' Groups | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/stars-win-in-overtime-penny-ann-early-appears.html | Stars Win in Overtime; Penny Ann Early Appears | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/humphrey-hunts-birds.html | Humphrey Hunts Birds | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/derby-drug-test-is-assailed-again-college-expert-calls-states.html | DERBY DRUG TEST IS ASSAILED AGAIN; College Expert Calls State's Analysis 'Worthless' | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/alabamian-is-guilty-in-bombing-attempt.html | ALABAMIAN IS GUILTY IN BOMBING ATTEMPT | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/lovely-anachronism-of-a-skyscraper-city.html | Lovely Anachronism Of a Skyscraper City | True | By Joan Cook | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/city-drops-charges-against-cripple-62-in-a-welfare-sitin.html | City Drops Charges Against Cripple, 62, In a Welfare Sit-In | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/no-word-for-romney.html | No Word for Romney | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/alabama-examines-kickback-reports.html | ALABAMA EXAMINES KICKBACK REPORTS | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/plumber-leaders-indicted-in-fraud.html | PLUMBER LEADERS INDICTED IN FRAUD | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/con-ed-workers-reject-contract-plan-strike-in-westchester-and-4.html | CON ED WORKERS REJECT CONTRACT; Plan Strike in Westchester and 4 Boroughs Sunday | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/commodities-profit-taking-blunts-advances-in-wheat-futures-on.html | Commodities: Profit Taking Blunts Advances in Wheat Futures on Chicago Board; RISES TRIGGERED IN OTHER GRAINS Soybeans Move Ahead - World Sugar Prices Post 8-to-13-Point Increases | True | By William D. Smith | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/hong-kong-bows-to-reds-on-film-shooting-of-the-chairman-a-us-movie.html | HONG KONG BOWS TO REDS ON FILM; Shooting of 'The Chairman,' a U.S. Movie, Is Barred | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/lee-tracy-left-2million.html | Lee Tracy Left $2-Million | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/the-vicepresidency.html | The Vice-Presidency | True | MARTIN PANZER | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/obesity-pill-maker-target-of-us-move-to-halt-operations.html | Obesity Pill Maker Target of U.S. Move To Halt Operations | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/u-s-steel-moves-to-end-price-war-restores-its-old-levels-on.html | U. S. STEEL MOVES TO END PRICE WAR; Restores Its Old Levels on Hot-Rolled Sheets and Revises Other Items GALVANIZED IS RAISED Industry Is Seen Bolstered If Rivals Follow Action -- They Study Effect U.S. STEEL MOVES TO END PRICE WAR | True | By Robert A. Wright | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/missing-mens-kin-urge-that-officials-not-seal-the-mine.html | Missing Men's Kin Urge That Officials Not Seal the Mine | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/nixon-changes-slogan-to-forward-together.html | Nixon Changes Slogan To 'Forward Together' | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/graham-going-to-vietnam.html | Graham Going to Vietnam | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/2-boston-brothers-held-in-slaying-of-3-negroes.html | 2 Boston Brothers Held In Slaying of 3 Negroes | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/rockefeller-got-no-nixon-job-bid-but-he-was-sounded-out-on-taking.html | ROCKEFELLER GOT NO NIXON JOB BID; But He Was Sounded Out on Taking Post at the U.N. | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/wood-field-and-stream-rushtons-role-in-canoe-development-engagingly.html | Wood, Field and Stream; Rushton's Role in Canoe Development Engagingly Told in New Book | True | By Nelson Bryant | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/screen-motorcycle-girlfrench-films-fantasy-lost-in-translation.html | Screen: Motorcycle Girl French Film's Fantasy Lost in Translation | True | By Renata Adler | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/the-columbia-confrontation.html | The Columbia Confrontation | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/political-fallout.html | Political Fallout | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/report-on-cardinal-denied-by-vatican.html | REPORT ON CARDINAL DENIED BY VATICAN | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/chess-continuing-flexibility-needed-in-the-kings-indian-defense.html | Chess: Continuing Flexibility Needed In the King's Indian Defense | True | By Al Horowitz | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/screen-flea-in-her-earcharon-directs-movie-of-a-play-by-feydeau.html | Screen: 'Flea in Her Ear' Charon Directs Movie of a Play by Feydeau | True | VINCENT CANBY | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/the-wizard-of-oz-bil-baird-style-charm-calls-the-tune-with.html | 'The Wizard of Oz,' Bil Baird Style, Charm Calls the Tune With Marionettes | True | By Dan Sullivan | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/markets-closed-today.html | Markets Closed Today | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/marine-imprisoned-in-killing.html | Marine Imprisoned in Killing | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/plea-of-not-guilty-is-made-by-marcus-in-con-ed-bribery.html | Plea of Not Guilty Is Made by Marcus In Con Ed Bribery | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/woomera-launching-delayed.html | Woomera Launching Delayed | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/governor-rockefellers-future.html | Governor Rockefeller's Future | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/incredible-string-band-welds-folk-and-pop-at-fillmore-east.html | Incredible String Band Welds Folk and Pop at Fillmore East | True | ROBERT SHELTON. | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/cerro-is-sought-by-standard-oil-indiana-concern-proposes-a.html | CERRO IS SOUGHT BY STANDARD OIL; Indiana Concern Proposes a $360-Million Merger With Metals Producer COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/campus-on-coast-remains-closed-new-trouble-predicted-if-it-reopens.html | CAMPUS ON COAST REMAINS CLOSED; New Trouble Predicted If It Reopens on Monday | True | By Wallace Turnerspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/brooke-rejects-post-on-housing-in-nixon-cabinet-other-options-also.html | BROOKE REJECTS POST ON HOUSING IN NIXON CABINET; Other Options Also Studied as Two Confer - Senator Prefers His Present Job Brooke Rejects Nixon's Offer Of Housing Job in New Cabinet | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/25-debutantes-shake-hands-instead-of-curtsying.html | 25 Debutantes Shake Hands Instead of Curtsying | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/air-controllers-plan-slowdown-expect-3hour-ddays-over-thanksgiving.html | AIR CONTROLLERS PLAN SLOWDOWN; Expect 3-Hour Delays Over Thanksgiving Holiday | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/eisenhower-takes-walks-progress-called-steady.html | Eisenhower Takes Walks; Progress Called 'Steady' | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/newark-mayor-vows-to-counter-slowdown-by-police-or-firemen.html | Newark Mayor Vows to Counter Slowdown by Police or Firemen | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/chinas-proposal-favored-by-nixon-administration-expected-to-accept.html | CHINA'S PROPOSAL FAVORED BY NIXON; Administration Expected to Accept Peking's Offer to Meet in Warsaw Feb. 20 CHINA'S PROPOSAL FAVORED BY NIXON | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/john-andrew-rice-dead-at-80-founded-experimental-college-author-and.html | John Andrew Rice Dead at 80; Founded Experimental College; Author and Teacher's Idea of Black Mountain Was to Educate Whole Person | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/rossini-sees-n-y-u-five-coming-of-age.html | Rossini Sees N. Y. U. Five 'Coming of Age' | True | By Michael Strauss | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/gaullists-scored-by-big-labor-body-redled-group-demanding-pay-talks.html | GAULLISTS SCORED BY BIG LABOR BODY; Red-Led Group Demanding Pay Talks in January | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/maryland-senator-sought-for-hashish.html | MARYLAND SENATOR SOUGHT FOR HASHISH | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/uft-loses-norwalk-vote.html | U.F.T. Loses Norwalk Vote | True | Special tot The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/public-employes-in-haiti-see-months-pay-vanish-government-usually.html | Public Employes in Haiti See Month's Pay Vanish; Government, Usually Late, Simply Skips September And Books by Duvalier Are Given as Part of Wages | True | By Henry Ginigerspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/28-shows-to-give-holiday-matinees.html | 28 SHOWS TO GIVE HOLIDAY MATINEES | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/us-to-act-on-meeting.html | U.S. to Act on Meeting | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/students-picket-on-extra-classes-at-city-hall-they-protest.html | STUDENTS PICKET ON EXTRA CLASSES; At City Hall, They Protest Strike-Caused Added Work | True | By Edith Evans Asbury | 1996-09-16 | RE0000734469 | B00000466440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/nation-preparing-to-offer-thanks-to-join-eisenhowers-for.html | NATION PREPARING TO OFFER THANKS; Nixon to Join Eisenhowers for Dinner at Hospital | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/bank-mergers-cleared.html | Bank Mergers Cleared | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/one-slain-in-mexico-as-students-clash.html | ONE SLAIN IN MEXICO AS STUDENTS CLASH | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/2-seized-in-harlem-held-in-32-holdups-to-buy-narcotics.html | 2 Seized in Harlem Held in 32 Holdups To Buy Narcotics | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/huge-propaganda-shipment-by-reds-seized-in-mexico.html | Huge Propaganda Shipment By Reds Seized in Mexico | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/2-guards-are-wounded-at-struck-plant-in-texas.html | 2 Guards Are Wounded At Struck Plant in Texas | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/laver-is-favored-in-garden-tennis-gonzalez-among-8-pros-in.html | LAVER IS FAVORED IN GARDEN TENNIS; Gonzalez Among 8 Pros in Tournament Tonight | True | By Neil Amdur | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/brig-gen-irvin-l-allen-61-a-former-logistics-officer.html | Brig. Gen. Irvin L. Allen, 61, A Former Logistics Officer | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/queens-bank-robbed-by-three-of-30000.html | QUEENS BANK ROBBED BY THREE OF $30,000 | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/greek-king-loses-role-in-welfare-regime-strips-royal-family-of-say.html | GREEK KING LOSES ROLE IN WELFARE; Regime Strips Royal Family of Say in Running Groups | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/senatorial-ethics.html | Senatorial Ethics | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/howe-scores-twice.html | Howe Scores Twice | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/france-narrowing-search-for-successor-to-munch.html | France Narrowing Search For Successor to Munch | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/school-study-group.html | School Study Group | True | LENARD A. PERLMAN | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/helping-the-united-way.html | Helping the United Way | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/dog-fanciers-will-remember-1968-for-biggest-show-entries.html | Dog Fanciers Will Remember 1968 for Biggest Show Entries | True | By John Rendel | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/negro-may-head-dc-school-board-militant-likely-to-get-post-on-first.html | NEGRO MAY HEAD D.C. SCHOOL BOARD; Militant Likely to Get Post on First Elected Body | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/movie-animated-films-all-in-a-row-commercials-are-stars-of-city.html | Movie: Animated Films, All in a Row; Commercials Are Stars of City Center Show 20 Shorts Better Than Most Theaters Offer | True | By Vincent Canby | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/american-reinsurance-elects-board-chairman.html | American Re-Insurance Elects Board Chairman | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/israelis-report-destruction-of-arab-guerrilla-band.html | Israelis Report Destruction of Arab Guerrilla Band | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/soviet-says-navy-guards-interests-in-mediterranean-soviet-says-navy.html | Soviet Says Navy Guards Interests In Mediterranean; SOVIET SAYS NAVY GUARDS INTERESTS | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/south-africa-opposed-in-un.html | South Africa Opposed in U.N. | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/volume-of-trucking-rises-285-per-cent.html | VOLUME OF TRUCKING RISES 28.5 PER CENT | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/emigrant-savings-bank-names-board-member.html | Emigrant Savings Bank Names Board Member | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/overseer-for-saigon-nguyen-cao-ky.html | Overseer for Saigon Nguyen Cao Ky | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/methodist-bishop-backs-practice-of-birth-control.html | Methodist Bishop Backs Practice of Birth Control | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/humphrey-charts-party-leadership-he-plans-to-exercise-active.html | HUMPHREY CHARTS PARTY LEADERSHIP; He Plans to Exercise Active Influence in Next 4 Years | True | By Warren Weaver Jr.special To The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/consumer-index-here-rises-by-05-in-a-month.html | Consumer Index Here Rises by 0.5% in a Month | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/best-of-all-held-favorite-in-pace-realization-victor-draws-no-3.html | BEST OF ALL HELD FAVORITE IN PACE; Realization Victor Draws No. 3 Post for Derby | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/commutation-recommended.html | Commutation Recommended | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/stocks-in-london-turn-downward-firmer-trend-toward-close-fails-to.html | STOCKS IN LONDON TURN DOWNWARD; Firmer Trend Toward Close Fails to Erase Decline | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/4-policemen-face-ouster-in-chicago.html | 4 POLICEMEN FACE OUSTER IN CHICAGO | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/puerto-rico-sees-statehood-by-80-ferre-expects-island-to-be-ready.html | PUERTO RICO SEES STATEHOOD BY '80; Ferre Expects Island to Be Ready for Responsibility | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/canadian-bank-gains.html | Canadian Bank Gains | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/us-charges-murder-in-death-of-youth-fleeing-east-germany.html | U.S. Charges Murder in Death of Youth Fleeing East Germany | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/party-for-greensleeves-debutantes.html | Party for Greensleeves Debutantes | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/oliver-defiant-reenters-school-but-trustee-does-not-call-for.html | OLIVER, DEFIANT, RE-ENTERS SCHOOL; But Trustee Does Not Call for Chairman's Arrest, Citing Need for Calm Oliver, Defiant, Re-Enters J.H.S. 271 | True | By Leonard Buder | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/us-to-begin-review-of-welfare-monday.html | U.S. TO BEGIN REVIEW OF WELFARE MONDAY | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/mrs-henry-m-slauson.html | MRS. HENRY M. SLAUSON | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/observer-new-secrets-from-the-myles-standish-papers.html | Observer: New Secrets From the Myles Standish Papers | True | By Russell Baker | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/physician-marries-phyllis-gail-rosen.html | Physician Marries Phyllis Gail Rosen | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/reason-in-the-hospitals.html | Reason in the Hospitals | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/us-rejects-soviet-protest.html | U.S. Rejects Soviet Protest | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/youngstown-out-of-funds-shuts-classes-for-month.html | Youngstown, Out of Funds, Shuts Classes for Month | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/draft-card-burning.html | Draft Card Burning | True | IRA GLASSER | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/johnson-weighs-senate-move.html | Johnson Weighs Senate Move | True | By Roy Reedspecial to the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/califano-a-top-aide-to-johnson-will-join-prosperous-law-firm.html | Califano, a Top Aide to Johnson, Will Join Prosperous Law Firm | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/gains-top-losses-in-active-market-glamour-issues-rails-show.html | GAINS TOP LOSSES IN ACTIVE MARKET; Glamour Issues, Rails Show Strength but Blue-Chip Sector Is Weaker DOW DROPS 3.17 POINTS Most Other Major Indexes Move Ahead as Turnover Rises to 16.55 Million GAINS TOP LOSSES IN ACTIVE MARKET | True | By John J. Abele | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/ship-named-for-negro.html | Ship Named for Negro | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/state-seeking-to-define-transplant-donor-death.html | State Seeking to Define Transplant Donor Death | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/american-bankers-association-attacks-creditcode-proposal-bankers.html | American Bankers Association Attacks Credit-Code Proposal; BANKERS ATTACK CREDIT CODE PLAN | True | By H. Erich Heinemann | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/us-lines-meeting-approved-by-court.html | U.S. LINES MEETING APPROVED BY COURT | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/soviet-backs-hanoi-stand.html | Soviet Backs Hanoi Stand | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/picture-at-jhs-271.html | Picture at J.H.S. 271 | True | JACK BLOOMFIELD | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/maddox-says-his-wife-may-run-for-governor.html | Maddox Says His Wife May Run for Governor | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/the-rich-and-poor-coexist-in-silence.html | The Rich and Poor Coexist in Silence | True | By Lacey Fosburgh | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/mississippi-barge-traffic-facing-large-rise-by-80.html | Mississippi Barge Traffic Facing Large Rise By '80 | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/sato-renamed-party-leader-hints-he-will-seek-to-build-up-military.html | Sato, Renamed Party Leader, Hints He Will Seek to Build Up Military | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/eased-suez-stand-by-egypt-noted-new-declaration-differs-from-riad.html | EASED SUEZ STAND BY EGYPT NOTED; New Declaration Differs From Riad Statement | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/insurer-accused-of-discrimination-state-says-it-cut-off-fire.html | INSURER ACCUSED OF DISCRIMINATION; State Says It Cut Off Fire Coverage in Slum Areas | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/ford-calling-back-81200-of-69-autos.html | FORD CALLING BACK 81,200 OF '69 AUTOS | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/for-bold-planning.html | For Bold Planning | True | WILLIAM LESCAZE | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/hijacking-curbs-studied.html | Hijacking Curbs Studied | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/wall-st-paper-wins-s-e-c-case-judge-backs-transcript-on-refusal-to.html | WALL ST. PAPER WINS S. E. C. CASE; Judge Backs Transcript on Refusal to Obey Subpoena WALL ST. PAPER WINS S.E.C. CASE | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/city-moves-to-subpoena-unions-test.html | City Moves to Subpoena Union's Test | True | By Seth S. King | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/critics-to-discuss-equity.html | Critics to Discuss Equity | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/nixon-reported-pleased-by-saigons-reversal.html | Nixon Reported Pleased By Saigon's Reversal | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/the-f111-must-pass-tests-gorton-says.html | THE F-111 MUST PASS TESTS, GORTON SAYS | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/finch-tells-of-offer.html | Finch Tells of Offer | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/chase-gets-shapiro-factors.html | Chase Gets Shapiro Factors | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/johnsons-go-to-church.html | Johnsons Go to Church | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/hofstras-eleven-faces-post-today-key-players-on-both-sides-are-out.html | HOFSTRA'S ELEVEN FACES POST TODAY; Key Players on Both Sides Are Out With Injuries | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/top-philadelphia-educator-to-head-girard-college.html | Top Philadelphia Educator To Head Girard College | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/miss-diana-wasson-married-to-the-rev-charles-d-robison.html | Miss Diana Wasson Married To the Rev. Charles D. Robison | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/japan-selects-3-skaters.html | Japan Selects 3 Skaters | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/kiesinger-seeks-agreement.html | Kiesinger Seeks Agreement | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/bonds-government-and-taxexempt-fixedincome-issues-show-slight.html | Bonds: Government and Tax-Exempt Fixed-Income Issues Show Slight Declines; SOME CORPORATES ADVANCE A LITTLE Yield Index Up to Highest Level Since May 30 as Dip Affects the Municipals | True | By John H. Allan | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/critical-weekly-in-prague-wins-regime-approval-to-reappear.html | Critical Weekly in Prague Wins Regime Approval to Reappear | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/illusion-of-blood-a-kabuki-killer-arrives.html | 'Illusion of Blood,' a Kabuki Killer, Arrives | True | HOWARD THOMPSON. | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/thanksgiving.html | Thanksgiving | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/firing-squad-is-delayed.html | 'Firing Squad' Is Delayed | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/news-of-realty-2-leases-signed-for-space-in-new-bank-building.html | News of Realty: 2 Leases Signed For Space in New Bank Building | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/andy-williams-and-nbc-agree-on-a-weekly-show.html | Andy Williams and N.B.C. Agree on a Weekly Show | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/times-mirror-elects.html | Times Mirror Elects | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/jon-lindbergh-is-hired-to-hunt-leg-of-hydrofoil-in-puget-sound.html | Jon Lindbergh Is Hired to Hunt Leg of Hydrofoil in Puget Sound; Oceanographer to Seek Part Torn From 75-Passenger Vessel in Nov. 20 Crash | True | By Farnsworth Fowle | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/dr-l-howard-schriver.html | DR. L. HOWARD SCHRIVER | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/abernathy-has-pneumonia.html | Abernathy Has Pneumonia | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/british-are-indignant.html | British Are Indignant | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/palauli-with-adams-up-takes-remsen-at-aqueduct-by-halflength-never.html | Palauli, With Adams Up, Takes Remsen at Aqueduct by Half-Length; NEVER CONFUSE IS OUT OF MONEY 3-5 Shot Winds Up Fifth -- Distinctive Is Second in $29,200 Stakes | True | By Joe Nichols | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/tito-frees-147-prisoners.html | Tito Frees 147 Prisoners | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/sturges-d-dorrance.html | STURGES D. DORRANCE | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/babcock-wilcox-elects.html | Babcock & Wilcox Elects | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/hawks-set-back-royals.html | Hawks Set Back Royals | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/naacp-lawyer-backed-by-booth-reversal-of-steel-ouster-urged-by.html | N.A.A.C.P. LAWYER BACKED BY BOOTH; Reversal of Steel Ouster Urged by Board Member | True | By Peter Kihss | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/blues-tie-bruins-44.html | Blues Tie Bruins, 4-4 | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/auto-repair-hearings-set.html | Auto Repair Hearings Set | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/5-lines-granted-new-air-routes-johnson-backs-cab-on-caribbean-latin.html | 5 LINES GRANTED NEW AIR ROUTES; Johnson Backs C.A.B. on Caribbean, Latin America | True | By Richard Phalonspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/franc-still-weak-in-light-trading-paris-backs-rates-lack-of.html | FRANC STILL WEAK IN LIGHT TRADING; Paris Backs Rates -- Lack of Wage-Price Freeze Cited FRANC STILL WEAK IN LIGHT TRADING | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/finnish-ships-collide-three-reported-killed.html | Finnish Ships Collide; Three Reported Killed | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/lindsay-says-report-clears-albano.html | Lindsay Says Report Clears Albano | True | By James F. Clarity | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/pakistan-students-protesting-arrest-attack-us-office.html | Pakistan Students, Protesting Arrest, Attack U.S. Office | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/soviet-revamps-1969-aid-to-hanoi-new-accord-emphasizes-supply-of.html | SOVIET REVAMPS 1969 AID TO HANOI; New Accord Emphasizes Supply of Civilian Goods | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/extra-dividends-and-splits-abound.html | Extra Dividends and Splits Abound | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/lucie-bigelow-rosen-is-dead-a-caramoor-festival-founder.html | Lucie Bigelow Rosen Is Dead; A Caramoor Festival Founder | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/mrs-william-d-loucks.html | MRS. WILLIAM D. LOUCKS | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/ruhr-coal-mines-effect-a-merger-new-corporation-is-formed-to.html | RUHR COAL MINES EFFECT A MERGER; New Corporation Is Formed to Salvage the Industry | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/fcc-drops-license-of-wnjr-in-newark.html | F.C.C. DROPS LICENSE OF WNJR IN NEWARK | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/conference-due-on-nonbelievers-vatican-sponsors-event-on-drift-away.html | CONFERENCE DUE ON NONBELIEVERS; Vatican Sponsors Event on Drift Away From Church | True | By John Leo | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/article-13-no-title-landlords-suing-to-see-city-study-owners-group.html | Article 13 -- No Title; LANDLORDS SUING TO SEE CITY STUDY Owners' Group Says Report Criticizes Rent Control | True | By David K. Shipler | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/estes-asks-johnson-pardon.html | Estes Asks Johnson Pardon | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/rat-control-money-still-awaits-approval-of-the-budget-bureau.html | Rat Control Money Still Awaits Approval of the Budget Bureau | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/6th-crash-victim-identified.html | 6th Crash Victim Identified | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/protests-break-out-in-yugoslav-towns-near-albania-line.html | Protests Break Out In Yugoslav Towns Near Albania Line | True | Special to The New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/engineers-ordered-back-after-2d-lirr-tieup-union-members-are.html | Engineers Ordered Back After 2d L.I.R.R. Tie-Up; Union Members Are Returning to Work in Increasing Numbers -- Regular Runs Expected Sometime Today L.I.R.R. Engineers Are Ordered Back | True | By Richard Witkin | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/soviet-will-test-plants-in-space-hothouse-in-spaceship-will-provide.html | SOVIET WILL TEST PLANTS IN SPACE; 'Hothouse' in Spaceship Will Provide Crew's Food | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/british-car-is-in-collision-and-is-forced-out-of-rally.html | British Car Is in Collision And Is Forced Out of Rally | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/united-fruit-and-textron.html | United Fruit and Textron | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/miss-tcharykow-interpreter-bride.html | Miss Tcharykow, Interpreter, Bride | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/dissent-on-public-issues.html | Dissent on Public Issues | True | ROBERT L. BARD | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/a-venture-influenced-by-a-shirt.html | A Venture Influenced By a Shirt | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/myrdal-prescribes-selfhelp-for-poor-countries-of-the-world.html | Myrdal Prescribes Self-Help for Poor Countries of the World | True | By Robert Reinholdspecial To the New York Times | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-28 | 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/conrad-reaches-rio-on-a-world-flight.html | CONRAD REACHES RIO ON A WORLD FLIGHT | True | | 1996-09-16 | RE0000734469 | B00000466440 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/holiday-traffic-claims-123-lives-nations-toll-increases-with.html | HOLIDAY TRAFFIC CLAIMS 123 LIVES; Nation's Toll Increases With Multiple-Death Accidents | True | By United Press International | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/french-savings-rates-up.html | French Savings Rates Up | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/chicago-proposes-cut-in-teachers.html | CHICAGO PROPOSES CUT IN TEACHERS | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/prelates-in-jordan-cancel-christmas-social-activities.html | Prelates in Jordan Cancel Christmas Social Activities | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/mcmahon-shatters-record-in-93mile-run-at-berwick.html | McMahon Shatters Record In 9.3-Mile Run at Berwick | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/mrs-philip-r-white.html | MRS. PHILIP R. WHITE | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/rumanian-minister-in-iran.html | Rumanian Minister in Iran | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/blues-top-red-wings-31-at-detroit-berenson-paces-st-louis-attack-he.html | Blues Top Red Wings, 3-1, at Detroit; BERENSON PACES ST. LOUIS ATTACK He Scores Twice -- Cameron Also Tallies for Blues -Howe Gets 699th Goal | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/briton-proposes-new-ship-designs-changs-would-revitalize-industry.html | BRITON PROPOSES NEW SHIP DESIGNS; Changs Would Revitalize Industry, He Asserts | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/new-left-is-called-a-danger-to-jews.html | New Left Is Called a Danger to Jews | True | By Irving Spiegelspecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/rebel-against-british-india-directs-rajasthans-roads.html | Rebel Against British India Directs Rajasthan's Roads | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/ellen-g-condliffe-a-teacher-engaged-to-jonathan-lagemann.html | Ellen G. Condliffe, a Teacher, Engaged to Jonathan Lagemann | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/3alarm-fire-in-seattle.html | 3-Alarm Fire in Seattle | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/rampant-rankandfilism.html | Rampant Rank-and-Filism | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/orange-tops-belleville-62.html | Orange Tops Belleville, 6-2 | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/prices-in-london-and-paris-climb-imperial-chemicals-report-spurs.html | PRICES IN LONDON AND PARIS CLIMB; Imperial Chemicals Report Spurs British Advance | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/dallas-sinks-nets-110103-as-boone-paces-late-surge.html | Dallas Sinks Nets, 110-103, As Boone Paces Late Surge | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/allan-e-settle-53-of-chemical-group.html | ALLAN E. SETTLE, 53, OF CHEMICAL GROUP | | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/jordan-communists-urged-to-work-with-commandos.html | Jordan Communists Urged To Work With Commandos | | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/much-crime-here-goes-unreported-studies-find-thousands-of-cases.html | MUCH CRIME HERE GOES UNREPORTED; Studies Find Thousands of Cases Kept From Police Crime Victims Found Reluctant To Make Reports to the Police | | By David Burnham | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/israel-will-donate-four-torahs-to-vandalized-synagogues-here.html | Israel Will Donate Four Torahs To Vandalized Synagogues Here | | By Sylvan Fox | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/profit-data-is-compiled-quickly-by-australian-retailing-stores.html | Profit Data Is Compiled Quickly By Australian Retailing Stores; AUSTRALIAN DATA COMPILED QUICKLY | | By Isadore Barmash | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/clifton-wins-8th-game.html | Clifton Wins 8th Game | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/theater-morning-noon-and-night.html | Theater: 'Morning, Noon and Night' | True | By Clive Barnes | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/angelico-triumphs-by-nose-in-city-of-miami-handicap.html | Angelico Triumphs by Nose In City of Miami Handicap | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/navy-outlines-talent-search-eastern-standouts-sought.html | Navy Outlines Talent Search; Eastern Standouts Sought | | By Lincoln A. Werdenspecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/erasmus-downs-midwood.html | Erasmus Downs Midwood | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/youssef-beidas-fugitive-banker-beirut-financier-involved-in.html | YOUSSEF BEIDAS, FUGITIVE BANKER; Beirut Financier Involved in $200-Million Failure Dies | | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/2car-crash-in-ohio.html | 2-Car Crash in Ohio | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/new-jersey-bell-will-join-national-computer-system.html | New Jersey Bell Will Join National Computer System | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/li-murder-victim-identified.html | L.I. Murder Victim Identified | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/textbook-publishers-reverse-trend-in-industry.html | Textbook Publishers Reverse Trend in Industry | | By Henry Raymont | 1996-09-16 | RE0000734477 | B00000467542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/two-bouts-listed-on-closed-circuit-frazierbonavena-fight-on-garden.html | TWO BOUTS LISTED ON CLOSED CIRCUIT; Frazier-Bonavena Fight on Garden TV Dec. 10 | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/vatican-christmas-stamp-out.html | Vatican Christmas Stamp Out | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/parents-honor-laurel-godfrey-at-dance-here.html | Parents Honor Laurel Godfrey At Dance Here | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/body-of-slain-communist-reported-found-in-burma.html | Body of Slain Communist Reported Found in Burma | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/xavier-triumphs-320.html | Xavier Triumphs, 32-0 | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/capital-outlays-rose-in-third-quarter-higher-spending-expected-for.html | Capital Outlays Rose in Third Quarter; Higher Spending Expected for Next Year | True | By Herbert Koshetz | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/virginia-donates-food.html | Virginia Donates Food | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/german-measure-advances.html | German Measure Advances | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/deegan-concern-elects.html | Deegan Concern Elects | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/professional-football-statistics.html | Professional Football Statistics | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/kenyatta-portrait-ordered-displayed-in-kenya-offices.html | Kenyatta Portrait Ordered Displayed in Kenya Offices | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/magaddino-51-held-on-weapons-charge.html | MAGADDINO, 51, HELD ON WEAPONS CHARGE | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/u-of-miami-getting-tropicstudies-hub.html | U. OF MIAMI GETTING TROPIC-STUDIES HUB | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/jersey-bars-mothers-plea-for-additional-welfare-aid.html | Jersey Bars Mothers' Plea for Additional Welfare Aid | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/for-federal-control-of-highway-plans.html | For Federal Control of Highway Plans | True | DONALD E. WEEDEN | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/passaic-routs-rutherford.html | Passaic Routs Rutherford | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/plymouth-minister-decries-the-treatment-of-indians.html | Plymouth Minister Decries The Treatment of Indians | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/corbitt-of-pioneers-first-in-aa-u-50mile-run.html | Corbitt of Pioneers First In A.A. U. 50-Mile Run | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/enid-blyton-british-author-of-childrens-books-is-dead.html | Enid Blyton, British Author Of Children's Books, Is Dead | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/tulsa-passes-sink-wichita-state-237.html | TULSA PASSES SINK WICHITA STATE, 23-7 | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/a-new-dean-at-princeton.html | A New Dean at Princeton | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/police-in-wales-investigate-tip-on-threat-to-kill-prince.html | Police in Wales Investigate Tip on Threat to Kill Prince | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/sports-of-the-times-in-a-new-role.html | Sports of The Times; In a New Role | True | By Arthur Daley | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/worsley-future-unsure-after-he-leaves-road-trip.html | Worsley Future Unsure After He Leaves Road Trip | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/hayes-ends-season-by-trouncing-mt-st-michael-248-gains-tie-for.html | Hayes Ends Season by Trouncing Mt. St. Michael, 24-8; Gains Tie for Title With Chaminade, St. Francis Prep | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/democrats-move-to-oust-official-an-alabama-committeeman-gets-10.html | DEMOCRATS MOVE TO OUST OFFICIAL; An Alabama Committeeman Gets 10 Days for Hearing | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/satellite-to-guide-liner.html | Satellite to Guide Liner | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/texas-wins-and-goes-to-cotton-bowl-texas-a-and-m-defeated-3514.html | Texas Wins and Goes to Cotton Bowl; TEXAS A. AND M. DEFEATED, 35-14 Texas Gets 5 Touchdowns in First Half -- Hargett Intercepted 4 Times | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/mayor-vetoes-bill-to-limit-increases-for-coop-tenants-lindsay.html | Mayor Vetoes Bill To Limit Increases For Co-op Tenants; Lindsay Vetoes Bill That Limits Increases for Tenants in Co-ops | | By David K. Shipler | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/east-rutherford-triumphs.html | East Rutherford Triumphs | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/pace-to-air-new-zealand.html | Pace to Air New Zealand | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/uniting-the-charities.html | Uniting the Charities | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/bmi-to-get-more-in-radio-music-pact.html | B.M.I. TO GET MORE IN RADIO MUSIC PACT | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/trudeau-in-interview-stresses-full-policy-review-trudeau-in-an.html | Trudeau, in Interview, Stresses Full Policy Review; Trudeau, in an Interview, Stresses Review of the Full Range of Canada's Policy HOPES ARE PLACED ON A JUST SOCIETY Prime Minister, in Office a Half Year, Wants People to Become Involved | True | By Jay Walzspecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/2-missing-convicts-are-found-hiding-in-sing-sing-shop.html | 2 Missing Convicts Are Found Hiding In Sing Sing Shop | | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/otis-elevator-chooses-senior-vice-president.html | Otis Elevator Chooses Senior Vice President | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/soviet-propaganda-assailed-by-czechs.html | SOVIET PROPAGANDA ASSAILED BY CZECHS | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/chief-executive-of-con-edison-charles-franklin-luce.html | Chief Executive of Con Edison; Charles Franklin Luce | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/turkish-students-protest-arrival-of-us-ambassador.html | Turkish Students Protest Arrival of U.S. Ambassador | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/terror-condemned.html | Terror Condemned | True | A. ROY ECKARDT | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/religious-use-of-drugs.html | Religious Use of Drugs | True | WALTER HOUSTON CLARK | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/earl-of-elgin-dies-scottish-leader-87.html | EARL OF ELGIN DIES; SCOTTISH LEADER, 87 | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/pumping-of-memphis-water-may-result-in-subsidence.html | Pumping of Memphis Water May Result in Subsidence | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/briefing-for-ellsworth.html | Briefing for Ellsworth | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/lucie-cook-is-bride-of-robert-i-carman.html | Lucie Cook Is Bride of Robert I. Carman | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/electricity-output-rose-138-per-cent.html | ELECTRICITY OUTPUT ROSE 13.8 PER CENT | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/caldwell-rallies-to-win.html | Caldwell Rallies to Win | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/brooklyn-boy-14-stabbed-to-death.html | BROOKLYN BOY, 14, STABBED TO DEATH | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/majestic-prince-registers-first-victory-in-coast-dash.html | Majestic Prince Registers First Victory in Coast Dash | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/burfoot-captures-5mile-road-race.html | BURFOOT CAPTURES 5-MILE ROAD RACE | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/3-find-selling-10point-buck-a-losing-operation-upstate.html | 3 Find Selling 10-Point Buck A Losing Operation Upstate | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/president-informed-of-meadows-plan.html | PRESIDENT INFORMED OF MEADOWS PLAN | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/pakistan-opposition-heartened-by-continuing-student-unrest.html | Pakistan Opposition Heartened By Continuing Student Unrest | True | By Joseph Lelyveldspecial To The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/surrender-in-budapest.html | Surrender in Budapest | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/oecd-forecasts-gains-for-britain.html | O.E.C.D. FORECASTS GAINS FOR BRITAIN | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/fairfields-streak-of-23-games-ends-as-stamford-wins.html | Fairfield's Streak Of 23 Games Ends As Stamford Wins | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/loan-program-in-portugal-aims-at-farm-improvement.html | Loan Program in Portugal Aims at Farm Improvement | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/enemy-not-to-talk-to-saigon.html | Enemy Not to Talk to Saigon | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/chapman-scores-5-touchdowns-as-jefferson-subdues-cranford.html | Chapman Scores 5 Touchdowns As Jefferson Subdues Cranford | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/wayne-valley-triumphs-2321-for-25th-straight.html | Wayne Valley Triumphs, 23-21, for 25th Straight | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/japanese-to-produce-meat-from-wheat.html | Japanese to Produce Meat From Wheat | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/wofford-is-victor-over-furman-217.html | WOFFORD IS VICTOR OVER FURMAN, 21-7 | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/birth-control-group-to-help-city-in-bringing-program-to-the-poor.html | Birth Control Group to Help City In Bringing Program to the Poor | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/jersey-to-sell-first-75million-in-referendum-bonds-on-jan-7.html | Jersey to Sell First $75-Million in Referendum Bonds on Jan. 7 | True | By Ronald Sullivanspecial To The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/east-germans-say-mine-victim-lives-report-youth-being-treated-west.html | EAST GERMANS SAY MINE VICTIM LIVES; Report Youth Being Treated -- West Charged Murder | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/raiders-top-bills-on-interceptions-atkinson-stars-on-defense-as.html | RAIDERS TOP BILLS ON INTERCEPTIONS; Atkinson Stars on Defense as Oakland Wins, 13-10 | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/peking-showing-new-flexibility-concern-for-world-opinion-seen-in.html | PEKING SHOWING NEW FLEXIBILITY; Concern for World Opinion Seen in Offer to U.S. | True | By Tillman Durdinspecial To The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/canadian-bond-sales-grow.html | Canadian Bond Sales Grow | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/lafayette-400-victor.html | Lafayette 40-0 Victor | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/arkansas-is-given-sugar-bowl-berth.html | ARKANSAS IS GIVEN SUGAR BOWL BERTH | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/iona-prep-triumphs-327.html | Iona Prep Triumphs, 32-7 | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/us-couple-sailing-cutter-reach-japan-week-late.html | U.S. Couple Sailing Cutter Reach Japan Week Late | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/girl-dies-of-meningitis.html | Girl Dies of Meningitis | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/negro-colleges-sold-to-industry-educator-lauds-negro-colleges.html | Negro Colleges 'Sold' to Industry; EDUCATOR LAUDS NEGRO COLLEGES | True | By William D. Smith | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/buffalo-building-destroyed.html | Buffalo Building Destroyed | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/swiss-say-2-admit-illegal-arms-sales.html | SWISS SAY 2 ADMIT ILLEGAL ARMS SALES | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/gogo-ship-sets-a-new-course-independence-finds-old-ways-cannot-be.html | Go-Go Ship Sets a New Course; Independence Finds Old Ways Cannot Be Forsaken | True | By Werner Bamberger | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/2-very-different-trials-hospital-and-teachers-strikes-involve-one.html | 2 Very Different Trials; Hospital and Teachers' Strikes Involve One Law but the Similarity Ends There | True | By Sidney E. Zion | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/john-h-lewy.html | JOHN H. LEWY | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/new-air-tests-in-mine-reveal-carbon-monoxide-and-methane.html | New Air Tests in Mine Reveal Carbon Monoxide and Methane | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/105-in-prague-mark-holiday.html | 105 in Prague Mark Holiday | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/arson-suspected-in-jersey.html | Arson Suspected in Jersey | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/chiefs-triumph-puts-punch-in-jets-thanksgiving-party.html | Chiefs' Triumph Puts Punch In Jets' Thanksgiving Party | True | By Sam Goldaper | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/israel-says-patrol-killed-5-intruders-in-clash-on-border.html | Israel Says Patrol Killed 5 Intruders In Clash on Border | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/eagles-gain-first-victory-beating-lions-120-on-4-field-goals-baker.html | Eagles Gain First Victory, Beating Lions, 12-0, on 4 Field Goals; BAKER CONNECTS IN EVERY PERIOD Eagles' Losing Streak Ends at 11 -- Lions Suffer First Shutout in 62 Games | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/forest-fires-burn-120-homes-and-kill-3-men-in-australia.html | Forest Fires Burn 120 Homes and Kill 3 Men in Australia | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/hospital-staffs-begin-to-return-strikers-are-heading-back-to-jobs.html | HOSPITAL STAFFS BEGIN TO RETURN; Strikers Are Heading Back to Jobs at 4 Institutions | True | By Francis X. Clines | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/con-ed-prepares-as-strike-nears-4000-supervisors-will-try-to.html | CON ED PREPARES AS STRIKE NEARS; 4,000 Supervisors Will Try to Provide Services if 20,000 Go Out Sunday CON ED PREPARES AS STRIKE NEARS | True | By Peter Millones | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/clark-and-phillips-card-68s-in-new-zealand-qualifying.html | Clark and Phillips Card 68s In New Zealand Qualifying | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/warning-by-nato-seen-as-gamble-conventional-forces-ability-to-deter.html | WARNING BY NATO SEEN AS GAMBLE; Conventional Forces' Ability to Deter a Soviet Thrust in Central Europe Doubted Warning by NATO to Soviet Over an Attack in Europe Considered a Gamble | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/u-s-o-staffers.html | U. S. O. Staffers | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/brazilians-cooling-to-government-of-costa-e-silva-apathy-reflected.html | Brazilians Cooling to Government of Costa e Silva; Apathy Reflected by Editorial Titled 'The Nation Yawns' Much of Middle Class Follows Students Into Disillusionment | True | By Paul L. Montgomeryspecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/sparta-led-by-wright-routs-franklin-420.html | Sparta, Led by Wright, Routs Franklin, 42-0 | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/britain-attacked-for-import-plan-critics-at-home-and-abroad-assail.html | BRITAIN ATTACKED FOR IMPORT PLAN; Critics at Home and Abroad Assail Cash-Deposit Rule British Are Assailed on Import Plan | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/harrison-takes-federation-run-colorado-state-star-scores-easily.html | Harrison Takes Federation Run; Colorado State Star Scores Easily Over Legge of Indiana St. John's Is First for Team Title With 27 Points | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/protests-hasten-belfast-reforms-but-catholics-are-rebuffed-on-one.html | PROTESTS HASTEN BELFAST REFORMS; But Catholics Are Rebuffed on 'One Man, One Vote' Bid | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/ellen-feldman-is-wed-in-teaneck.html | Ellen Feldman Is Wed in Teaneck | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/realty-concern-names-executive-for-leasing.html | Realty Concern Names Executive for Leasing | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/18-hurt-in-mexico-city-fire.html | 18 Hurt in Mexico City Fire | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/5-killed-in-car-crash.html | 5 Killed in Car Crash | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/drivers-urged-to-shun-lower-flatbush-ave.html | Drivers Urged to Shun Lower Flatbush Ave. | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/tadayuki-ota-56-aide-here-of-japanese-steel-concern.html | Tadayuki Ota, 56, Aide Here Of Japanese Steel Concern | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/dickinson-266-victor.html | Dickinson 26-6 Victor | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/modern-printshop-on-ship-goes-coed.html | MODERN PRINTSHOP ON SHIP GOES 'COED' | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/chile-puts-copper-loss-at-8million-this-year.html | Chile Puts Copper Loss At $8-Million This Year | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/musicians-end-network-strike-accept-offer-by-narrow-margin.html | Musicians End Network Strike; Accept Offer by Narrow Margin | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/new-role-is-danced-by-suzanne-farrell.html | NEW ROLE IS DANCED BY SUZANNE FARRELL | True | DON McDONAGH. | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/french-reserves-post-small-loss-the-bank-of-france-reports-a.html | FRENCH RESERVES POST SMALL LOSS; The Bank of France Reports a $174.8-Million Outflow for Week Ended Nov. 21 SIZE FOUND SURPRISING Figures Exclude Any Funds Borrowed, Disguising the Full Extent of Decline FRENCH RESERVES POST SMALL LOSS | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/hackensack-downs-teaneck.html | Hackensack Downs Teaneck | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/28-young-women-presented-at-19th-gotham-ball.html | 28 Young Women Presented at 19th Gotham Ball | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/pennsylvania-arrests-63-in-drive-on-untaxed-liquor.html | Pennsylvania Arrests 63 In Drive on Untaxed Liquor | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/mnallys-plays-come-in-bunches-one-on-broadway-two-off-three-others.html | M'NALLY'S PLAYS COME IN BUNCHES; One on Broadway, Two Off, Three Others Waiting | True | By Sam Zolotow | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/johnsons-worship-in-texas-johnsons-give-thanks-in-texas-friends.html | Johnsons Worship in Texas; Johnsons Give Thanks in Texas; Friends Attend Family Dinner | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/bloomfield-ties-montclair.html | Bloomfield Ties Montclair | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/lennon-is-guilty-in-narcotic-case-lawyer-terms-marijuana-part-of.html | LENNON IS GUILTY IN NARCOTIC CASE; Lawyer Terms Marijuana Part of Past -- Fine Is $360 | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/mauritania-marks-8th-year.html | Mauritania Marks 8th Year | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/record-christmas-mail-foreseen-by-post-office.html | Record Christmas Mail Foreseen by Post Office | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/london-disclosure-set.html | London Disclosure Set | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/fierce-parakeet-gets-free.html | Fierce Parakeet Gets Free | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/1372-double-sets-mark-for-fair-grounds-opening.html | $1,372 Double Sets Mark For Fair Grounds Opening | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/cowboys-defeat-redskins-2920-66076-see-cole-score-with-interception.html | COWBOYS DEFEAT REDSKINS, 29-20; 66,076 See Cole Score With Interception in 4th Period | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/union-hill-triumphs.html | Union Hill Triumphs | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/john-j-kelly.html | JOHN J. KELLY | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/foreign-affairs-where-the-fuse-burns.html | Foreign Affairs: Where the Fuse Burns | True | By C. L. Sulzberger | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/eastside-kennedy-tie.html | Eastside, Kennedy Tie | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/wood-field-and-stream-deer-win-opening-round-unanimously-against.html | Wood, Field and Stream; Deer Win Opening Round Unanimously Against New Hampshire Hunters | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/the-netherlands-sets-back-mideast-in-field-hockey-20.html | The Netherlands Sets Back Mideast in Field Hockey, 2-0 | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/bayonne-eleven-tops-marist-240-bees-capture-hudson-title-with-8th.html | BAYONNE ELEVEN TOPS MARIST, 24-0; Bees Capture Hudson Title With 8th Straight Victory | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/blast-destroys-building.html | Blast Destroys Building | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/negotiators-in-paris-grapple-with-issue-of-seating-all-sides-issue.html | Negotiators in Paris Grapple With Issue Of Seating All Sides; ISSUE OF SEATING WEIGHED IN PARIS | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/sudan-premier-iii-in-london.html | Sudan Premier, III, in London | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/cadets-turn-off-for-turkey-cahills-squad-relaxes.html | Cadets Turn Off for Turkey;; Cahill's Squad Relaxes | True | By Gordon S. White Jr.special To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/books-of-the-times-the-boys-from-syracuse.html | Books of The Times; The Boys From Syracuse | True | By Thomas Lask | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/undefeated-massapequas-rally-downs-lawrence-146-mdonald-tallies.html | Undefeated Massapequa's Rally Downs Lawrence, 14-6; M'DONALD TALLIES TWICE FOR CHIEFS Again Leads Ground Attack in 8th Triumph, Clinching Crown in Division I | True | By Lee Kannerspecial to the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/screen-stefania-is-hererialto-ii-prison-movie-has-greek-setting.html | Screen: 'Stefania' Is Here;Rialto II Prison Movie Has Greek Setting | True | By Howard Thompson | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/a-nixon-adviser-asks-adjustment-of-surtax-yearly-suggests-new.html | A NIXON ADVISER ASKS ADJUSTMENT OF SURTAX YEARLY; Suggests New Device for Stabilizing Economy With Minimum of Inflation MODERATE LEVY URGED Brookings Expert Proposes That Sometimes It Might Be Zero or Even Negative A NIXON ADVISER OFFERS TAX PLAN | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/l-i-r-r-expecting-full-service.html | L. I. R. R. Expecting 'Full Service' | True | By C. Gerald Fraser | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/water-contract-awarded.html | Water Contract Awarded | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/3-die-as-finnish-ships-crash.html | 3 Die as Finnish Ships Crash | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/two-jersey-youths-killed.html | Two Jersey Youths Killed | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/politics-or-not-the-pierre-is-always-the-pierre-pierre-takes.html | Politics or Not, the Pierre Is Always the Pierre; Pierre Takes Unusual in Its Stride | True | By Deirdre Carmody | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/high-winds-batter-southeast-alaska.html | HIGH WINDS BATTER SOUTHEAST ALASKA | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/tv-thanksgiving-story-capotes-vignette-of-boyhood-warmly-done.html | TV: Thanksgiving Story; Capote's Vignette of Boyhood Warmly Done -- Geraldine Page Repeats Role | True | By Jack Gould | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/bundestag-panel-approves-purchase-of-phantom-jets.html | Bundestag Panel Approves Purchase of Phantom Jets | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/vietnam-fighting-gains-intensity-death-toll-rises-160-americans-are.html | VIETNAM FIGHTING GAINS INTENSITY; DEATH TOLL RISES; 160 Americans Are Killed in Week, Up From 127 -Saigon's Losses Double FOE INITIATING COMBAT Raid by Marines in DMZ Was Cleared by Abrams With Washington Fighting Intensifies in Vietnam; 160 Americans Killed in Week | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/danish-princess-expecting.html | Danish Princess Expecting | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/korean-mascot-joins-army.html | Korean Mascot Joins Army | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/scranton-to-visit-mid-east-for-nixon-leaves-next-week-to-meet-with.html | SCRANTON TO VISIT MID EAST FOR NIXON; Leaves Next Week to Meet With Arabs and Israelis | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/andrew-w-crawford.html | ANDREW W. CRAWFORD | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/ship-conference-drops-rate-fight-yields-to-maritime-agency-on.html | SHIP CONFERENCE DROPS RATE FIGHT; Yields to Maritime Agency on Freight Disparities | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/hanois-planned-peace.html | Hanoi's Planned Peace | True | RICHARD CRITCHFIELD | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/good-grief-snoopy-makes-macys-parade.html | Good Grief! Snoopy Makes Macy's Parade | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/jefferson-bows-to-white-plains-tigers-complete-unbeaten-season-with.html | JEFFERSON BOWS TO WHITE PLAINS; Tigers Complete Unbeaten Season With 28-0 Victory | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/carol-susan-ustin-wed-to-lewis-b-coe.html | Carol Susan Ustin Wed to Lewis B. Coe | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/new-prospects-in-asia.html | New Prospects in Asia | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/four-in-family-shot-in-rochester-home.html | FOUR IN FAMILY SHOT IN ROCHESTER HOME | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/more-losing-cash-now-survey-finds-more-lose-cash-a-survey-shows.html | More Losing Cash Now, Survey Finds; MORE LOSE CASH, A SURVEY SHOWS | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/body-of-earl-a-clergyman-washed-up-on-english-coast.html | Body of Earl, a Clergyman, Washed Up on English Coast | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/katherine-davis-becomes-bride.html | Katherine Davis Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/weequahic-is-upset.html | Weequahic Is Upset | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/mister-diz-7-to-1-scores-at-laurel-cohen-racer-survives-claim-of.html | MISTER DIZ, 7 TO 1, SCORES AT LAUREL; Cohen Racer Survives Claim of Foul to Win Futurity | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/inmates-lecture-then-flee.html | Inmates Lecture, Then Flee | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/2-deaths-cause-outcry-on-british-time-policy.html | 2 Deaths Cause Outcry On British Time Policy | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/pentagon-cleared-abrams-dmz-raid.html | Pentagon Cleared Abrams DMZ Raid | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/alvin-karpis-awaits-parole-by-preparing-for-a-private-career.html | Alvin Karpis Awaits Parole by Preparing for a Private Career | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/lincoln-dash-won-by-oxford-accent-mr-mag-also-survives-foul-claim.html | LINCOLN DASH WON BY OXFORD ACCENT; Mr. Mag Also Survives Foul Claim to Win Co-Feature | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/directory-to-dining-in-the-city.html | Directory to Dining in the City | True | By Craig Claiborne | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/armco-orders-furnace.html | Armco Orders Furnace | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/newark-is-facing-police-sick-call-firemen-expected-to-join-in-pay.html | NEWARK IS FACING POLICE 'SICK CALL'; Firemen Expected to Join in Pay Protest Today | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/british-to-get-2d-hovercraft.html | British to Get 2d Hovercraft | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/soviet-envoy-sees-de-gaulle.html | Soviet Envoy Sees de Gaulle | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/euratom-divided-by-paris-demand.html | EURATOM DIVIDED BY PARIS DEMAND | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/rep-moss-assails-kleins-new-post.html | REP. MOSS ASSAILS KLEIN'S NEW POST | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/holy-cross-beats-flushing.html | Holy Cross Beats Flushing | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/retirement-plan-for-priests-set-by-newark-archdiocese.html | Retirement Plan for Priests Set by Newark Archdiocese | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/silver-goblet-paying-3920-scores-bay-meadows-upset.html | Silver Goblet, Paying $39.20, Scores Bay Meadows Upset | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/mrs-gandhi-to-go-to-london.html | Mrs. Gandhi to Go to London | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/11-students-and-instructor-end-fast-protesting-hunger.html | 11 Students and Instructor End Fast Protesting Hunger | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/charles-adams-executive-of-long-island-rail-road.html | Charles Adams, Executive of Long Island Rail Road | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/two-activated-by-chargers.html | Two Activated by Chargers | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/many-here-pause-to-offer-thanks-worshipers-are-reminded-of-those.html | MANY HERE PAUSE TO OFFER THANKS; Worshipers Are Reminded of Those Less Fortunate | True | By Edward B. Fiske | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/politely-carrying-131-pounds-takes-58000-firenze-handicap-at.html | Politely, Carrying 131 Pounds, Takes $58,000 Firenze Handicap at Aqueduct; FAVORITE IS VICTOR IN HER FINAL RACE Cordero Guides Mare to an Easy Triumph -- Obeah 2d and Serene Queen 3d | True | By Joe Nichols | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/practical-leaders.html | Practical Leaders | True | CAROL DAVISON | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/heart-is-rejected-recipient-is-dead.html | HEART IS REJECTED; RECIPIENT IS DEAD | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/kearney-halts-nutley.html | Kearney Halts Nutley | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/record-grant-of-113335-is-given-by-delaware-park.html | Record Grant of $113,335 Is Given by Delaware Park | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/pope-says-church-lags-in-its-communications.html | Pope Says Church Lags In Its Communications | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/jets-clinch-first-eastern-crown-as-chiefs-passes-topple-oilers-24.html | Jets Clinch First Eastern Crown as Chiefs' Passes Topple Oilers, 24 to 10; VICTORS HOLD TIE FOR LEAD IN WEST Dawson Passes for Three Scores in Completing 10 Straight Aerials | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/britons-express-despairing-resignation-over-latest-austerity.html | Britons Express Despairing Resignation Over Latest Austerity Measures | True | By Alvin Shusterspecial To The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/for-men-daring-but-elegant-clothes.html | For Men: Daring but Elegant Clothes | True | By Angela Taylor | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/penguins-top-hawks-32.html | Penguins Top Hawks, 3-2 | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/1-million-west-virginia-fire.html | $1 -Million West Virginia Fire | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/david-poling-scores-use-of-uncles-name.html | DAVID POLING SCORES USE OF UNCLE'S NAME | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/nixons-see-eisenhowers-the-nixons-and-the-eisenhowers-spend-their.html | Nixons See Eisenhowers; The Nixons and the Eisenhowers Spend Their Holiday Together | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/roosevelt-gains-title.html | Roosevelt Gains Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/outbreak-in-jersey-follows-grid-game.html | OUTBREAK IN JERSEY FOLLOWS GRID GAME | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/red-chinas-trade-shows-a-big-drop-that-with-noncommunist-lands-is.html | RED CHINA'S TRADE SHOWS A BIG DROP; That With Non-Communist Lands Is Down by 18% | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/new-mexico-seats-a-jury-in-tijerina-assault-case.html | New Mexico Seats a Jury In Tijerina Assault Case | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/jewish-group-protests-us-christmas-stamp.html | Jewish Group Protests U.S. Christmas Stamp | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/madison-routs-millburn.html | Madison Routs Millburn | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/sealab-work-advances.html | Sealab Work Advances | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/33-injured-in-collision.html | 33 Injured in Collision | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/latonia-races-called-off-as-wind-rips-power-lines.html | Latonia Races Called Off As Wind Rips Power Lines | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/advertising-a-great-respect-for-instinct.html | Advertising 'A Great Respect for Instinct' | True | By Philip H. Dougherty | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/fashions-by-adolfo-dont-need-a-label.html | Fashions by Adolfo Don't Need a Label | True | By Enid Nemy | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/trudeaus-visit-here-like-shot-in-the-arm.html | Trudeau's Visit Here Like 'Shot in the Arm' | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/76ers-down-lakers-as-jackson-excels.html | 76ERS DOWN LAKERS AS JACKSON EXCELS | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/brandt-rejects-criticism-of-bonns-stand-on-mark.html | Brandt Rejects Criticism Of Bonn's Stand on Mark | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/gatt-hears-paris-defend-franc-move-gatt-hears-paris-defend-its.html | GATT Hears Paris Defend Franc Move; GATT HEARS PARIS DEFEND ITS ACTION | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/nine-killed-during-rescue-of-indian-woman-in-a-well.html | Nine Killed During Rescue Of Indian Woman in a Well | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/zambian-opposition-accused-of-terror.html | ZAMBIAN OPPOSITION ACCUSED OF TERROR | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/rome-seizes-de-sade-book.html | Rome Seizes de Sade Book | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/third-suspect-surrenders-in-boston-negro-slayings.html | Third Suspect Surrenders In Boston Negro Slayings | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/west-coast-insurer-plans-acquisition.html | WEST COAST INSURER PLANS ACQUISITION | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/east-orange-halts-barringer-140-as-unbeaten-string-hits-22.html | East Orange Halts Barringer, 14-0, as Unbeaten String Hits 22 | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/coast-hunt-for-cleaver-pressed-hints-grow-he-has-left-country.html | Coast Hunt for Cleaver Pressed; Hints Grow He Has Left Country | True | By Earl Caldwellspecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/peru-tells-us-it-lacks-any-right-in-oil-takeover.html | Peru Tells U.S. It Lacks Any Right in Oil Take-Over | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/american-is-named-to-head-european-migration-group.html | American Is Named to Head European Migration Group | True | Special to the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/two-hofstra-safeties-down-post-revamped-defense-halts-carr-leads-to.html | Two Hofstra Safeties Down Post; Revamped Defense Halts Carr, Leads to 11-7 Victory | True | By George Vecseyspecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/5-lectures-on-art-to-aid-channel-13.html | 5 Lectures on Art To Aid Channel 13 | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/vice-president-named-by-moorexmccormack.html | Vice President Named By Moore-McCormack | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/scientist-hints-earthquake-link-to-wobbles-in-spinning-of-earth.html | Scientist Hints Earthquake Link To Wobbles in Spinning of Earth; Heirtzler of Columbia Also Suggests a Relationship to Climate Changes | True | By Walter Sullivan | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/contract-losses-total-88billion-us-canceled-67-defense-orders-in-15.html | CONTRACT LOSSES TOTAL $8.8-BILLION; U.S. Canceled 67 Defense Orders in 15 Years | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/livingston-326-victor.html | Livingston 32-6 Victor | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/washington-the-coming-negotiations.html | Washington: The Coming Negotiations | True | By James Reston | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/hungary-in-african-accord.html | Hungary in African Accord | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/popes-cabinet-confers.html | Pope's 'Cabinet' Confers | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/uniondale-loses-to-east-meadow-bows-62-as-rival-drives-51-yards-in.html | UNIONDALE LOSES TO EAST MEADOW; Bows, 6-2, as Rival Drives 51 Yards in Last Period | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/alexander-white-banker-dies-led-natural-history-museum-president-17.html | Alexander White, Banker, Dies; Led Natural History Museum; President 17 Years Worked to Expand Services and Enlarge Endowment | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/aloysius-c-dineen-58-years-a-priest.html | ALOYSIUS C. DINEEN, 58 YEARS A PRIEST | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/robert-murphy-at-74-bustles-as-nixons-liaison-with-rusk.html | Robert Murphy, at 74, Bustles As Nixon's Liaison With Rusk | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/gunman-kills-one-in-caracas.html | Gunman Kills One in Caracas | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/pound-circulation-rises-151-million-in-the-week.html | Pound Circulation Rises 151.-Million in the Week | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/slim-harpo-offers-authenticity-in-country-blues-at-the-scene.html | Slim Harpo Offers Authenticity In Country Blues at the Scene; Harmonica Player Joined by Lightning Slim, Guitarist, in Low-Key Performance | True | By Mike Jahn | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/answering-negro-extremists.html | Answering Negro Extremists | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/st-johns-win-title.html | St. John's Win Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/gloria-loring-at-22-sings-and-searches.html | Gloria Loring at 22 Sings and Searches | True | By Robert Windeler | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/gonzalez-defeats-rosewall-75-57-64-in-first-round-of-garden-tennis.html | Gonzalez Defeats Rosewall, 7-5, 5-7, 6-4, in First Round of Garden Tennis; AMERICAN VICTOR ON STRONG SERVE Gimeno Upsets Newcombe as Laver and Roche Win in Two Sets | True | By Neil Amdur | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/youth-finds-help-for-relatives-trapped-in-wreckage-of-plane.html | Youth Finds Help For Relatives Trapped in Wreckage of Plane | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/a-dakotan-is-held-in-double-slaying.html | A DAKOTAN IS HELD IN DOUBLE SLAYING | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/role-by-moslem-brotherhood-is-indicated-in-student-rioting-in-egypt.html | Role by Moslem Brotherhood Is Indicated in Student Rioting in Egypt | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/peking-arms-aid-for-albania-seen-china-held-to-have-agreed-to-it.html | PEKING ARMS AID FOR ALBANIA SEEN; China Held to Have Agreed to It Under New Accords | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/israelis-demolish-homes.html | Israelis Demolish Homes | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/pritchett-outpoints-huntley.html | Pritchett Outpoints Huntley | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/malis-airports-reopened.html | Mali's Airports Reopened | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/onduty-teachers-to-be-paid-today-money-sure-even-if-schools-are.html | ON-DUTY TEACHERS TO BE PAID TODAY; Money Sure Even if Schools Are Closed, Officials Say | True | By Murray Schumach | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/news-of-realty-nyu-to-expand-13million-addition-is-set-for.html | NEWS OF REALTY: N.Y.U. TO EXPAND; $1.3-Million Addition Is Set for Vanderbilt Hall | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/french-senate-approves-de-gaulle-austerity-plan.html | French Senate Approves De Gaulle Austerity Plan | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/pulp-maker-lifts-3month-profits-12month-earnings-decline-at-west.html | PULP MAKER LIFTS 3-MONTH PROFITS; 12-Month Earnings Decline at West Virginia Paper | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/va-tech-crushes-vmi-team-556-four-interceptions-and-two-fumbles.html | VA. TECH CRUSHES V.M.I. TEAM, 55-6; Four Interceptions and Two Fumbles Lead to Scores | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/200-homes-blacked-out.html | 200 Homes Blacked Out | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/clinton-defeats-monroe-2114-for-fifth-straight-in-psal.html | Clinton Defeats Monroe, 21-14, For Fifth Straight in P.S.A.L. | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/pipers-4thperiod-surge-trims-floridians-120107.html | Pipers' 4th-Period Surge Trims Floridians, 120-107 | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/ceylon-public-employes-out.html | Ceylon Public Employes Out | True | Special to The New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/church-on-48th-st-to-house-2-theaters-2-producers-to-build-film-and.html | Church on 48th St. to House 2 Theaters; 2 Producers to Build Film and Drama Showcases Revivals and Works by New Writers to Be Offered | True | By McCandlish Phillips | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/bridge-fall-nationals-with-5-titles-at-stake-open-tonight-on-coast.html | Bridge: Fall Nationals, With 5 Titles At Stake, Open Tonight on Coast | True | By Alan Truscott | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/right-to-sink-polluting-ships-to-be-considered-at-parley.html | Right to Sink Polluting Ships To Be Considered at Parley | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/computers-to-help-nixon-administration-fill-posts.html | Computers to Help Nixon Administration Fill Posts | True | By Joseph A. Loftusspecial To the New York Times | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/mende-tribesmen-flee-mines-in-sierra-leone.html | Mende Tribesmen Flee Mines in Sierra Leone | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-29 | 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/2-hendrix-shows-attract-throngs-philharmonic-hall-is-filled-for.html | 2 HENDRIX SHOWS ATTRACT THRONGS; Philharmonic Hall Is Filled for Baroque and Roll | True | By Robert Shelton | 1996-09-16 | RE0000734477 | B00000467542 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/us-is-reported-to-accept-pekings-proposal-on-talks.html | U.S. Is Reported to Accept Peking's Proposal on Talks | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/walter-kidde-and-u-s-lines.html | Walter Kidde And U. S. Lines | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/hungary-opens-colleges-to-students-from-west.html | Hungary Opens Colleges To Students From West | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/north-vietnamese-assails-us-at-rally-in-montreal.html | North Vietnamese Assails U.S. at Rally in Montreal | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/youth-held-in-actors-death.html | Youth Held in Actor's Death | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/robertson-scores-40-points.html | Robertson Scores 40 Points | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bonn-seeks-rise-of-625million-in-defense-fund-schroder-warning.html | BONN SEEKS RISE OF $625-MILLION IN DEFENSE FUND; Schroder, Warning Russian Threat Increases, Asks Addition Over 4 Years BONN SEEKS RISE IN DEFENSE FUNDS | True | By Ralph Blumenthalspecial To the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/2-mental-hospitals-suspend-17-charging-misconduct-in-strike.html | 2 Mental Hospitals Suspend 17, Charging Misconduct in Strike | True | By Damon Stetson | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/best-of-all-pick-in-pace-tonight-overall-second-choice-in-50000.html | BEST OF ALL PICK IN PACE TONIGHT; Overall Second Choice in $50,000 Race at Westbury | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bond-prices-drop-in-slow-trading-rates-of-interest-up-again-in.html | BOND PRICES DROP IN SLOW TRADING; Rates of Interest Up Again in Semiholiday Activity | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/california-institute-of-the-arts-to-open-in-1970-school-is-going-up.html | California Institute of the Arts to Open in 1970; School Is Going Up in Valencia, a New, Planned Town | True | By Howard Taubmanspecial To the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/helen-elizabeth-fisher-is-a-bride.html | Helen Elizabeth Fisher Is a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/philippine-train-crashes.html | Philippine Train Crashes | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/fundgiving-rises-among-big-donors-but-gifts-of-25-and-less-show-a.html | FUND-GIVING RISES AMONG BIG DONORS; But Gifts of $25 and Less Show a Decline Here | True | By Peter Kihss | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/german-measures-passed.html | German Measures Passed | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/celebration-a-schmidtjones-show-due-jan-20.html | 'Celebration,' a Schmidt-Jones Show, Due Jan. 20 | True | By Sam Zolotow | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/cambodia-admits-troops-presence-tells-of-capture-and-return-of-6.html | CAMBODIA ADMITS TROOPS PRESENCE; Tells of Capture and Return of 6 North Vietnamese | True | By Ference Smithspecial To the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/balanchine-glinkaiana-with-suzanne-farrell.html | Balanchine 'Glinkaiana' With Suzanne Farrell | True | DON McDONAGH. | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/selfexiled-ida-kaminska-makes-plans-for-a-tour.html | Self-Exiled Ida Kaminska Makes Plans for a Tour | True | By Louis Calta | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/nevele-pride-set-mark-despite-broken-bone.html | Nevele Pride Set Mark Despite Broken Bone | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/giant-hopes-rest-on-a-victory-tomorrow-but-browns-remain-12point.html | Giant Hopes Rest on a Victory Tomorrow; But Browns Remain 12-Point Choice -- No Line on Jets | True | By Dave Anderson | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/cards-hire-humphrey.html | Cards Hire Humphrey | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/50-handicapped-youngsters-mark-holiday-at-fresh-air-camp.html | 50 Handicapped Youngsters Mark Holiday at Fresh Air Camp | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/saigon-frees-140-captives.html | Saigon Frees 140 Captives | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/stocks-in-london-turn-downward-late-rally-on-unilever-plan-for.html | STOCKS IN LONDON TURN DOWNWARD; Late Rally on Unilever Plan for Merger Slows Dip | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/ferre-to-visit-us.html | Ferre to Visit U.S. | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/mrs-theodore-ruehl.html | MRS. THEODORE RUEHL | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/ruby-goldstein-is-appointed-state-boxing-judge-by-dooley.html | Ruby Goldstein Is Appointed State Boxing Judge by Dooley | True | By Deane McGowen | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/mrs-dorothy-warren-clemente-is-wed-to-harry-van-knight-jr.html | Mrs. Dorothy Warren Clemente Is Wed to Harry Van Knight Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/new-editor-bends-old-time-formula-executive-shifts-and-stress.html | NEW EDITOR BENDS OLD TIME FORMULA; Executive Shifts and Stress Writing Part of Change | True | By Robert A. Wright | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/5year-federal-program-seeks-to-help-poor-plan-better-meals.html | 5-Year Federal Program Seeks To Help Poor Plan Better Meals | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/world-airways-raises-its-profit-unit-is-apparently-a-factor-in.html | WORLD AIRWAYS RAISES ITS PROFIT; Unit Is Apparently a Factor in Third-Quarter Gain | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/2-youths-arrested-in-brooklyn-synagogue-blaze.html | 2 Youths Arrested in Brooklyn Synagogue Blaze | True | By David K. Shipler | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/dissident-spaniard-will-tell-officials-of-his-next-protest.html | Dissident Spaniard Will Tell Officials Of His Next Protest | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/caspers-67-leads-player-by-5-shots-leading-money-winner-is-ahead-in.html | CASPER'S 67 LEADS PLAYER BY 5 SHOTS; Leading Money - Winner Is Ahead in South Africa | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/britain-adamant-in-un-on-gibraltar.html | Britain Adamant in U.N. on Gibraltar | True | By Sam Pope Brewerspecial To the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/71130-army-leaflets-bombard-annapolis-urging-surrender.html | 71,130 Army Leaflets Bombard Annapolis, Urging 'Surrender' | True | THE CORPS" | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bishop-powell-77-episcopal-prelate.html | BISHOP POWELL, 77, EPISCOPAL PRELATE | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/a-former-premier-of-belgium-new-sabena-airline-chairman.html | A Former Premier of Belgium New Sabena Airline Chairman | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/new-status-cleared-for-chemical-bank.html | NEW STATUS CLEARED FOR CHEMICAL BANK | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/usc-is-favored-over-notre-dame-undefeated-trojans-meet-irish-on.html | U.S.C. IS FAVORED OVER NOTRE DAME; Undefeated Trojans Meet Irish on Coast Today | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/2-girls-found-dead-in-jersey-woods.html | 2 GIRLS FOUND DEAD IN JERSEY WOODS | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/france-decrees-price-controls-action-including-freezes-is-strongest.html | FRANCE DECREES PRICE CONTROLS; Action, Including Freezes, Is Strongest Taken Yet to Keep Franc at Parity | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/kentucky-panel-urges-end-of-appalachian-volunteers.html | Kentucky Panel Urges End Of Appalachian Volunteers | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/charles-i-williams.html | CHARLES I. WILLIAMS | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/fireman-wounded-chasing-suspect.html | Fireman Wounded Chasing Suspect | True | By Michael Stern | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/mccarthy-to-be-honored.html | McCarthy to Be Honored | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/books-of-the-times-homage-to-orwell.html | Books of The Times; Homage to Orwell | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/ryukyus-aide-is-named.html | Ryukyus Aide Is Named | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/market-erupts-with-wide-gains-several-records-toppled-to-put-some.html | MARKET ERUPTS WITH WIDE GAINS; Several Records Toppled to Put Some Indicators at New Highs for 1968 VOLUME SAGS SHARPLY Advancing Stocks Outpace Declines Almost 2-to-1 -- 415 Issues Move Ahead MARKET ERUPTS WITH WIDE GAINS | True | By Leonard Sloane | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/son-of-a-boston-publisher-victim-of-rifle-accident.html | Son of a Boston Publisher Victim of Rifle Accident | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/2-senators-oppose-road-routing-plan.html | 2 SENATORS OPPOSE ROAD ROUTING PLAN | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/4-indicted-in-theft-of-800000-stocks.html | 4 INDICTED IN THEFT OF $800,000 STOCKS | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/aaron-m-frank-merchant-dead-oregon-business-leader-headed-meier.html | AARON M. FRANK, MERCHANT, DEAD; Oregon Business Leader Headed Meier and Frank | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/concorde-budget-cut-only-slightly-french-reduction-of-funds.html | CONCORDE BUDGET CUT ONLY SLIGHTLY; French Reduction of Funds Considered Token Move | True | By Edward A. Morrow | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/lakers-top-celtics-9392-on-fastbreak-attack-erasing-16point-deficit.html | Lakers Top Celtics, 93-92, on Fast-Break Attack, Erasing 16-Point Deficit; 14,929, A RECORD, SEE BOSTON GAME Celtics Held to 10 Points in Final Period -- Boston Falls From First to Third | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/two-tied-in-argentina.html | Two Tied in Argentina | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bunker-hails-thieu.html | Bunker Hails Thieu | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bengals-matson-hositalized.html | Bengals' Matson Hositalized | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/redwood-park-bill-criticized.html | Redwood Park Bill Criticized | True | MARTIN LITTON | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/talks-on-phantoms-continue.html | Talks on Phantoms Continue | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/jets-raise-prices-for-title-contest-season-subscribers-to-get-first.html | JETS RAISE PRICES FOR TITLE CONTEST; Season Subscribers to Get First Call on Tickets | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/2-sent-to-testify-for-athens-escape-and-charge-torture.html | 2 Sent to Testify for Athens Escape and Charge Torture | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/2-school-districts-in-virginia-are-sued.html | 2 SCHOOL DISTRICTS IN VIRGINIA ARE SUED | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/grains-soybeans-in-mixed-showing-prices-of-futures-in-chicago.html | GRAINS, SOYBEANS IN MIXED SHOWING; Prices of Futures in Chicago Influenced by Weather | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/post-office-sets-a-command-post-plan-is-to-speed-mail-while-using.html | POST OFFICE SETS A 'COMMAND POST'; Plan Is to Speed Mail While Using Fewer Employes | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/confusion-marks-pay-rate-of-teachers-in-strike.html | Confusion Marks Pay Rate of Teachers in Strike | True | By Will Lissner | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/pawnshops-changing-as-decline-continues.html | Pawnshops Changing As Decline Continues | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/johnson-will-leave-some-ideas-in-the-white-house-proposals-packaged.html | Johnson Will Leave Some Ideas in the White House; Proposals Packaged in Several Reports Not Publicized | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/state-education-aide-named.html | State Education Aide Named | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/samuel-shapiro.html | SAMUEL SHAPIRO | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/foe-raids-town-killing-6.html | Foe Raids Town, Killing 6 | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/army-awards-pact-on-missile-designed-to-hit-moving-tanks.html | Army Awards Pact On Missile Designed To Hit Moving Tanks | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/abortion-law-repeal.html | Abortion Law Repeal | True | RUTH PROSKAUER SMITH | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/argentine-collapse-kills-3.html | Argentine Collapse Kills 3 | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/humphrey-weighs-offers-to-teach.html | HUMPHREY WEIGHS OFFERS TO TEACH | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/rating-for-octane-in-gas-is-urged.html | RATING FOR OCTANE IN GAS IS URGED | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/how-not-to-free-the-pueblo.html | How Not to Free the Pueblo | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/russian-policy-assailed-by-tito-yugoslav-condemns-soviet-doctrine.html | RUSSIAN POLICY ASSAILED BY TITO; Yugoslav Condemns Soviet Doctrine on Intervention | True | By J0nathan Randalspecial To the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/sailors-to-oppose-knights-for-atlantic-title-tonight.html | Sailors to Oppose Knights For Atlantic Title Tonight | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/device-seeks-to-harness-energy-from-explosions.html | Device Seeks to Harness Energy From Explosions | True | By Stacy V. Jonesspecial To The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/a-face-is-missing-in-book-about-the-states-governors.html | A Face Is Missing in Book About the State's Governors | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/burning-mine-ordered-sealed-hope-for-78-men-is-abandoned.html | Burning Mine Ordered Sealed; Hope for 78 Men Is Abandoned | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/car-collision-hurts-poet-ginsberg-and-4.html | CAR COLLISION HURTS POET GINSBERG AND 4 | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/alwin-nikolais-dancers-offer-imago-in-brooklyn.html | Alwin Nikolais Dancers Offer 'Imago' in Brooklyn | True | ANNA KISSELGOFF. | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/experts-on-ocean-hill.html | 'Experts' on Ocean Hill | True | JULIUS R. RUBIN | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/need-a-good-cigar-be-a-havana.html | Need a Good Cigar Be a Havana? | True | By Isadore Barmash | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/republic-increases-steel-sheet-prices-republic-increases-steel.html | Republic Increases Steel Sheet Prices; Republic Increases Steel Sheet Prices | True | By Gerd Wilcke | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/couple-killed-in-collision.html | Couple Killed in Collision | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/miss-marion-hines-married-to-rev-lawrence-larsen-jr.html | Miss Marion Hines Married To Rev. Lawrence Larsen Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/harsh-line-on-u-s-affirmed-by-chou.html | HARSH LINE ON U. S. AFFIRMED BY CHOU | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/planning-is-essential.html | Planning Is Essential | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/ingredient-on-sleeping-pills-labelled-antibiotic-in-error.html | Ingredient on Sleeping Pills Labelled Antibiotic in Error | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/keyserling-is-elected-president-of-labor-israel-histadrut.html | Keyserling Is Elected President of Labor Israel; Histadrut Fund-Raising Arm Here Names Economist at Annual Convention | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/a-store-thats-going-to-sell-things-from-a-to-z.html | A Store That's Going to Sell Things From A to Z | True | By Nan Ickeringillspecial To The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bullets-down-suns.html | Bullets Down Suns | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/ocean-hill-board-found-powerless-suspension-of-school-group-upheld.html | OCEAN HILL BOARD FOUND POWERLESS; Suspension of School Group Upheld by Judge Travia | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/michigan-area-cleared-in-natural-gas-blasts.html | Michigan Area Cleared In Natural Gas Blasts | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/3-exconvicts-advise-students-to-avoid-crime-give-school-assembly.html | 3 Ex-Convicts Advise Students to Avoid Crime; Give School Assembly Some Blunt Reasons Why Jails Are Unpleasant Places | True | By Murray Schumach | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/machinegun-slugs-hit-police-station.html | MACHINE-GUN SLUGS HIT POLICE STATION | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/double-bill-due-at-jan-hus.html | Double Bill Due at Jan Hus | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/s-i-bank-names-trustee.html | S. I. Bank Names Trustee | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/de-witte-painting-sold-for-63000-in-london.html | De Witte Painting Sold For 63,000 in London | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/traffic-fatalities-mount-to-277-california-and-texas-lead-toll.html | Traffic Fatalities Mount to 277; California and Texas Lead Toll | True | By United Press International | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/miami-turning-swamp-into-a-jetport.html | Miami Turning Swamp Into a Jetport | True | By Edward Hudsonspecial To The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bridgers-dropped-as-baylor-coach.html | Bridgers Dropped as Baylor Coach | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/netherlands-team-gains-in-womens-field-hockey.html | Netherlands Team Gains In Women's Field Hockey | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/phillips-leads-with-135.html | Phillips Leads with 135 | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/the-attacks-on-the-synagogues.html | The Attacks on the Synagogues | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/car-kills-upstate-woman.html | Car Kills Upstate Woman | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/russians-revive-the-mvd-as-name-for-regular-police.html | Russians Revive the M.V.D. As Name for Regular Police | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/natural-birth-talk-is-tough-yet-its-gentle.html | Natural Birth: Talk Is Tough, Yet It's Gentle | True | By Judy Klemesrud | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/barnard-gets-mercy-medal.html | Barnard Gets Mercy Medal | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/seniority-puzzle.html | Seniority Puzzle | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/officials-of-con-ed-brace-for-walkout-at-midnight-con-ed-officials.html | Officials of Con Ed Brace For Walkout at Midnight; CON ED OFFICIALS BRACE FOR STRIKE | True | By Peter Millones | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/index-of-construction-activity-spurted-to-a-record-in-october.html | Index of Construction Activity Spurted to a Record in October | True | By Glenn Fowler | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/force-and-order.html | Force and Order | True | ARIO S. HYAMS | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/antiques-how-rarity-can-account-for-value-in-market-today-silver.html | Antiques: How Rarity Can Account for Value in Market Today; Silver Tankards Bring a Record of $134,400 A Unique Pair, Made in 1686, Sold in London | True | By Marvin D. Schwartz | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/one-dead-in-yugoslav-riots.html | One Dead in Yugoslav Riots | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/park-eases-traffic-curbs.html | Park Eases Traffic Curbs | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/israel-to-admit-pilgrims-from-arab-lands-too.html | Israel to Admit Pilgrims From Arab Lands, Too | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/eileen-e-baker-becomes-bride.html | Eileen E. Baker Becomes Bride | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/basque-priests-win-reforms-in-church-basque-priests-win-reforms.html | Basque Priests Win Reforms in Church; Basque Priests Win Reforms From New Prelate | True | By Richard Edersspecial to the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/ousted-czech-said-to-plan-book-on-social-democracy.html | Ousted Czech Said to Plan Book on Social Democracy | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/market-place-oilgas-stocks-attract-funds.html | Market Place: Oil-Gas Stocks Attract Funds | True | By Robert Metz | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/amex-prices-rise-to-another-peak-exchange-index-up-22-cents-to.html | AMEX PRICES RISE TO ANOTHER PEAK; Exchange Index Up 22 Cents to Close at $32.54 By JAMES J. NAGLE | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/anglican-urges-seminary-change-bishop-of-dover-calls-them-poor-and.html | ANGLICAN URGES SEMINARY CHANGE; Bishop of Dover Calls Them Poor and Outmoded | True | By George Dugan | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/dr-w-d-lotspeich-a-physiologist-48.html | DR. W. D. LOTSPEICH, A PHYSIOLOGIST, 48 | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/kissinger-called-nixon-choice-for-adviser-on-foreign-policy.html | Kissinger Called Nixon Choice For Adviser on Foreign Policy; KISSINGER CALLED NIXON'S CHOICE | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/cohen-urges-shift-in-school-financing.html | COHEN URGES SHIFT IN SCHOOL FINANCING | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/possibilities-postponed.html | 'Possibilities' Postponed | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/custompatent-court.html | Custom-Patent Court | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/crisis-produces-inflow-of-funds-federal-reserve-reports-increases.html | CRISIS PRODUCES INFLOW OF FUNDS; Federal Reserve Reports Increases in New York CRISIS PRODUCES INFLOW OF FUNDS | True | By H. Erich Heinemann | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/3-students-die-in-florida.html | 3 Students Die in Florida | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/atop-the-totem-pole-unusually-affluent-indians-reside-in-british.html | Atop the Totem Pole; Unusually Affluent Indians Reside in British Columbia | True | By Edward Cowanspecial To the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/officer-marries-mary-e-smith.html | Officer Marries Mary E. Smith | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/by-bus-is-not-always-cheapest-way-to-travel.html | By Bus Is Not Always Cheapest Way to Travel | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/leitch-gold-loses-450million-suit-texas-gulf-sulphur-upheld-as.html | LEITCH GOLD LOSES $450-MILLION SUIT; Texas Gulf Sulphur Upheld as Owner of Ontario Mine LEITCH GOLD LOSES $450-MILLION SUIT | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/edgar-william-shaw-a-student-marries-ansley-wilcox-wallace.html | Edgar William Shaw, a Student, Marries Ansley Wilcox Wallace | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/cantor-to-be-honored-here.html | Cantor to Be Honored Here | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/warsaw-pact-meeting-ends.html | Warsaw Pact Meeting Ends | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/2-oil-concerns-call-off-merger-discussions-are-ended.html | 2 Oil Concerns Call Off Merger; Discussions Are Ended | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/european-group-launches-satellite-into-a-polar-orbit.html | European Group Launches Satellite Into a Polar Orbit | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/roche-beats-laver-64-63-to-advance-to-final-in-pro-tennis-victor-to.html | Roche Beats Laver, 6-4, 6-3, to Advance to Final in Pro Tennis; VICTOR TO OPPOSE GONZALEZ TODAY 40-Year-Old Star Defeats Gimeno in Semi-Finals at Garden, 6-1, 6-2 | True | By Neil Amdur | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/tass-says-zond-craft-open-way-to-manned-flight-around-moon.html | Tass Says Zond Craft Open Way To Manned Flight Around Moon | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/topics-the-yoke-of-racial-inequality.html | Topics: The Yoke of Racial Inequality | True | By Alan Paton | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/clergy-on-vietnam.html | Clergy on Vietnam | True | HERMAN HARMELINK III | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/fla-state-upsets-houston-40-to-20-cappleman-passes-for-four-scores.html | FLA. STATE UPSETS HOUSTON, 40 TO 20; Cappleman Passes for Four Scores to Rout Cougars | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/demanding-recount.html | Demanding Recount | True | ROBERT K. BLACK | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/con-ed-tells-why-it-has-confidence-utility-says-its-key-points-are.html | CON ED TELLS WHY IT HAS CONFIDENCE; Utility Says Its Key Points Are Limited in Number | True | By William K. Stevens | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/crowd-and-betting-marks-set-as-freehold-ends-115th-year.html | Crowd and Betting Marks Set As Freehold Ends 115th Year | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/sarah-m-wood-engagd-to-wed-richard-post-jr.html | Sarah M. Wood Engaged to Wed Richard Post Jr. | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/theater-in-dallas-macbeth-dwells-on-theme-of-assassination-director.html | Theater: In Dallas, 'Macbeth' Dwells on Theme of Assassination; Director Senses Guilt in Kennedy's Death Ken Latimer Appears in the Title Role | True | By Clive Barnesspecial to the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/candidates-in-steel-union-lose-on-appeal-for-data.html | Candidates in Steel Union Lose on Appeal for Data | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/harriman-plans-short-trip-to-us-wider-peace-talks-doubted-until.html | HARRIMAN PLANS SHORT TRIP TO U.S.; Wider Peace Talks Doubted Until Week After Next | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bridge-vulnerable-play-er-can-turn-bidding-situation-to-advantage.html | Bridge: Vulnerable Player Can Turn Bidding Situation to Advantage | True | By Alan Truscott | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/4-more-guerrillas-slain-seoul-says.html | 4 MORE GUERRILLAS SLAIN, SEOUL SAYS | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/manhattans-gop-leadership.html | Manhattan's G.O.P. Leadership | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/group-therapy-for-police-force-sessions-in-coast-city-aim-to.html | GROUP THERAPY FOR POLICE FORCE; Sessions in Coast City Aim to Produce Stable Officers | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/army-rated-14point-choice-over-navy-today-on-basis-of-balanced.html | Army Rated 14-Point Choice Over Navy Today on Basis of Balanced Attack; 102,000 EXPECTED AT SERVICE GAME Lindell and Jarvis Big Guns for Cadets -- Middies to Rely on Aerial Strikes | True | By Steve Cadyspecial to the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/everything-is-stolen-except-ice-at-the-rangers-practice-rink.html | Everything Is Stolen Except Ice At the Rangers' Practice Rink | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/simpson-back-of-year.html | Simpson Back of Year | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/35-of-students-boycott-schools-1500-at-un-protest-the-holding-of.html | 35% OF STUDENTS BOYCOTT SCHOOLS; 1,500 at U.N. Protest the Holding of Classes on Usual Day Off 35% of Students Hold Boycott at City Schools | True | By Leonard Buder | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/karen-moore-becomes-bride.html | Karen Moore Becomes Bride | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/to-ignore-hanoi-statement.html | To Ignore Hanoi Statement | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/six-seized-in-jersey-after-prison-break.html | SIX SEIZED IN JERSEY AFTER PRISON BREAK | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/2d-british-airline-folds-this-month-transglobe-says-it-cannot-meet.html | 2D BRITISH AIRLINE FOLDS THIS MONTH; Transglobe Says It Cannot Meet Its Commitments | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/us-seizes-stock-of-swiss-deals-zurich-bank-charged-with-aiding.html | U.S. SEIZES STOCK OF SWISS DEALS; Zurich Bank Charged With Aiding Margin Violators | True | By Edward Ranzal | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/pamela-borgfeldt-wed-to-thomas-h-taylor.html | Pamela Borgfeldt Wed To Thomas H. Taylor | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/us-agency-reports-farm-prices-steady.html | U.S. AGENCY REPORTS FARM PRICES STEADY | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/a-spirit-of-defiance-reviving-in-prague-despite-occupation-mood-of.html | A Spirit of Defiance Reviving in Prague Despite Occupation; MOOD OF DEFIANCE REVIVES IN PRAGUE | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/welfare-cut-stayed-pending-an-appeal-under-new-proposal.html | Welfare Cut Stayed Pending an Appeal Under New Proposal | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/costa-rica-in-rights-pacts.html | Costa Rica in Rights Pacts | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/us-trade-slips-back-to-deficit-charterer-explains-influence-of-dock.html | U.S. Trade Slips Back to Deficit; Charterer Explains Influence of Dock Strike Threat | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/a-decorator-for-nixons-gives-julie-a-bit-of-help.html | A Decorator for Nixons Gives Julie a Bit of Help | True | By Rita Reif | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/why-they-help.html | Why They Help | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bradley-gives-knicks-a-forward-look.html | Bradley Gives Knicks a Forward Look | True | By Leonard Koppett | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/debutantes-flock-to-the-plaza-for-the-first-junior-assembly.html | Debutantes Flock to the Plaza for the First Junior Assembly | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/national-rights-asserted.html | National Rights Asserted | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/convictions-of-6-in-1964-harlem-slaying-reversed.html | Convictions of 6 in 1964 Harlem Slaying Reversed | True | By Sidney E. Zion | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/the-old-debate-is-resumed-who-should-write-what-for-tv.html | The Old Debate Is Resumed: Who Should Write What for TV? | True | By George Gent | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/art-a-look-at-benton-and-della-bella-graham-shows-works-of.html | Art: A Look at Benton and della Bella; Graham Shows Works of Regionalist Leader Italian Etchings Are at the Metropolitan | True | By John Canaday | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bus-overturns-in-indiana.html | Bus Overturns in Indiana | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/a-reprieve-granted-to-group-cab-rides.html | A REPRIEVE GRANTED TO GROUP CAB RIDES | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/british-aid-train-research.html | British Aid Train Research | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/2-penn-central-divisions-plan-changes-in-schedule.html | 2 Penn Central Divisions Plan Changes in Schedule | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/humor-rampant-in-met-barbiere-hines-heard-as-don-basilio-and-milnes.html | HUMOR RAMPANT IN MET 'BARBIERE'; Hines Heard as Don Basilio and Milnes as Figaro | True | By Allen Hughes | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/army-expecting-a-soft-soft-touch-against-navy-in-vietnam.html | Army Expecting a Soft Touch Against Navy . . . in Vietnam | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/banning-sonic-booms.html | Banning Sonic Booms | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/colombia-in-crisis-as-president-forces-coalition-cabinet-to-quit.html | Colombia in Crisis as President Forces Coalition Cabinet to Quit | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/sports-of-the-times-making-waves.html | Sports of The Times; Making Waves | True | By Robert Lipsyte | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/federal-budget-review.html | Federal Budget Review | True | ROGER WILLIAMS | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bloc-war-games-in-rumania-likely-ceausescu-is-said-to-yield-to.html | BLOC WAR GAMES IN RUMANIA LIKELY; Ceausescu Is Said to Yield to Moscow's Demand -- Pact's Leaders Confer BLOC MANEUVERS IN RUMANIA SEEN | True | By Bernard Gwertzmanspecial To The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/royals-name-ferrick-scout.html | Royals Name Ferrick Scout | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/soviet-withdraws-most-troops.html | Soviet Withdraws Most Troops | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/i-t-t-planning-to-buy-grinnell-a-250million-deal-mergers-and.html | I. T. T. Planning to Buy Grinnell; A $250-Million Deal Mergers and Acquisitions Set By a Variety of Corporations | True | By Gene Smith | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/newarks-police-and-firemen-ill-curfew-ordered-mayor-declares.html | NEWARK'S POLICE AND FIREMEN 'ILL'; CURFEW ORDERED; Mayor Declares Emergency, Barring Sale of Liquor -- Injunction Is Issued HUGHES REJECTS APPEAL Refuses to Move In State Police -- Stoppage Held as Protest Over Pay Newark Curfew Ordered as Police and Firemen Report 'Sick' | True | By Homer Bigartspecial To The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/buffy-saintemarie-sings-at-carnegie.html | BUFFY SAINTE-MARIE SINGS AT CARNEGIE | True | ROBERT SHELTON. | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/store-sales-up-15.html | Store Sales Up 15% | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/mclain-has-operation-after-appendix-attack.html | McLain Has Operation After Appendix Attack | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/federal-job-cut-saves-60million-president-is-given-a-report-on.html | FEDERAL JOB CUT SAVES $60-MILLION; President Is Given a Report on Reduction in Hiring Ordered by Congress FEDERAL JOB CUT SAVES $60-MILLION | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/beaded-brassieres-anyone.html | Beaded Brassieres, Anyone? | True | By Enid Nemy | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/pakistani-challenger-mohammad-asghar-khan.html | Pakistani Challenger; Mohammad Asghar Khan | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/goldwater-with-a-goatee-taking-vacation-in-chile.html | Goldwater, With a Goatee, Taking Vacation in Chile | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/lisbon-cardinal-is-80-gets-a-new-university.html | Lisbon Cardinal Is 80; Gets a New University | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/met-lists-programs-for-week-of-dec-23.html | MET LISTS PROGRAMS FOR WEEK OF DEC. 23 | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/shamlin-leaves-light-bulb.html | Shamlin Leaves 'Light Bulb' | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/kelly-wins-corum-award.html | Kelly Wins Corum Award | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/7-ss-men-sentenced-for-80000-murders-in-ukraine-in-war.html | 7 SS Men Sentenced For 80,000 Murders In Ukraine in War | True | Special to The New York Times | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/mayor-disputed-on-albano-case-civic-group-doubts-gop-leader-has.html | MAYOR DISPUTED ON ALBANO CASE; Civic Group Doubts G.O.P. Leader Has Been Cleared | True | By Seth S. King | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/principe-of-king-ranch-choice-to-take-rich-stuyvesant-at-aqueduct.html | Principe of King Ranch Choice to Take Rich Stuyvesant at Aqueduct Today; I1 ARE ENTERED IN ONE-MILE RACE Cordero to Guide Principe -- Spring Double Is Rated Next in $59,700 Test | True | By Joe Nichols | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-11-30 | 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/miss-smith-cards-67-and-leads-by-a-shot.html | MISS SMITH CARDS 67 AND LEADS BY A SHOT | True | | 1996-09-16 | RE0000734467 | B00000466438 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/bridge-a-falsecarder-can-spin-a-tangled-web.html | Bridge; A falsecarder can spin a tangled web | True | By Alan Truscott | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tips-for-travelers-who-bring-home-greenery.html | Tips For Travelers Who Bring Home Greenery | True | By Charles M. Pitch | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/child-to-mrs-weddingtou.html | Child to Mrs. Weddingtou [ | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/action-asked-now-on-environment-professors-seeking-project-to-halt.html | ACTION ASKED NOW ON ENVIRONMENT; Professors Seeking Project to Halt Deterioration | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/hunt-for-offices-is-on-in-congress-new-members-looking-over-what.html | HUNT FOR OFFICES IS ON IN CONGRESS; New Members Looking Over What May Be Available | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/wall-street-when-is-an-outsider-really-an-insider.html | Wall Street; When Is an 'Outsider' Really an 'Insider'? | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/federal-report-on-pollution-arouses-dispute-great-lakes-commission.html | Federal Report on Pollution Arouses Dispute; Great Lakes Commission Complains of a Lack of Cooperation | True | By Gladwin Hill | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-phoebe-potter-affianced-to-teacher.html | Miss Phoebe Potter Affianced to Teacher | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nigeria-will-defer-civil-government.html | NIGERIA WILL DEFER CIVIL GOVERNMENT | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/stocks-move-ahead-to-record-levels-the-week-in-finance.html | Stocks Move Ahead To Record Levels; The Week in Finance | True | By Thomas E. Mullaney | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tennessee-beats-buffalo.html | Tennessee Beats Buffalo | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-burlington-unit-develops-new-hose.html | A Burlington Unit Develops New Hose | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nfl-proves-divisional-play-keeps-teams-alive-and-whets-fan-interest.html | N.F.L. Proves Divisional Play Keeps Teams 'Alive' and Whets Fan Interest | True | By Leonard Koppett | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/john-burneff-russell-3d-weds-miss-hanes-stephens-alumna.html | John Burneff Russell 3d Weds Miss Hanes, Stephens Alumna | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-vietcong-drive-regarded-as-a-pressure-move.html | New Vietcong Drive Regarded as a Pressure Move | True | By Paul Hofmann | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/success-foreseen-on-nixon-tax-plan-treasury-aide-says-68-rise-was.html | SUCCESS FORESEEN ON NIXON TAX PLAN; Treasury Aide Says '68 Rise Was Not Election Issue | True | By Eileen Shanahan | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JUNE P. GOODWIN | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/boat-sinks-family-of-4-saved-after-night-in-ocean.html | Boat Sinks, Family of 4 Saved After Night in Ocean | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-items-from-the-un.html | New Items From The U.N. | True | By David Lidman | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/three-resorts-in-three-countries-that-can-be-visited-in-one-day.html | Three Resorts in Three Countries That Can Be Visited in One Day | True | By Robert Deardorff | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/rockets-3dperiod-spurt-defeats-floridians-129122.html | Rockets' 3d-Period Spurt Defeats Floridians, 129-122 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/boxer-is-chosen-as-ramapo-best-arribas-prima-donna-gets-2d-top.html | BOXER IS CHOSEN AS RAMAPO BEST; Arriba's Prima Donna Gets 2d Top Award in Week | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/team-of-atom-experts-ready-to-speed-to-accidents.html | Team of Atom Experts Ready to Speed to Accidents | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/vikings-activate-flanker.html | Vikings Activate Flanker | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cassavetes-why-do-marriages-go-sour.html | Cassavetes: Why Do Marriages Go Sour? | True | By Patricia Bosworth | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-mobile-cannery-run-by-mennonites-is-fighting-hunger.html | A Mobile Cannery Run by Mennonites Is Fighting Hunger | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/robert-livingston-davis-to-wed-susan-ellen-baenziger-in-may.html | Robert Livingston Davis to Wed Susan Ellen Baenziger in May | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/3-killed-and-1-injured-in-collision-on-route-210.html | 3 Killed and 1 Injured In Collision on Route 210 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/rusk-fears-new-isolationism-sees-a-great-debate-and-opportunity-to.html | Rusk Fears New Isolationism; Sees a 'Great Debate' and Opportunity to Halt Trend | True | By Bernard Gwertzman | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/revviliiam-p-gaudreau-led-redemptorist-fathers.html | Rev.-/Viliiam P. Gaudreau, Led Redemptorist Fathers! | True | Spetl to Te .e Y-21 T""sJ ! | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/royals-sign-two-scouts.html | Royals' Sign Two Scouts | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/hofstra-wins-soccer-title-by-defeating-temple-31.html | Hofstra Wins Soccer Title By Defeating Temple, 3-1 | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/the-young-turks-are-taking-over.html | The 'Young Turks' Are Taking Over | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/2-patrolmen-held-on-assault-charge.html | 2 PATROLMEN HELD ON ASSAULT CHARGE | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ind-gg-service-disrupted.html | IND 'GG' Service Disrupted | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nippon-electric-head-has-waitandsee-attitude-on-nixon.html | Nippon Electric Head Has Wait-and-See Attitude on Nixon | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/neediest-cases-fund-opens-57th-annual-christmastime-appeal-next.html | Neediest Cases Fund Opens 57th Annual Christmastime Appeal Next Sunday | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/botein-unit-plans-synagogue-study-decries-recent-desecration-and.html | BOTEIN UNIT PLANS SYNAGOGUE STUDY; Decries Recent Desecration and Burning in City | True | By Edith Evans Asbury | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/watson-gives-a-warning-on-purchasing-businesses.html | Watson Gives a Warning On Purchasing Businesses | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/widow-67-found-dead-with-millions-in-room.html | Widow, 67, Found Dead With Millions in Room | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/sihanouk-seeking-us-help-on-port-sihanoukville-will-welcome.html | SIHANOUK SEEKING U.S. HELP ON PORT; Sihanoukville Will Welcome American Investors | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/militant-priest-of-ocean-hill-decries-bureaucracy.html | Militant Priest of Ocean Hill Decries Bureaucracy | True | By John Kifner | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/radicals-splitting-falange-in-spain.html | Radicals Splitting Falange in Spain | True | By Richard Eder | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/test-for-ddt.html | Test for DDT | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/14-girls-introduced-at-grosvenor-debutante-ball.html | 14 Girls Introduced at Grosvenor Debutante Ball | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/thomas-pratt-fiance-of-miss-aleta-miller.html | Thomas Pratt Fiance Of Miss Aleta Miller | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/l-i-u-unit-urges-cut-in-expansion-southampton-college-also-ask.html | L. I. U. UNIT URGES CUT IN EXPANSION; Southampton College Also Ask Branch Autonomy | True | By Agis Salpukas | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/houses-everywhere-else-houses-everywhere-else.html | Houses Everywhere Else; Houses Everywhere Else | True | By Alan Pryce-Jones | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/admit-it-y-esterday-is-still-here-admit-its-still-here.html | Admit It, Yesterday Is Still Here; Admit It's Still Here | True | By Walter Kerr | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/state-aims-at-luring-college-men.html | State Aims At Luring College Men | True | Special to The New York | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-bermel-bride-of-w-t-collins-3d.html | Miss Bermel Bride of W. T. Collins 3d | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/officer-weds-miss-miller.html | Officer Weds Miss Miller | True | Special to The York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/us-printing-office-is-increasing-prices-some-up-to-100.html | U.S Printing Office Is Increasing Prices, Some Up to 100% | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/coming-home.html | COMING HOME | True | ROGER DLaHAM. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/dinner-dance-is-given-for-victoria-milbank.html | Dinner Dance Is Given For Victoria Milbank | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/jersey-man-dies-in-crash.html | Jersey Man Dies in Crash | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/frankkane-dies-wrote-mysteries-creator-of-johnny-liddell.html | 0 | | D.ral to The .ew YoZ 1"men | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/venezuelans-calm-on-eve-of-elections.html | Venezuelans Calm on Eve of Elections | True | By Paul L. Montgomery | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/dinner-dec-12-to-help-peopletopeople-committee.html | Dinner Dec. 12 to Help People-to-People Committee | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/jal-orders-2-more-747s.html | J.A.L. Orders 2 More 747's | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tracy-girard-doctoral-student-betrothed-to-jens-ulltveit-moe.html | Tracy Girard, Doctoral Student, Betrothed to Jens Ulltveit-Moe | True | Special to The New York | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/minding-harvards-business.html | MINDING HARVARD'S BUSINESS | True | LARRY ROBINSON. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/recent-music-events.html | Recent Music Events | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/young-socialist-unit-will-seek-members-from-high-schools.html | Young Socialist Unit Will Seek Members From High Schools | True | Special to The York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/niagara-sets-back-gannon-five-10094.html | NIAGARA SETS BACK GANNON FIVE, 100-94 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/business-in-virginia-maintains-momentum.html | Business in Virginia Maintains Momentum | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cynthia-rush-married-to-john-p-lynch-3d.html | Cynthia Rush Married To John P. Lynch 3d | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/georgia-crushes-ga-tech-by-478-first-unbeaten-season-for-bulldogs.html | GEORGIA CRUSHES GA. TECH BY 47-8; First Unbeaten Season for Bulldogs in 22 Years | True | By United Press International | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-york-general-retires.html | New York General Retires | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/revlon-to-sell-unit.html | Revlon to Sell Unit | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/susan-nelson-vassar-alumna-bride-of-bruce-allen-barnet.html | Susan Nelson, Vassar Alumna, Bride of Bruce Allen Barnet | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/fire-destroys-synagogue-in-odessa-soviet-reports.html | Fire Destroys Synagogue In Odessa, Soviet Reports | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/the-making-of-the-nation-17831863-by-the-editors-of-american.html | The Making of The Nation 1783-1863; By the Editors of American Heritage. Editor in Charge, Ralph K. Andrist. Illustrated. 416 pp. | True | By Charles F. Montgomery | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/allan-mandl-to-wed-regina-i-snow.html | Allan Mandl to Wed .Regina I. Snow | True | Special ,. Te Near Nork 'Les | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/greek-junta-plans-350million-fund-to-spur-economy.html | Greek Junta Plans $350-Million Fund To Spur Economy | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/john-caseys-have-son.html | John Caseys Have Son | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/boy-17-missing-in-bay-after-night-trip-off-si.html | Boy, 17, Missing in Bay After Night Trip Off S.I. | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/gregory-mason-of-nyu-dies-former-chairman-of-journalism.html | Gregory Mason of N.Y.U. Dies; Former Chairman of Journalism | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/kaftan-finds-coaching-easier-than-pulling-teeth.html | Kaftan Finds Coaching Easier Than Pulling Teeth | True | By Sam Goldaper | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/hawks-down-royals.html | Hawks Down Royals | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/us-touring-six-wins-64.html | U.S. Touring Six Wins, 6-4 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-new-look-at-old-books.html | A New Look At Old Books | True | By Hellmut Lehmann-Haupt | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/state-adds-two-ski-centers.html | State Adds Two Ski Centers | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/alone-at-last-with-a-trend.html | Alone At Last -- With A Trend | True | By Grace Glueck | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/to-remedy-doctor-shortage.html | To Remedy Doctor Shortage | True | PAUL S. DERIAN, M.D. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tito-now-doubts-soviet-invasion-yugoslav-softens-position-on-threat.html | TITO NOW DOUBTS SOVIET INVASION; Yugoslav Softens Position on Threat but Asserts Nation Would Fight | True | By Jonathan Randal | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/michigan-expects-time-vote-recount.html | MICHIGAN EXPECTS TIME VOTE RECOUNT | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/stocks-rose-in-week-on-amex-and-counter.html | Stocks Rose in Week On Amex and Counter | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/canada-bars-applications-of-two-us-airlines.html | Canada Bars Applications Of Two U.S. Airlines | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tewlsh-veterans-salute.html | .Tewlsh Veterans' Salute | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/grey-cup-taken-by-rough-riders-stempeders-beaten-2421-in-canadian.html | GREY CUP TAKEN BY ROUGH RIDERS; Stempeders Beaten, 24-21, in Canadian Title Game | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/from-taufiq-to-kantara-a-ride-along-the-suez-canal-a-ride-along-the.html | From Taufiq to Kantara -- A Ride Along the Suez Canal; A ride along the Suez | True | By Ammon Rubinstein | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/notre-dame-holds-southern-california-to-2121-tie-trojans-require.html | NOTRE DAME HOLDS SOUTHERN CALIFORNIA TO 21-21 TIE; TROJANS REQUIRE RALLY IN 2D HALF | True | By Bill Becker | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/elizabeth-collier.html | ELIZABETH COLLIER | True | Spectal to 'le *ew York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/parili-expected-to-spell-namath-with-title-clinched-jets-to-use.html | PARILI EXPECTED TO SPELL NAMATH; With Title Clinched, Jets to Use Substitutes in Shea Stadium Game | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/four-books-combined-into-one.html | Four Books Combined Into One | True | By Al Horowitz | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ball-on-saturday-to-aid-a-hospital.html | Ball on Saturday To Aid a Hospital | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ellen-ruth-grundfest-is-engaged.html | Ellen Ruth Grundfest Is Engaged | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/was-the-golden-age-a-myth-golden-age-a-myth-.html | Was the 'Golden Age' a Myth?; " Golden Age' a Myth ? | True | By Regina Resnik | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/rpi-names-press-aide.html | R.P.I. Names Press Aide | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/in-the-nation-nixons-third-chance.html | In the Nation; Nixon's Third Chance | True | By Tom Wicker | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/johnson-award-to-mclain.html | Johnson Award to McLain | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/daughter-to-mrs-zipser.html | Daughter to Mrs. Zipser | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/pamela-durborow-to-be-married.html | Pamela Durborow to Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-diane-s-auerbach-to-be-married.html | Miss Diane S. Auerbach to Be Married | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/400-see-army-beat-navy-320-in-touch-football-at-saigon.html | 400 See Army Beat Navy, 32-0, In Touch Football at Saigon | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/army-beats-navy-2114-on-jarviss-3-touchdowns-fullback-gains-88.html | ARMY BEATS NAVY, 21-14, ON JARVISS 3 TOUCHDOWNS; Fullback Gains 88 Yards and Breaks Army's Record for Career Rushing | True | By Steve Cady | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/brown-defeats-army-in-soccer-31-victory-gains-berth-in-ncaas.html | BROWN DEFEATS ARMY IN SOCCER; 3-1 Victory Gains Berth in N.C.A.A.'s Semi-Final | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-sarah-j-barlow-is-engaged.html | Miss Sarah J. Barlow Is Engaged | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/blues-down-flyers-10.html | Blues Down Flyers, 1-0 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/the-canyon-havens-of-palm-springs.html | The Canyon Havens of Palm Springs | True | By Jack Goodman | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/two-arabic-newspapers-publish-in-jerusalem.html | Two Arabic Newspapers Publish in Jerusalem | True | By James Feron | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/minneapolis-stores-setting-up-old-town.html | Minneapolis Stores Setting Up 'Old Town' | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/field-hockey-game-to-the-netherlands.html | FIELD HOCKEY GAME TO THE NETHERLANDS | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nancy-j-timmerman-betrothed.html | Nancy J. Timmerman Betrothed | True | SIDedal to The New York 'Ines | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/madrid-university-afire-after-rioting.html | MADRID UNIVERSITY AFIRE AFTER RIOTING | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/loss-to-browns-would-end-race-century-leaders-favored-to-extinguish.html | LOSS TO BROWNS WOULD END RACE; Century Leaders Favored to Extinguish Giants' Title Hopes at Cleveland | True | By William N. Wallace | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/base-lodges-in-the-berkshires-make-it-easier-on-skiers-feet.html | Base Lodges in the Berkshires Make It Easier on Skiers' Feet | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/states-teachers-outline-demands-detail-political-and-salary-needs.html | STATE'S TEACHERS OUTLINE DEMANDS; Detail Political and Salary Needs at Convention | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/lebanese-speculate-on-scranton-visit.html | Lebanese Speculate on Scranton Visit | True | By Dana Adams Schmidt | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/daughter-to-the-heffrons.html | Daughter to the Heffrons | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/thursday-is-deadline-for-school-applications.html | Thursday Is Deadline For School Applications | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/junior-sextets-play-on-garden-ice-today.html | JUNIOR SEXTETS PLAY ON GARDEN ICE TODAY | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/elizabeth-king-becomes-bride-of-t-t-elliman.html | Elizabeth King Becomes Bride Of T. T. Elliman | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/san-jose-state-triumphs-2521-brigham-young-is-defeated-7-negroes-in.html | SAN JOSE STATE TRIUMPHS, 25-21; Brigham Young Is Defeated -- 7 Negroes in Boycott | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nixon-facing-test-on-medicaid-costs.html | NIXON FACING TEST ON MEDICAID COSTS | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/alabama-downs-auburn-24-to-16-morgan-hunter-dean-pace-gator.html | ALABAMA DOWNS AUBURN, 24 TO 16; Morgan, Hunter, Dean Pace Gator Bowl-Bound Tide | True | By United Press International | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/court-rules-ship-sunk-in-64-was-overloaded-smith-voyager-owners.html | Court Rules Ship Sunk in '64 Was Overloaded; Smith Voyager Owners Knew of It, Judge Declares | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/observer-lost-lost-the-golden-yesterday.html | Observer: Lost, Lost, the Golden Yesterday | True | By Russell Baker | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/memo-from-peking-chinawatching-and-shadowboxing-the-chinawatcher.html | Memo From Peking: China-Watching And Shadow-Boxing; The China-watcher needs a stubborn, subtle mind and mystic insights | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/taxi-study-continued.html | Taxi Study Continued | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/the-generation-gap-in-japan-is-almost-an-abyss.html | The Generation Gap in Japan Is Almost an Abyss | True | By Emerson Chapin | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/an-exercise-in-chinese-irony.html | An Exercise in Chinese Irony | True | By Ada Louise Huxtable | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/peanut-stocks-increase-by-11.html | Peanut Stocks Increase by 11% | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | ELIZABETH GLENN. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cleveland-state-five-wins.html | Cleveland State Five Wins | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/stability-in-aged.html | Stability in Aged | True | FRANK R. THOMAS 3d | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/martha-fuller-talbot-is-married.html | Martha Fuller Talbot Is Married | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/south-africas-press-disturbed-by-threat-of-tighter-controls.html | South Africa's Press Disturbed By Threat of Tighter Controls | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ailing-playmaker-clouds-st-johns-prospects-coach-is-troubled-by.html | Ailing Playmaker Clouds St. John's Prospects; Coach Is Troubled by Possible Loss of Calzonetti | True | By Michael Strauss | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/walsh-captures-psal-title-run-new-dorp-junior-wins-by-40-yards-in.html | WALSH CAPTURES P.S.A.L. TITLE RUN; New Dorp Junior Wins by 40 Yards in 13:12.2 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/american-professional-golfers-list-schedule-of-28-tournaments-for.html | American Professional Golfers List Schedule of 28 Tournaments for 1969; PURSES TO TOTAL OVER $3.5-MILLION | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/barbara-bixby-becomes-bride.html | Barbara Bixby Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/sleuths-in-florida-seek-16-agencies-slated-for-cutback.html | Sleuths in Florida Seek 16 Agencies Slated for Cutback | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-ball-in-jersey-planned-in-aid-of-the-retarded.html | A Ball in Jersey Planned in Aid Of the Retarded | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/food-units-struggle-in-ghettos.html | Food Units Struggle In Ghettos | True | By James J. Nagle | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/gurney-sets-qualifying-mark-for-300mile-riverside-race.html | Gurney Sets Qualifying Mark For 300-Mile Riverside Race | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/burnham-says-jagan-party-had-links-to-guyana-plot.html | Burnham Says Jagan Party Had Links to Guyana Plot | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/wendy-warner-to-be-married-in-april-to-jose-a-reynes-3d.html | Wendy Warner to Be Married in April to Jose A. Reynes 3d | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/american-revolution-ii.html | AMERICAN REVOLUTION II? | True | VINCENT MARLOW. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/chain-of-lakes-pressed-in-ohio-concrete-walls-are-rising-for-locks.html | ' CHAIN OF LAKES' PRESSED IN OHIO; Concrete Walls Are Rising for Locks at Hannibal | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/for-young-readers-anthologies.html | For Young Readers; Anthologies | True | By Margaret F. O'Connell | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/leroy-clinic-to-benefit.html | LeRoy Clinic to Benefit | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/unions-on-the-campus.html | Unions on the Campus | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cleveland-bishop-requests-loyalty-oath-on-popes-edict.html | Cleveland Bishop Requests Loyalty Oath on Pope's Edict | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/countess-de-noue-dies-s-to-rf-ew-your-m.html | Countess de Noue Dies S to Yf ,e.w Your' .m | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/balanchine-glinkaiana-with-suzanne-farrell.html | Balanchine 'Glinkaiana' With Suzanne Farrell | True | DON McDONAGH. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/coats-are-drawing-brisk-reorders-here.html | Coats Are Drawing Brisk Reorders Here | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/dr-oscar-riddle-physiologist-dies-expert-on-hormones-was-91-did.html | DR. OSCAR RIDDLE, PHYSIOLOGIST, DIES; Expert on Hormones Was 91 Did Pituitary Re.earch | True | Spt"al to The New York 'l.me | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/feb-22-marriage-for-charlot-nelson.html | Feb. 22 Marriage For Charlot Nelson | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-new-factory-product-instant-education-instant-education.html | A New Factory Product: 'Instant Education'; ' Instant education' | True | By William Barry Furlong | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-nancy-bond-fiancee-of-soldier.html | Miss Nancy Bond Fiancee of Soldier | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/un-group-weighs-sea-oil-pollution-london-meeting-prepares-pacts-on.html | U.N. GROUP WEIGHS SEA OIL POLLUTION; London Meeting Prepares Pacts on Legal Liability | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/chinese-sending-cadres-to-farms-millions-of-officials-perform.html | CHINESE SENDING CADRES TO FARMS; Millions of Officials Perform Manual Labor in Fields | True | By Tillman Durdin | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/campus-protests-against-dow-and-the-military-found-waning.html | Campus Protests Against Dow And the Military Found Waning | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/whisky-to-be-sold-in-plastic-bottles.html | Whisky to Be Sold In Plastic Bottles | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/stars-tie-leafs-33-on-parises-goal-larose-also-gets-minnesota-tally.html | Stars Tie Leafs, 3-3, on Parise's Goal; LAROSE ALSO GETS MINNESOTA TALLY | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cathie-ray-is-fiancee-0u-jerry-philip-sager-6ff-to-new-yale-w.html | Cathie Ray Is Fiancee 0u Jerry Phillip Sager 6Ff to New Yale w | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/arena-company-onethird-negro-capital-repertory-troupe-to-use-blacks.html | ARENA COMPANY ONE-THIRD NEGRO; Capital Repertory Troupe to Use Blacks in 'White' Roles | True | By David R. Jones | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/patricia-e-laughlin-engaged.html | Pat Hcia E. Laughlin Engaged | True | Special to the New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cleaver-search-turns-to-montreal.html | Cleaver Search Turns to Montreal | True | By Earl Caldwell | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | JOHN WILLARD. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/general-phone-aids-sick-students.html | General Phone Aids Sick Students | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mailorder-tickets-for-ncaa-playoff.html | Mail-Order Tickets For N.C.A.A. Playoff: | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ancient-ruins-cast-new-light-on-puerto-rico.html | Ancient Ruins Cast New Light On Puerto Rico | True | By Ethel Grodzins Romm | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/james-lack-will-marry-therese-gutleber.html | James Lack Will Marry Therese Gutleber | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cynthia-marshall-prospective-bride.html | Cynthia Marshall Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/moon-orbit-at-christmas.html | Moon Orbit at Christmas | True | GORDON D. SHARP Jr. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/thomas-j-martin.html | THOMAS J. MARTIN | True | -qpecf'n2e . x.o zmu | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/pamela-mary-tart-is-married-to-robert-blyth-goergen-here.html | Pamela Mary Tart Is Married To Robert Blyth Goergen Here | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/house-gop-drafts-a-package-calling-for-an-attack-on-crime.html | House G.O.P. Drafts a Package Calling for an Attack on Crime | True | By United Press International | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/news-notes.html | News Notes | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/picket-line-at-con-ed-is-ragged-as-workers-strike-first-time.html | Picket Line at Con Ed Is Ragged As Workers Strike First Time | True | By Mark Hawthorne | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/hospital-ball-saturday.html | Hospital Ball Saturday | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/how-to-chase-the-snow-in-vermont.html | How to Chase the Snow in Vermont | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ew-coslett-jr-to-wed-deborah-paine-torrey.html | E.W. Coslett Jr. to Wed Deborah Paine Torrey | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/venezuela-starts-chemical-complex.html | Venezuela Starts Chemical Complex | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/for-young-readers.html | For Young Readers | True | By George A. Woods | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/laotian-intelligence-chief-says-hanoi-plans-to-seize-2-towns.html | Laotian Intelligence Chief Says Hanoi Plans to Seize 2 Towns | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/bridal-planned-by-carol-adams-of-bryn-mawr.html | Bridal Planned By Carol Adams Of Bryn Mawr | True | $Dec.a.] to T'f .fw yor. 'F'mes | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/britain-doesnt-like-austerity-long-or-not.html | Britain Doesn't Like Austerity -- Long or Not | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/the-stein-salon-was-the-first-museum-of-modern-art-to-a-namedropper.html | The Stein Salon Was The First Museum of Modern Art; To a name-dropper the Stein salon was heaven | True | By James R. Mellow | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/royles-3-goals-help-everton-trounce-leicester-71-in-english-soccer.html | Royle's 3 Goals Help Everton Trounce Leicester, 7-1, in English Soccer; LIVERPOOL WINS AND KEEPS LEAD | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/gas-eruptions-in-michigan-spread-to-plugs-in-oil-well.html | Gas Eruptions in Michigan Spread to Plugs in Oil Well | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/brokers-directorships-are-they-compatible-brokers-on-boards-debated.html | Brokers, Directorships: Are They Compatible?; Brokers On Boards Debated | True | By Leonard Sloane | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/little-smoothies.html | Little smoothies | True | By Patricia Peterson | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/narcotics-addicts-receive-survival-training-course-taught-by-expert.html | Narcotics Addicts Receive Survival Training; Course Taught by Expert Here Parallels the Rigors of Military Program | True | By James R. Sikes | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/rusty-ship-that-defied-british-makes-an-effort-to-reach-ulster.html | Rusty Ship That Defied British Makes an Effort to Reach Ulster | True | By Edward Cowan | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/former-eisenhower-aide-suggests-coalition-for-nixon.html | Former Eisenhower Aide Suggests Coalition for Nixon | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cards-return-from-japanese-tour-with-gifts-and-raves-for-oh.html | Cards Return From Japanese Tour With Gifts and Raves for Oh | True | By George Vecsey | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/comecon-weighs-new-unity-moves-moro-planning-integration-expected.html | COMECON WEIGHS NEW UNITY MOVES; Moro Planning Integration Expected in Soviet Bloc | True | By Harry Schwartz | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/slum-life-aired-on-2-radio-shows-negroes-phone-station-to-give.html | SLUM LIFE AIRED ON 2 RADIO SHOWS; Negroes Phone Station to Give Views on Subjects | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/naacp-accused-in-pittsburgh-race.html | N.A.A.C.P. ACCUSED IN PITTSBURGH RACE | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/another-opinion-in-praise-of-nixon.html | Another Opinion; In Praise of Nixon | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/what-americans-hate-kids.html | What? Americans hate kids? | True | By Eda J. Leshan | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/little-league-to-expand.html | Little League to Expand | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/2-high-posts-filled-at-columbia-center.html | 2 HIGH POSTS FILLED AT COLUMBIA CENTER | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-holding-concern.html | New Holding Concern | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tall-dark-and-our-next-hamlet-tall-dark-and-our-next-hamlet.html | Tall, Dark and Our Next Hamlet?; Tall, Dark and Our Next Hamlet? | True | By Judy Klemesrud | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/bernardrijo-d-es.html | BERNARDRIJO D ES | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cadet-corps-resorts-to-12thman-theme.html | Cadet Corps Resorts To 12th-Man Theme | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/florida-reroutes-a-river-to-better-fishermans-luck.html | Florida Reroutes a River To Better Fisherman's Luck | True | By C. E. Wright | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/washington-richard-nixons-first-major-test.html | Washington: Richard Nixon's First Major Test | True | By James Reston | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/not-an-opera-but-close-to-it-not-an-opera.html | Not an Opera, But Close to It; Not an Opera | True | By Raymond Ericson | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-sigmund-losernont-1966-to-be-married.html | Miss Sigmund, losernont 1966, To Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/pacification-chief-promoted.html | Pacification Chief Promoted | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/argentina-voids-21-radio-licenses-franchises-given-to-groups-friendly-to-groups.html | ARGENTINA VOIDS 21 RADIO LICENSES; Franchises Given to Groups Friendly to Government | True | By Malcolm W. Browne | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/spring-double-triumphs-colt-pays-1320-here.html | Spring Double Triumphs;; Colt Pays $13.20 Here | True | By Joe Nichols | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/israels-narrow-line-of-terrorism.html | Israel's Narrow Line of Terrorism | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/open-tourneys-to-be-listed.html | Open Tourneys to Be Listed | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-mann-victor-by-four-strokes.html | MISS MANN VICTOR BY FOUR STROKES | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nixon-postpones-cabinet-choices-announcement-put-off-at-least-until.html | NIXON POSTPONES CABINET CHOICES; Announcement Put Off at Least Until Saturday | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/carolyn-refsnes-bcle-at-harvard.html | Carolyn Refsnes Bcle at Harvard | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-skiing-spurt-in-new-jersey.html | A Skiing Spurt In New Jersey | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/living-the-peaceful-life-in-banyalbufar.html | Living the Peaceful Life in Banyalbufar | True | By Edna Cole | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | To Revalue Mark | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/official.html | Official | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/brighter-prospects-in-italy.html | Brighter Prospects in Italy | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/martha-greenwald-engaged-to-marry.html | Martha Greenwald Engaged to Marry | True | Special to The New Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/two-troopships-designated-for-dry-cargo-conversion.html | Two Troopships Designated For Dry Cargo Conversion | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/r-son-to-mrs-mccarthy-wife-of-speech-writer-l.html | r Son to Mrs. McCarthy. Wife of Speech Writer L | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tradition-is-out-at-a-school-here-students-and-teachers-live-and.html | TRADITION IS OUT AT A SCHOOL HERE; Students and Teachers Live and Work Together | True | By Bernard Weinraub | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/carol-strugates-will-be-married-to-navy-ensign.html | Carol Strugates Will Be Married To Navy Ensign | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/action-by-nasser-to-bar-coup-seen-curbs-on-army-movements-and.html | ACTION BY NASSER TO BAR COUP SEEN; Curbs on Army Movements and Ammunition Reported | True | By Eric Pace | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-neubauer-to-be-a-bride.html | Miss Neubauer To Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/honor-thy-wife-with-a-lover.html | Honor Thy Wife With a Lover | True | By Julius Novick, | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/east-tennessee-is-victor-over-east-carolina-177.html | East Tennessee Is Victor Over East Carolina, 17-7 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/its-a-dogs-life-says-show-judge-of-lonely-career.html | It's a Dog's Life, Says Show Judge Of Lonely Career | True | By John Rendel | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tureen-specials.html | Tureen specials | True | By Craig Claiborne | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cornell-six-wins-by-121.html | Cornell Six Wins by 12-1 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-kane-is-wed-to-t-a-kennedy.html | Miss Kane Is Wed To T. A. Kennedy | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/elaine-gall-kay-us-is-betrothed.html | Elaine Gall Kay/us. Is Betrothed | True | Special to the New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/is-death-just-a-dam-good-show-death-a-dam-good-show.html | Is Death Just a Dam Good Show?; Death – A Dam Good Show? | True | By Frank Marcus, | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/extryout-town-usa-extryout-town-usa-.html | Ex-Tryout Town, U.S.A.?; Ex-Tryout Town, U.S.A. ? | True | BY Lewis Funke | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/st-petersburg-gives-gladys-the-brushoff.html | St. Petersburg Gives Gladys the Brush-Off | True | By John Durant | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/french-ski-team-named.html | French Ski Team Named | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-delohery-i-to-be-a-bridei.html | Miss Delohery I To" Be a Bridel | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/us-trade-outlook-is-brighter-in-germany-worse-in-france-us-trade-to.html | U.S. Trade Outlook Is Brighter In Germany, Worse in France; U.S. Trade To Shift In Europe | True | By Gerd Wilcke | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/johnson-has-several-careers-awaiting-him-when-he-leaves-the.html | Johnson Has Several Careers Awaiting Him When He Leaves the Presidency; 4 COLLEGES OFFER TEACHING POSTS | True | By Martin Waldron | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/firstperiod-surge-by-boston-college-trims-holy-cross-boston-college.html | First-Period Surge By Boston College Trims Holy Cross; BOSTON COLLEGE TOPS HOLY CROSS | True | By Deane McGowen | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/us-role-in-greece.html | U.S. Role in Greece | True | W. G. FORREST | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/communist-bloc-again-the-kremlin-mystique.html | Communist Bloc; Again the Kremlin Mystique | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/texas-a-and-i-wins-gains-naia-final.html | TEXAS A. AND I. WINS, GAINS N.A.I.A. FINAL | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/judith-wilbur-alexander-married.html | Judith Wilbur Alexander Married | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/three-long-two-wide-one-deep-three-long-two-wide-one-deep.html | Three Long, Two Wide, One Deep; Three Long, Two Wide, One Deep | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | On Travel by Ship | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/intellectuals-gather-to-discuss-nixons-problems-visitors-arriving.html | Intellectuals Gather to Discuss Nixon's Problems; Visitors Arriving for Talks at Princeton Reflect a Wide Interest Abroad | True | By Henry Raymont | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/bavarian-attack-vexes-socialists-party-soft-on-communism-strauss.html | BAVARIAN ATTACK VEXES SOCIALISTS; Party 'Soft on Communism,' Strauss Backers Charge | True | By David Binder | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/satellite-credited-with-saving-a-city.html | SATELLITE CREDITED WITH SAVING A CITY | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nancy-elizabeth-fenton-engaged.html | Nancy Elizabeth Fenton Engaged | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/three-flee-jail-briefly.html | Three Flee Jail, Briefly | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/-ethical-insanity.html | " ETHICAL INSANITY" | True | A. J. A. PECK. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/surge-of-new-issues-is-continuing-unabated.html | Surge of New Issues Is Continuing Unabated | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/knicks-trounce-pistons-120108-bellamys-32-points-spark-wellbalanced.html | KNICKS TROUNCE PISTONS, 120-108; Bellamy's 32 Points Spark Well-Balanced Attack | True | By Thomas Rogers | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/child-to-mrs-a-h-weiss.html | Child to Mrs. A. H. Weiss | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/sato-announces-a-new-cabinet-aichi-strongly-prous-is-named-foreign.html | SATO ANNOUNCES A NEW CABINET; Aichi, Strongly Pro-U.S., Is Named Foreign Minister | True | By Philip Shabecoff | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/homage-to-apollinaire.html | Homage to Apollinaire | True | By David Thompson | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/calhoun-school-to-raise-funds-at-buffet-dance.html | Calhoun School To Raise Funds At Buffet Dance | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ghanaians-yield-in-college-fight-students-officials-both-aid-in.html | GHANAIANS YIELD IN COLLEGE FIGHT; Students & Officials Both Aid in Reopening | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-m-baer-to-be-feted.html | A. M. Baer to Be Feted | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nasser-learns-about-the-generation-gap.html | Nasser Learns About the Generation Gap | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/louisville-loses-to-memphis-state-tigers-triumph-by-4414-take.html | LOUISVILLE LOSES TO MEMPHIS STATE; Tigers Triumph by 44-14, Take Conference Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/beddingtonbehrens71-financier-and-economist.html | Beddington-Behrens.71, Financier and Economist | True | Sl;Lal to The .ew York Tlm | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/gertrude-goheen-is-wed-in-princeton.html | Gertrude Goheen Is Wed in Princeton | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/hunter-swim-team-tops-lehman-5846.html | HUNTER SWIM TEAM TOPS LEHMAN, 58-46 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/rifles-for-the-men-with-diplomas.html | Rifles for the Men With Diplomas | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/first-anniversary-of-a-divorce-is-near.html | First Anniversary of a Divorce Is Near | True | By Philip H. Dougherty | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/susan-l-hinman-is-engaged-to-richard-william-morton.html | Susan L. Hinman Is Engaged To Richard William Morton | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/boy-of-4-shot-accidentally-by-father-dies-in-jersey.html | Boy of 4, Shot Accidentally By Father, Dies in Jersey | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/jhs-271-board-plans-takeover-urges-ocean-hill-parents-to-rally.html | J.H.S. 271 BOARD PLANS 'TAKE-OVER'; Urges Ocean Hill Parents to Rally Tomorrow to Fight Recent School Pact | True | By Murray Schumach | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/1500-killed-in-month.html | 1,500 Killed in Month | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/st-francis-wins-9179.html | St. Francis Wins, 91-79 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/20-cars-derailed-in-iowa.html | 20 Cars Derailed in Iowa | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/montgomery-to-receive-football-officials-prize.html | Montgomery to Receive Football Official's Prize | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/son-to-mrs-e-g-roberts.html | Son to Mrs. E. G. Roberts | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/sea-castle-1040-triumphs-in-24700-laurel-turf-cup-by-1-14-lengths.html | Sea Castle, $10.40, Triumphs in $24,700 Laurel Turf Cup by 1 1/4 Lengths; NEEDLES STITCH IS 2D, CLAIMS FOUL | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/campaign-shift-by-labor-found-gallup-says-union-members-switched.html | CAMPAIGN SHIFT BY LABOR FOUND; Gallup Says Union Members Switched Near the End | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nevele-pride-is-chosen-for-trot-award-again.html | Nevele Pride Is Chosen For Trot Award Again | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/anne-c-bloch-becomes-bride-of-henry-snee.html | Anne C. Bloch Becomes Bride Of Henry Snee | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/dianne-houseman-is-wed-here.html | Dianne Houseman Is Wed Here | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/charles-v-palmer.html | CHARLES V. PALMER | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/victor-cashes-in-on-his-2d-chance-roche-was-frightened-of-gonzalez.html | VICTOR CASHES IN ON HIS 2D CHANCE; Roche Was Frightened of Gonzalez a First Meeting | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/sports-news.html | Sports News | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/an-american-notebook.html | An American Notebook | True | By Lewis Nichols | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/toyota-to-build-millionth-car.html | Toyota to Build Millionth Car | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/junior-league-of-north-shore-to-give-musical.html | Junior League of North Shore to Give Musical | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/south-vietnamese-free-140-prisoners.html | SOUTH VIETNAMESE FREE 140 PRISONERS | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nuptials-held-for-mrs-bush.html | Nuptials Held For Mrs. Bush | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/i-mrs-clarencekennedy.html | I MRS. CLARENCEKENNEDY | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/the-whole-system-may-be-out-of-date.html | The Whole System May Be Out of Date | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/16-families-homeless-in-fire.html | 16 Families Homeless in Fire | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tire-safety-lag-found-by-nader-he-says-us-does-nothing-about.html | TIRE SAFETY LAG FOUND BY NADER; He Says U.S. Does Nothing About Failures on Tests | True | By John D. Morris | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/wall-street-asks-who-can-tell-what-to-whom-and-when-legally-who-can.html | Wall Street Asks Who Can Tell What to Whom And When, Legally; Who Can Tell What to Whom When? | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tory-chief-asks-strike-curb.html | Tory Chief Asks Strike Curb | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/several-regions-report-further-outbreaks-of-flu.html | Several Regions Report Further Outbreaks of Flu | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/medicine-mental-hospitals-last-refuge-of-the-aged.html | Medicine; Mental Hospitals: Last Refuge of the Aged | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/clarkson-six-wins-31.html | Clarkson Six Wins, 3-1 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/margaret-elizabeth-benton-affianced.html | Margaret Elizabeth Benton Affianced | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nancy-madsen-wed-to-lawyer-charles-hance.html | Nancy Madsen Wed to Lawyer, Charles Hance | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/knights-top-sailors-in-title-game-3017.html | KNIGHTS TOP SAILORS IN TITLE GAME, 30-17 | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mrs-laird-97-first-woman-in-jersey-legislature-dead.html | Mrs. Laird, 97, First Woman In Jersey Legislature, Dead | True | pecal to The .ew Yo=k T,n.eīt | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/us-problem-food-surpluses.html | U.S. Problem: Food Surpluses | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/saigon-goes-to-paris.html | Saigon Goes to Paris | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/24-major-league-clubs-in-search-of-hitters-to-convene-on-coast.html | 24 Major League Clubs in Search of Hitters to Convene on Coast Tomorrow; CAUTIOUS TRADING WILL BE KEYNOTE | True | By Joseph Durso | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nyu-five-beats-lehman-by-8058-signoriles-20-points-and-15-rebounds.html | N.Y.U. FIVE BEATS LEHMAN BY 80-58; Signorile's 20 Points and 15 Rebounds Spark Violets | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mrs-beatrice-fox-a-uerbach-81-retailer-and-philanthropist-dies-head.html | Mrs. Beatrice Fox A uerbach, 81, Retailer and Philanthropist, Dies; Head of G. Fox & Co. Store in H,ford fDz.,, Yv Cited for Charities | True | sl to The North Tm | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mary-soo-to-sailors-delight-does-ship-chores-in-hong-kong.html | Mary Soo, to Sailors' Delight, Does Ship Chores in Hong Kong | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/congress-to-investigate-increase-in-cost-of-c5a-plane.html | Congress to Investigate Increase in Cost of C-5A Plane | True | By William M. Blair | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/division-of-national-distillers-elects-aide.html | Division of National Distillers Elects Aide | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/black-militants-more-ice-for-cleaver.html | Black Militants; More 'Ice' For Cleaver | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/student-drinking-is-studied.html | Student Drinking Is Studied | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/brooklyn-sinks-hartford.html | Brooklyn Sinks Hartford | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/beginning-driver-upset.html | Beginning 'Driver' Upset | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/accord-on-dam-signed-in-66.html | Accord on Dam Signed In '66 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/david-and-elkins-captures-naia-crown-in-soccer.html | David and Elkins Captures N.A.I.A. Crown in Soccer | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-study-is-urged-for-l-i-pollution.html | New Study Is Urged for L. I. Pollution | True | By David Bird | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/browsing-in-old-bermuda.html | Browsing in Old Bermuda | True | By Edwin Bowers | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/paris-acts-to-keep-price-rises-equal-to-the-cost-of-added-tax.html | Paris Acts to Keep Price Rises Equal to the Cost of Added Tax | True | By Henry Tanner | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/fleischer-leads-como-golf-by-five-strokes-with-208.html | Fleischer Leads Como Golf By Five Strokes With 208 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/law-the-court-may-propose-but-the-police-dispose.html | Law; The Court May Propose But the Police Dispose | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/more-protests-on-komer.html | More Protests on Komer | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/haywood-stars-as-detroit-wins-game-ends-when-jump-shot-shatters.html | HAYWOOD STARS AS DETROIT WINS; Game Ends When Jump Shot Shatters Backboard | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/easter-island-tents-have-maid-service.html | Easter Island Tents Have Maid Service | True | By Lisa Hammel | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nixons-the-one.html | NIXON'S THE ONE | True | RICHARD B. LEAVY | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/bronx-slum-inhabitants-to-direct-their-own-cure-bronx-slum.html | Bronx Slum Inhabitants to Direct Their Own Cure; Bronx Slum Inhabitants Will Direct Own Cure Under Impetus of Model Cities Act | True | By Michael Stern | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/con-ed-is-struck-but-is-confident-of-meeting-needs-expects-4000.html | CON ED IS STRUCK BUT IS CONFIDENT OF MEETING NEEDS; Expects 4,000 Supervisors to Handle Essential Tasks of 20,000 Union Members | True | By Peter Millones | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/son-to-the-dickholtzes.html | Son to the Dickholtzes | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/gis-kill-70-of-foe-in-mekong-delta-infantrymen-and-gunships-battle.html | G.I.'S KILL 70 OF FOE IN MEKONG DELTA; Infantrymen and Gunships Battle Enemy Near Cabe | True | By B. Drummond Ayres Jr. | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/victoria-schuh-plans-nuptials.html | Victoria Schuh Plans Nuptials | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/texan-guides-software-unit-to-big-board.html | Texan Guides Software Unit to Big Board | True | By William D. Smith | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/stores-fearful-teenagers-prepare-for-holiday-shoplifting-are-acting.html | Stores, Fearful Teen-Agers Prepare For Holiday Shoplifting, Are Acting; Retail Stores Prepare For Young Shoplifters | True | By Isadore Barmash | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ban-on-miniskirt-spread-in-world-some-nations-deport-girls-showing.html | BAN ON MINISKIRT SPREAD IN WORLD; Some Nations Deport Girls Showing Too Much Leg | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/usfrench-ties-growing-firmer-both-capitals-contributing-to-an.html | U.S.-FRENCH TIES GROWING FIRMER; Both Capitals Contributing to an Easing of Strain | True | By Peter Grose | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-storagetank-plant-is-opened-in-indiana.html | A Storage-Tank Plant Is Opened in Indiana | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tiny-nauru-gains-special-status.html | Tiny Nauru Gains Special Status | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-good-book-or-a-good-athlete.html | A Good Book Or a Good Athlete? | True | By Dick Schaap | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/chaparrals-defeat-bucs-for-3d-victory-in-row-116113.html | Chaparrals Defeat Bucs For 3d Victory in Row, 116-113 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-rescued-youth-seized-for-arson-fire-lieutenant-seriously-burned.html | A RESCUED YOUTH SEIZED FOR ARSON; Fire Lieutenant Seriously Burned in Brooklyn | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mission-to-calcutta.html | Mission to Calcutta | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mrs-brown-wins-aau-title-run-vickie-foltz-defender-is-2d-five.html | MRS. BROWN WINS A.A.U. TITLE RUN; Vickie Foltz, Defender, Is 2d, Five Seconds Back | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/annemarie-back-in-rome.html | Anne-Marie Back in Rome | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/twice-roman-2140-victor.html | Twice Roman $21.40 Victor | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/son-to-the-kaplans.html | Son to the Kaplans | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tel-aviv-building-worlds-largest-bus-terminal.html | Tel Aviv Building World's Largest Bus Terminal | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/connie-crossley-engaged-to-david-runyon.html | Connie Crossley Engaged to David Runyon | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/pupils-get-few-breaks-in-eggdrop-experiment.html | Pupils Get Few Breaks In Egg-Drop Experiment | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mexico-is-foolproof-mexico-is-foolproof.html | Mexico Is Foolproof; Mexico Is Foolproof | True | By John Canaday | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/renting-a-slope-in-new-hampshire.html | Renting a Slope in New Hampshire | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/lois-a-kehrli-marriedin-teaneck.html | Lois A. Kehrli Marriedin Teaneck | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/maryland-beats-hartwick.html | Maryland Beats Hartwick | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/sonic-boom-damage-in-park-is-feared.html | Sonic Boom Damage in Park Is Feared | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/john-heine-teacher-in-forest-hills-high.html | JOHN HEINE, TEACHER IN FOREST HILLS HIGH | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/auctions-listed-for-holiday-season.html | Auctions Listed for Holiday Season | True | By Thomas V. Haney | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-sackman-towed-in-june.html | Miss Sackman To Wed in June | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mary-ann-harrold-married-to-lieut-malcolm-d-johnson.html | Mary Ann Harrold Married To Lieut. Malcolm D. Johnson | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/us-farm-land-gains-in-value.html | U.S Farm Land Gains in Value | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/pollution-and-plants-pollution-and-plants.html | Pollution and Plants; Pollution and Plants | True | By F. O. Lanphear | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/us-pair-retain-titles.html | U.S. Pair Retain Titles | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nancy-m-riley-bride-of-rory-carson-six-attend-wheaton-alumna-at.html | Nancy M. Riley Bride of Rory Carson; Six Attend Whea.ton Alumna at Wedding | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/in-saigon-fear-of-another-korea.html | In Saigon, Fear of Another Korea | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/martha-of-steelers-sidelined.html | Martha of Steelers Sidelined | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-taplin-is-fiancee-0awilliam-jerome-4th.html | Miss Taplin Is Fiancee 0aWilliam Jerome 4th | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/hall-of-fame-dinner-tuesday-to-honor-football-luminaries.html | Hall of Fame Dinner Tuesday To Honor Football Luminaries | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/marcos-reshuffles-philippines-cabinet.html | MARCOS RESHUFFLES PHILIPPINES CABINET | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/more-moore-and-more-more-moore-and-more.html | More Moore And More; More Moore And More | True | By Hilton Kramer | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-electric-car-can-revolutionize-travel-in-future.html | New Electric Car Can Revolutionize Travel in Future | True | By John S. Radosta | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/oregon-school-for-deaf-investigated.html | Oregon School for Deaf Investigated | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/computer-speeding-job-hunts.html | Computer Speeding Job Hunts | True | By Michael J. Leahy | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/upcoming-sales-aiding-charity-are-scheduled.html | Upcoming Sales Aiding Charity Are Scheduled | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/visitors-to-britain-increase.html | Visitors to Britain Increase | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/commuters-why-they-love-that-old-long-island.html | Commuters; Why They Love That Old Long Island | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/of-p-r-concern-63t.html | OF P. R. CONCERN, 63t | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/columbia-votes-picketing-rules-present-regulations-backed-in.html | COLUMBIA VOTES PICKETING RULES; Present Regulations Backed in Student Referendum | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ball-to-assist-american-scandinavian-foundation.html | Ball to Assist American Scandinavian Foundation | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/us-found-wary-on-dam-projects-has-option-to-pick-up-270-but-moves.html | U.S. FOUND WARY ON DAM PROJECTS; Has Option to Pick Up 270 but Moves Cautiously | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/insurance-study-set-for-wall-st.html | Insurance Study Set for Wall St. | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/penn-is-charting-design-for-70s-president-asks-residents-to.html | PENN IS CHARTING DESIGN FOR '70'S; President Asks Residents to Participate in Project | True | By Joseph G. Herzberg | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/oberlin-wins-again-in-tv-college-bowl.html | OBERLIN WINS AGAIN IN TV 'COLLEGE BOWL' | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ryukyu-islands.html | Ryukyu Islands | True | EDWIN O. REISCHAUER | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/taiwan-affluence-and-aborigines.html | Taiwan: Affluence and Aborigines | True | By Maxine Livingston Elbaum | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/candlelight-ball-listed.html | Candlelight Ball Listed | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/paperback-parcels.html | Paperback Parcels | True | By Raymond Walters Jr. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/picture-album-of-shells.html | Picture Album Of Shells | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mine-sealing-completed.html | Mine Sealing Completed | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/jeweled-books-to-be-auctioned-first-editions-and-primitive-art-also.html | JEWELED BOOKS TO BE AUCTIONED; First Editions and Primitive Art Also in Week's Sales | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/parley-on-paraplegia-meeting-discusses-ways-to-improve-services-for.html | Parley on Paraplegia; Meeting Discusses Ways to Improve Services for the Severely Disabled | True | By Howard A. Rusk, M.d. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mali-regime-to-try-keita.html | Mali Regime to Try Keita | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nuptials-on-jan-26-for-ellen-c-genat.html | Nuptials on Jan. 26 For Ellen C. Genat | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/colorado-beats-air-force.html | Colorado Beats Air Force | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mrs-kopelson-has-child.html | Mrs. Kopelson Has Child | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-owners-aiming-high-at-catskills-ski-area.html | New Owners Aiming High At Catskills Ski Area | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/the-names-sound-alike.html | The Names Sound Alike | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nuptials-held-for-nancy-l-taylor.html | Nuptials Held for Nancy L. Taylor | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/franklin-hoyt-moore-fiance-of-miss-carol-hughes-stanco.html | Franklin Hoyt Moore Fiance Of Miss Carol Hughes Stanco | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 — No Title | True | CARL GERSHMAN. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/duquesne-students-favor-chemical-mace-on-campus.html | Duquesne Students Favor Chemical Mace on Campus | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/vatican-demands-dutch-alter-liberal-catechism-vatican-demands-dutch.html | Vatican Demands Dutch Alter Liberal Catechism; VATICAN DEMANDS DUTCH GIVE WAY | True | By Robert C. Doty | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/dorothy-hipp-wed-to-randolph-habeck.html | Dorothy Hipp Wed to Randolph Habeck | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/hearings-on-job-bias.html | Hearings on Job Bias | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/navys-coach-laments-air-war-middies-bombed-in-philadelphia.html | Navy's Coach Laments Air War: Middies Bombed in Philadelphia | True | By Lincoln A. Werden | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/notre-dame-to-hail-new-sports-center.html | NOTRE DAME TO HAIL NEW SPORTS CENTER | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/where-christmas-vacation-has-already-begun.html | Where Christmas Vacation Has Already Begun | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/program-committee-of-parish-in-east-harlem-plans-benefit.html | Program Committee of Parish In East Harlem Plans Benefit | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-piling-aids-marine-facilities.html | New Piling Aids Marine Facilities | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/orthodox-union-to-assist-jews-in-latin-america-and-france.html | Orthodox Union to Assist Jews in Latin America and France | True | By Irving Spiegel | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/gop-group-chides-nixon-on-backlash.html | G.O.P. GROUP CHIDES NIXON ON BACKLASH | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/pere-noel-falls-victim-to-austerity-in-france.html | Pere Noel Falls Victim To Austerity in France | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/winter-ball-to-benefit-new-rochelle-hospital.html | Winter Ball to Benefit New Rochelle Hospital | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/rangers-triumph-over-bruins-41-giacomin-excels-as-victors-move-into.html | RANGERS TRIUMPH OVER BRUINS, 4-1; Giacomin Excels as Victors Move into Second Place | True | By United Press International | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/child-to-mrs-kirsch.html | Child to Mrs. Kirsch | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/maureen-a-langan-aiffianced-to-lieut-robert-dale-royer-jr.html | Maureen A. Langan Aiffianced To Lieut. Robert Dale Royer Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/j-p-schupf-fiance-of-miss-martin.html | J. P. Schupf Fiance of Miss Martin | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/parking-fines-total-1422.html | Parking Fines Total $1,422 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mine-safety-78-mute-witnesses-for-reform.html | Mine Safety; 78 Mute Witnesses for Reform | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/celtics-subdue-76ers-117113-as-howell-sparks-rally-in-overtime.html | Celtics Subdue 76ers, 117-113, as Howell Sparks Rally in Overtime Period; PHILADELPHIANS WITH LATE SPURT | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/reviewer-reviews-reviewing-reviewer-reviews-reviewing.html | Reviewer Reviews Reviewing Reviewer Reviews Reviewing | True | By Renata Adler | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/hartke-names-aide.html | Hartke Names Aide | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/navy-moves-into-first-place-in-midwest-college-sailing.html | Navy Moves Into First Place In Midwest College Sailing | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/old-key-west-gets-a-modern-look.html | Old Key West Gets a Modern Look | True | By Marjorie C. Houck | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/wood-field-and-stream-a-new-hampshire-hunter-bags-a-deer-despite.html | Wood, Field and Stream; A New Hampshire Hunter Bags a Deer Despite Doing Everything Wrong | True | By Nelson Bryant | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/john-l-dougan-jr-marries-miss-diana-lady-in-maryland.html | John L. Dougan Jr. Marries Miss Diana Lady in Maryland | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/antipoverty-jobtraining-programs-rescue-thousands-of-dropouts-in.html | Antipoverty Job-Training Programs Rescue Thousands of Dropouts in City | True | By Francis X. Clines | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/rudd-voices-hope-of-changing-army-excolumbia-student-will-accept.html | RUDD VOICES HOPE OF CHANGING ARMY; Ex-Columbia Student Will Accept Induction | True | By C. Gerald Fraser | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/physicians-here-study-tattooing-custom-is-said-to-be-dying-in.html | PHYSICIANS HERE STUDY TATTOOING; Custom Is Said to Be Dying in Primitive Societies | True | By Richard F. Shepard | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/rise-in-demand-for-cattle-seen.html | Rise in Demand For Cattle Seen | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/castles-in-spain-castles-in-spain.html | Castles In Spain; Castles In Spain | True | By Caskie Stinnett | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/counseling-on-the-draft.html | Counseling on the Draft | True | MARVIN M. KARPATKIN | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/eban-will-go-to-cyprus.html | Eban Will Go to Cyprus | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/jet-with-45-aboard-hijacked-to-cuba.html | JET WITH 45 ABOARD HIJACKED TO CUBA | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/an-exaltation-of-larks-or-the-venereal-game-by-james-lipton.html | An Exaltation Of Larks; Or the Venereal Game. By James Lipton. Illustrated 120 pp. New York: Grossman Publishers $4.95. | True | By Paul Showers | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ohio-state-five-triumphs.html | Ohio State Five Triumphs | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/religion-on-just-and-unjust-wars.html | Religion; On 'Just' and 'Unjust' Wars | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ama-to-weigh-osteopath-issue-the-association-to-consider-admitting.html | A.M.A. TO WEIGH OSTEOPATH ISSUE; The Association to Consider Admitting New Members | True | By Richard D. Lyons | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/son-to-the-gene-smiths.html | Son to the Gene Smiths | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/thomas-firman-to-wed-miss-katherine-major.html | Thomas Firman to Wed Miss Katherine Major | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ruffels-defaults-to-stone-in-aussie-tennis-semifinal.html | Ruffels Defaults to Stone In Aussie Tennis Semi-Final | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/78yearold-lowell-cuts-his-posts-to-37.html | 78-Year-Old Lowell Cuts His Posts to 37 | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/karen-collins-plans-nuptials.html | Karen Collins Plans Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/elvis-ah-the-good-old-days.html | Elvis? Ah, The Good Old Days! | True | By Albert Goldman | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cautiously-picking-his-team.html | Cautiously Picking His Team | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/another-boom-at-daytona-beach.html | Another Boom At Daytona Beach | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/al-ehrbar-fiance-of-anne-kennedy.html | Al Ehrbar Fiance of Anne Kennedy | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/kitson-takes-lead-in-world-outboard-title-race-scotti-of-italy.html | Kitson Takes Lead in World Outboard Title Race; SCOTTI OF ITALY RUNNING SECOND | True | By Parton Keese | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/temporary-post-offices-to-handle-holiday-rush.html | Temporary Post Offices To Handle Holiday. Rush | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/australians-fume-as-shortage-of-bottles-increases-beer-price.html | Australians Fume as Shortage of Bottles Increases Beer Price | True | By Robert Trumbull | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/dictionary-for-julie-nixon.html | Dictionary for Julie Nixon | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mrs-faught-wed-to-alfred-peterson.html | Mrs. Faught Wed To Alfred Peterson | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-safe-bet-in-florida.html | A Safe Bet in Florida | True | J.C. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mason-captures-aau-run-fort-hays-senior-sets-meet-mark.html | Mason Captures A.A.U. Run; FORT HAYS SENIOR SETS MEET MARK | True | By William J. Miller | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/james-hartman-to-wed-miss-hardins.html | James Hartman to Wed Miss Hardins | True | Special to the New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/pictures-of-pictures-pictures-of-pictures.html | Pictures Of Pictures; Pictures of Pictures | True | By Rackstraw Downes | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/oneman-think-tank-oneman-think-tank.html | One-Man Think Tank; One-man think tank | True | By Richard Kostelanetz | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/sam-kristenfeld-1.html | sAM KRISTENFELD 1 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/armys-captain-feels-no-pain-at-victory-celebration-despite-a-broken.html | Army's Captain Feels No Pain at Victory Celebration Despite a Broken Leg WILD JUBILATION IN DRESSING ROOM | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/baylor-is-victor-over-rice-16-to-7-bears-provide-bridgers-with.html | BAYLOR IS VICTOR OVER RICE, 16 TO 7; Bears Provide Bridgers With Triumph in Finale | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/antiwar-parley-repairs-a-split-widens-agenda-in-montreal-black.html | ANTIWAR PARLEY REPAIRS A SPLIT; Widens Agenda in Montreal -- Black Panther Aided | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/late-score-averts-upset.html | Late Score Averts Upset | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/chicago-aroused-by-transit-robberies.html | Chicago Aroused by Transit Robberies | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/in-washington-a-serious-vietnam-numbers-game.html | In Washington, a Serious Vietnam 'Numbers Game' | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/lines-to-an-inhuman-editor.html | LINES TO AN INHUMAN EDITOR | True | MARGARET FISHBACK | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/best-of-all-takes-rich-pacing-derby-overcall-is-second-best-of-all.html | Best Of All Takes Rich Pacing Derby; Overcall Is Second; BEST OF ALL WINS RICH PACE BY HEAD | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/columbia-eleven-elects-alexanders-cocaptains.html | Columbia Eleven Elects Alexanders Co-Captains | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ten-of-particular-significance-and-excellence-in-1968-significant.html | Ten of Particular Significance and Excellence in 1968; Significant And Excellent | True | JOHN BERRYMAN | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/taxi-industry-submits-plan-for-compulsory-group-riding.html | Taxi Industry Submits Plan For Compulsory Group Riding | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/retiring-that-old-tin-cup.html | Retiring That Old Tin Cup | True | By Jack Gould | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/yale-downs-connecticut.html | Yale Downs Connecticut | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/british-pubs-fewer-and-busier-than-ever.html | British Pubs Fewer and Busier Than Ever | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/policeman-slays-youth.html | Policeman Slays Youth | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/buffy-saintemarie-sings-at-carnegie.html | BUFFY SAINTE-MARIE SINGS AT CARNEGIE | True | ROBERT SHELTON. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/college-on-coast-ordered-reopened.html | COLLEGE ON COAST ORDERED REOPENED | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/yale-sextet-triumphs-64-over-colgate-on-late-surge.html | Yale Sextet Triumphs, 6-4, Over Colgate on Late Surge | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/government-and-press-its-still-an-uneasy-alliance.html | Government and Press; It's Still an Uneasy Alliance | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/if-i-may-denture-to-be-so-told-.html | If I May Denture to Be So Told . . . ' | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-school-near-dallas-makes-use-of-patterning-treatment-for-the.html | A School Near Dallas Makes Use of 'Patterning' Treatment for the Young With Learning Difficulties | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/wallaces-forces-split-in-delaware-alabamachosen-chairman-replaced.html | WALLACE'S FORCES SPLIT IN DELAWARE; Alabama-Chosen Chairman Replaced by State Branch | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-responsible-presidency.html | A Responsible Presidency | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/policemen-by-3-to-1-reject-contract-for-second-time-pba-turns-down.html | Policemen, by 3 to 1, Reject Contract for Second Time; P.B.A. TURNS DOWN A NEW CITY PACT | True | By McCandlish Phillips | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/marriage-planned-by2arln-gaither.html | Marriage Planned! By 2.arln Gaither | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/businessled-projects-in-the-cities-draw-praise.html | Business-Led Projects in the Cities Draw Praise | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/dec-11-dinner-to-cite-hurok.html | Dec. 11 Dinner To Cite Hurok | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mi-rodeyer-wed.html | Mi- Rode,,,yer Wed | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/alwin-nikolais-dancers-offer-imago.html | Alwin Nikolais Dancers Offer 'Imago' | True | ANNA KISSELGOFF. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/coast-guard-pins-4014-loss-on-pmc-cross-stands-out-in-indoor-game.html | COAST GUARD PINS 40-14 LOSS ON PMC; Cross Stands Out in Indoor Game at Atlantic City | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/roche-turns-back-gonzalez-64-63-in-pro-tennis-final-young-fast.html | Roche Turns Back Gonzalez, 6-4, 6-3, In Pro Tennis Final; Young Fast Aussie Tops Gonzalez, the Old Pro, in Garden Tennis | True | By Neil Amdur | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-christmas-guide-for-readers-christmas-guide.html | A Christmas Guide for Readers; Christmas Guide | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/dorothy-gitter-teacher-plans-january-bridal.html | Dorothy Gitter, Teacher, Plans January Bridal | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/comfort-of-cruise-begins-at-new-miami-terminal.html | Comfort of Cruise Begins At New Miami Terminal | True | By Jay Clarke | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/billiards-anyone.html | BILLIARDS, ANYONE? | True | NED POLSKY, | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nancy-j-larsen-engaged-to-wed-thomas-farrell.html | Nancy J. Larsen Engaged to Wed Thomas Farrell | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nagles-69-for-a-272-wins-new-zealand-golf.html | Nagle's 69 for a 272 Wins New Zealand Golf | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/humor-rampant-in-met-barbiere-hines-heard-as-don-basilio-and-milnes.html | HUMOR RAMPANT IN MET BARBIERE; Hines Heard as Don Basilio and Milnes as Figaro | True | By Allen Hughes | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/about-the-mvp.html | About the MVP | True | PAUL S. FEIN | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-for-the-handyman.html | New for the Handyman | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-carolyn-thornforde-a-bride.html | Miss Carolyn Thornforde a Bride | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/present-perfect.html | Present perfect | True | By Barbara Plumb | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/oklahoma-routs-okla-state-417-warmack-runs-for-2-scores-passes-for.html | OKLAHOMA ROUTS OKLA. STATE, 41-7; Warmack Runs for 2 Scores, Passes for Two Others | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ceylon-acts-to-curb-strikes.html | Ceylon Acts to Curb Strikes | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/japan-annual-show-thursday.html | Japan Annual Show Thursday | True | By Jacob Deschin | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/maureen-nadurak-bride-in-malverne.html | Maureen Nadurak Bride in Malverne | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/saigon-to-widen-its-land-reform-2-million-acres-are-to-be.html | SAIGON TO WIDEN ITS LAND REFORM; 2 Million Acres Are to Be Transferred to Peasants | True | By Joseph B. Treaster | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/french-flavor-spices-laurentian-skiing-spicy-skiing.html | French Flavor Spices Laurentian Skiing; Spicy Skiing | True | By Charles J. Lazarus | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/bulls-beat-suns-10096.html | Bulls Beat Suns, 100-96 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-look-at-a-long-misalliance.html | A Look at a Long Misalliance | True | By John Canaday | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/czechs-ask-soviet-to-ban-its-paper-request-halt-in-distribution-of.html | CZECHS ASK SOVIET TO BAN ITS PAPER; Request Halt in Distribution of Propaganda Organ | True | By Tad Szulc | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/infants-service-plans-toy-ball-here-on-friday.html | Infants Service Plans Toy Ball Here on Friday | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cairo-is-planning-to-build-the-arab-worlds-first-subway-system.html | Cairo Is Planning to Build the Arab World's First Subway System | True | By Eric Pace. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/unequal-but-equal.html | UNEQUAL BUT EQUAL | True | BILL GELLERMAN. | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/moscow-resumes-attack-on-czechs-opposed-to-curbs-says-rightwing.html | MOSCOW RESUMES ATTACK ON CZECHS OPPOSED TO CURBS; Says 'Right-Wing Elements' Are Balking Normalization Despite Party Decision | True | By Henry Kamm | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/improved-color-films-due-on-pan-americans-jets.html | Improved Color Films Due On Pan American's Jets | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/bosch-in-exile-tells-his-friends-dominican-republic-cannot-afford.html | Bosch, in Exile, Tells His Friends Dominican Republic Cannot Afford the Luxury of Democracy | True | By Henry Giniger | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/hoover-urges-traffic-care.html | Hoover Urges Traffic Care | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/howe-offers-plan-for-disadvantaged.html | HOWE OFFERS PLAN FOR DISADVANTAGED | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mrs-pearce-of-fairfield-conn.html | Mrs. Pearce of Fairfield, Conn. | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/for-the-russians-a-new-quieter-role.html | For the Russians A New Quieter Role | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/two-plays-aided-by-theater-fund-with-5000-gifts.html | Two Plays Aided By Theater Fund With $5,000 Gifts | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/octobers-fire-loss-higher-than-in-1967.html | OCTOBER'S FIRE LOSS HIGHER THAN IN 1967 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/police-accept-pay-pact.html | Police Accept Pay Pact | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/pianist-salutes-ives-kirkpatrick-salutes-ives.html | Pianist Salutes Ives; Kirkpatrick Salutes Ives | True | By Donal Henahan | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/plastic-as-plastic-divided-loyalties-paradoxical-ambitions.html | ' Plastic as Plastic': Divided Loyalties, Paradoxical Ambitions | True | By Hilton Kramer | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/second-pro-track-group-formed.html | Second Pro Track Group Formed | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/man-found-dead-in-fire-in-his-bronx-apartment.html | Man Found Dead in Fire In His Bronx Apartment | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/boy-held-in-slaying-of-2-jersey-girls.html | Boy Held in Slaying of 2 Jersey Girls | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/november-was-damper-and-grayer-than-usual.html | November Was Damper And Grayer Than Usual | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/dr-abraham-l-levy.html | DR. ABRAHAM L. LEVY | True | 5.1;x' l"be .e" ,"k "r. me | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/for-pyromanic-and-pastalover.html | For Pyromanic And Pasta-Lover | True | By Nika Hazelton | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nixon-and-labor-not-exactly-bosom-pals.html | Nixon and Labor — Not Exactly Bosom Pals | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/two-police-officers-slain-trying-to-impound-an-auto.html | Two Police Officers Slain Trying to Impound an Auto | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/big-japanese-ship-plan.html | Big Japanese Ship Plan | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/rossini-t-was-born-for-opera-buffa.html | Rossini: 'I Was Born For Opera Buffa' | True | By Harold C. Schonberg | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/elun-jo-braun-plans-nuptials.html | ElUn Jo Braun Plans Nuptials | True | S;-c'.al 1o The New York T'.mes | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/norwegianrumanian-pact.html | Norwegian-Rumanian Pact | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/union-symphony-to-play.html | Union Symphony to Play | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/suffolk-budget-up-for-adoption-device-to-avert-a-sales-tax-may-face.html | SUFFOLK BUDGET UP FOR ADOPTION; Device to Avert a Sales Tax May Face a Challenge | True | By Agis Salpukas | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ramey-beth-watkins-betrothed.html | Ramey Beth Watkins Betrothed | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-14-no-title.html | Article 14 — No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/doane-wins-100-in-mineral-bowl.html | DOANE WINS, 10-0, IN MINERAL BOWL | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/in-peking-an-overture-to-coexistence.html | In Peking, an Overture to 'Coexistence' | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/quayle-of-virginia-cited.html | Quayle of Virginia Cited | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/julio-fernandez-and-scott-mills-will-be-married.html | Julio Fernandez And Scott Mills Will Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/odyssey-house-to-be-assisted-by-supper-fete.html | Odyssey House To Be Assisted By Supper Fete | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/duquesne-downs-liu-five-7953-dukes-take-423-lead-at-halftime-never.html | DUQUESNE DOWNS L.I.U. FIVE, 79-53; Dukes Take 4-23 Lead at Half-Time, Never Trail | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/margaret-c-smith-betrothed.html | Margaret C. Smith Betrothed | True | .t to ;New York | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/governor-names-an-economic-unit-eugene-black-heads-panel-created-to.html | GOVERNOR NAMES AN ECONOMIC UNIT; Eugene Black Heads Panel Created to Help State Plan for Growth | True | By Will Lissner | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/columns-of-cambodian-peasants-smuggle-rice-into-vietnam.html | Columns of Cambodian Peasants Smuggle Rice Into Vietnam | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/un-parley-seeks-to-cut-road-deaths.html | U.N. Parley Seeks to Cut Road Deaths | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/us-urged-to-protect-sea-floor.html | U.S. Urged To Protect Sea Floor | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/theater-galileos-challenge-is-met-alley-troupe-presents-play-in-new.html | Theater: 'Galileo's' Challenge Is Met; Alley Troupe Presents Play in New Building | True | By Clive Barnes | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/that-unidentified-sax-is-parker.html | That Unidentified Sax Is Parker | True | By Martin Williams | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-oil-finds-in-ukraine.html | New Oil Finds 'in Ukraine | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/the-poetry-islands-of-the-caribbean.html | The Poetry Islands of the Caribbean | True | By Margaret Z. Lenci | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/fast-concrete.html | Fast Concrete | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/foreign-affairs-knightsmove-thinking.html | Foreign Affairs: Knight's-Move Thinking | True | By C. L. Sulzberger | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/newark-sickcall-crisis-ends-police-and-firemen-back-at-jobs.html | Newark 'Sick-Call' Crisis Ends; Police and Firemen Back at Jobs | True | By William E. Farrell | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/horse-exhibitors-to-meet-tuesday-on-connecticut-unit.html | Horse Exhibitors To Meet Tuesday On Connecticut Unit | True | By Ed Corrigan | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/michigan-governor-is-granted-25000-in-annual-expenses.html | Michigan Governor Is Granted $25,000 In Annual Expenses | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/science-forces-that-change-earths-face.html | Science; Forces That Change Earth's Face | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/karen-b-keller-becomes-bride.html | Karen B. Keller Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-fabrics-offered.html | New Fabrics Offered | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ucla-trounces-purdue-94-to-82-uses-substitutes-freely-most-scores.html | U.C.L.A. TROUNCES PURDUE, 94 TO 82; Uses Substitutes Freely — Most Scores 33 Points | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/badminton-title-to-andersen.html | Badminton Title to Andersen | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ewbank-gains-goal-with-jets.html | Ewbank Gains Goal with Jets | True | By Dave Anderson | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/pennsylvania-sees-high-steel-output.html | Pennsylvania Sees High Steel Output | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/sontags-duet-for-cannibals.html | Sontag's 'Duet for Cannibals' | True | By A. H. Weiler | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/deidre-c-finnegan-engaged-to-marry.html | Deidre C. Finnegan Engaged to Marry | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/panthers-linked-to-case-in-jersey-arrest-of-7-tied-to-shooting-of-a.html | PANTHERS LINKED TO CASE IN JERSEY; Arrest of 7 Tied to Shooting of a Police Station | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/december.html | December | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/bonn-defense-rise-found-small-in-us.html | BONN DEFENSE RISE FOUND SMALL IN U.S. | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/catherine-neiley-cleveland-is-engaged.html | Catherine Neiley Cleveland Is Engaged | True | ..eal to Th Nee' YOrk 'T!mel | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley Rescue Job | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/jack-rice-jr-63-ad-man-with-cunningham-walsh.html | Jack Rice Jr., 63, Ad Man With Cunningham & Walsh | True | S,ecal LO Tl¢le .¢' l'cz 'mfs | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/holiday-sales-could-hit-peak-early.html | Holiday Sales Could Hit Peak Early | True | By Herbert Koshetz | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-22-no-title.html | Article 22 — No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/they-want-everyone-out-on-the-slopes.html | They Want Everyone Out On The Slopes | True | By Michael Strauss | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tennessee-sets-back-vanderbilt-by-107-mississippi-is-held-to-1717.html | Tennessee Sets Back Vanderbilt by 10-7; Mississippi Is Held to 17-17 Tie; KICK BY KREMSER HELPS VOLS WIN | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/far-rockaway-tops-brooklyn-tech-3614.html | FAR ROCKAWAY TOPS BROOKLYN TECH, 36-14 | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/susan-godikoff-cornel1 alumna-engaged-to-wed.html | Susan godikoff, Cornel1Alumna, Engaged to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/wild-woolly-mixture.html | Wild Woolly Mixture | True | By Clive Barnes | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/guantanamo-base-is-well-defended-us-serviceman-watchful-but.html | GUANTANAMO BASE IS WELL DEFENDED; U.S. Serviceman Watchful but Incidents Are Rare | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/france-likes-a-savior-but-not-for-too-long.html | France Likes a Savior, But Not for Too Long | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-berlin-commune-is-a-big-happy-family-sometimes-a-berlin-commune.html | A Berlin Commune Is a Big Happy Family (Sometimes); A Berlin commune | True | By Ralph Blumenthal | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/faneuil-hall-wins-dash-stay-out-front-scores.html | Faneuil Hall Wins Dash; Stay Out Front Scores | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/oil-giants-interested-in-minerals.html | Oil Giants Interested In Minerals | True | By John J. Abele | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/president-urges-mine-safety-law-finds-shocking-tragedies-in.html | PRESIDENT URGES MINE SAFETY LAW; Finds 'Shocking Tragedies' in Disasters in Pits | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/jeffrey-d-alderman-is-fiance-of-miss-joanne-bemis-childs.html | Jeffrey D. Alderman Is Fiance Of Miss Joanne Bemis Childs | True | Special to The New York Times | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/time-spent-by-commuter-in-car-calculated-at-5-cents-a-minute.html | Time Spent by Commuter in Car Calculated at 5 Cents a Minute | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/europeanbuilt-satellite-in-australia-fails-to-orbit.html | European-Built Satellite In Australia Fails to Orbit | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/school-gets-50000-gift.html | School Gets $50,000 Gift | True | | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/democratic-fight-looms-over-commission-that-could-influence-makeup.html | Democratic Fight Looms Over Commission That Could Influence Make-Up of '72 National Convention | True | By Steven V. Roberts | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-01 | 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/to-increase-heating-efficiency.html | To Increase Heating Efficiency | True | By Bernard Gladstone | 1996-09-16 | RE0000734476 | B00000466448 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/theater-simonbacharach-promises-promises-begins-run-at-the-shubert.html | Theater: Simon-Bacharach Promises, Promises' Begins Run at the Shubert; Jerry Orbach Starred as Mouse-Fink Hero | True | By Clive Barnes | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/j-p-stevens-increases-net-in-year-ended-nov-2.html | J. P. Stevens Increases Net in Year Ended Nov. 2 | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/lab-sale-by-cornell.html | Lab Sale by Cornell | True | PETE NEAL | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/advertising-a-new-top-man-at-marschalk.html | Advertising: A New Top Man at Marschalk | True | By Philip H. Dougherty | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/dutch-catechism-to-get-addendumchanges-asked-by-vatican-to-be.html | DUTCH CATECHISM TO GET ADDENDUM; Changes Asked by Vatican to Be Printed Separately | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/flutist-and-pianist-play-modern-music.html | FLUTIST AND PIANIST PLAY MODERN MUSIC | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/bronx-students-press-demands-hs-of-science-poll-asks-a-voice-in.html | BRONX STUDENTS PRESS DEMANDS; H.S. of Science Poll Asks a Voice in Decisions | True | By Deirdre Carmody | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/state-will-double-the-number-of-its-smaller-lottery-prizes.html | State Will Double the Number Of Its Smaller Lottery Prizes | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/russell-c-mousel.html | RUSSELL C. MOUSEL. | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/pope-plans-mass-at-italian-plant-will-travel-to-taranto-for.html | POPE PLANS MASS AT ITALIAN PLANT; Will Travel to Taranto for Christmas Eve Service | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/amazon-search-finds-8-bodies-near-camp-of-lost-expedition.html | Amazon Search Finds 8 Bodies Near Camp of Lost Expedition | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/dutch-women-end-us-tour-with-00-tie-in-field-hockey.html | Dutch Women End U.S. Tour With 0-0 Tie in Field Hockey | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/police-vs-nonconformity-chicago-demonstrators-challenged-ingrained.html | Police vs. Nonconformity; Chicago Demonstrators Challenged Ingrained Beliefs and Backgrounds | True | By Sylvan Fox | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/steel-mills-find-market-is-strong-industry-weighs-price-rise-as.html | STEEL MILLS FIND MARKET IS STRONG; Industry Weighs Price Rise as Order Trend Improves | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/l-i-synagogue-is-helping-those-attacked-by-vandals.html | L. I. Synagogue Is Helping Those Attacked by Vandals | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/economists-urge-a-money-meeting-latest-crisis-shows-need-to.html | ECONOMISTS URGE A MONEY MEETING; Latest Crisis Shows Need to Overhaul International System, They Assert | True | By H. Erich Heinemann | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/bowrey-tennis-victor.html | Bowrey Tennis Victor | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/nassau-hospital-to-gain.html | Nassau Hospital to Gain | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/bradfordbooth-59-dies-teacher-ncaa-officer-i.html | Bradford-Booth, 59, Dies; Teacher, N.C.A.A. Officer I | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/pakistans-program-of-birth-control-is-making-progress-but-nations.html | Pakistan's Program of Birth Control Is Making Progress but Nation's Population Is Still Increasing | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/israeli-raiders-destroy-bridges-deep-in-jordan-attacks-termed.html | ISRAELI RAIDERS DESTROY BRIDGES DEEP IN JORDAN; Attacks Termed Retaliation for Arab Harassments -- Units Return Safely | True | By James Feron | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/bullets-conquer-bulls-110-to-100-johnsons-scoring-surge-in-2d-half.html | BULLETS CONQUER BULLS, 110 TO 100; Johnson's Scoring Surge in 2d Half Sparks Victory | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/money-crisis-stirs-protectionist-bent-currency-crisis-stirs.html | Money Crisis Stirs Protectionist Bent; CURRENCY CRISIS STIRS PROTECTION | True | By John M. Lee | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/newark-policemen-may-be-docked-pay.html | NEWARK POLICEMEN MAY BE DOCKED PAY | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/auto-called-no-1-health-enemy.html | Auto Called No. 1 Health Enemy | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/dr-howard-abel-weds-grace-s-gorfin.html | Dr. Howard Abel Weds Grace S. Gorfin | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/personal-finance-teenagers-auto-insurance-affords-minimum.html | Personal Finance; Teen-Agers' Auto Insurance Affords Minimum Protection at Highest Rates | True | By Robert J. Cole | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/new-trains-to-cut-an-hour-on-montreal-toronto-runs.html | New Trains to Cut an Hour On Montreal-Toronto Runs | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/so-california-wins-sailing.html | So. California Wins Sailing | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/new-talks-held-in-con-ed-strike-service-normal-negotiations-resume.html | NEW TALKS HELD IN CON ED STRIKE; SERVICE NORMAL; Negotiations Resume Under Auspices of Mediator -- No Settlement in Sight | True | By Peter Millones | 1996-09-16 | RE0000734490 | B00000470454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/liberals-pushing-muskie-for-whip-but-he-is-called-unsure-on-bid-to.html | LIBERALS PUSHING MUSKIE FOR WHIP; But He Is Called Unsure on Bid to Oust Senator Long | True | By John W. Finney | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/city-will-widen-medicaid-surveys.html | City Will Widen Medicaid Surveys | True | By Seth S. King | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/excerpts-from-the-full-report-on-chicago-as-presented-to-panel.html | Excerpts From the Full Report on Chicago as Presented to Panel | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/expedition-carried-gifts.html | Expedition Carried Gifts | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/howard-i-leshtz-weds-elayne-hentel.html | Howard I. Leshtz Weds Elayne Hentel | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/sunday-paper-for-toronto.html | Sunday Paper for Toronto | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/chess-manhattanmarshall-match-marks-return-of-fisher.html | Chess: Manhattan-Marshall Match Marks Return of Fisher | True | By Al Hobowitz | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/nixon-on-conservation.html | Nixon on Conservation | True | RUSSELL D. BUTCHER | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/israelis-imprison-arab-15.html | Israelis Imprison Arab, 15 | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/parkebernet-dinner-dance-to-assist-channel-13.html | Parke-Bernet Dinner Dance to Assist Channel 13 | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/jordan-reports-2-injuries.html | Jordan Reports 2 Injuries | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/times-critic-goes-to-little-brown-eliot-fremontsmith-to-head.html | TIMES CRITIC GOES TO LITTLE, BROWN; Eliot Fremont-Smith to Head General-Books Division | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/philadelphia-haircut-250.html | Philadelphia Haircut $2.50 | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/morgan-guaranty-names-officers.html | Morgan Guaranty Names Officers | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/marine-column-ambushed.html | Marine Column Ambushed | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/49ers-20-points-in-4th-quarter-overcome-packers-by-2720.html | 49ers' 20 Points in 4th Quarter Overcome Packers by 27-20 | True | By George Vecsey | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/psychedelic-music-still-keeps-the-jefferson-airplane-flying.html | Psychedelic Music Still Keeps The Jefferson Airplane Flying | True | By Mike Jahn | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/common-market-faces-new-woes-as-franc-crisis-ebbs-lack-of.html | COMMON MARKET FACES NEW WOES; As Franc Crisis Ebbs, Lack of Coordination Is Felt | True | By Clyde H. Farnsworth | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/frances-assets-in-the-battle-for-the-franc.html | France's Assets in the Battle for the Franc | True | By Robert Kleiman | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/gary-player-beats-casper.html | Gary Player Beats Casper | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/trade-continues-worldwide-surge-12month-total-surpasses-200billion.html | TRADE CONTINUES WORLDWIDE SURGE; 12-Month Total Surpasses $200-Billion First Time, Monetary Fund Says | True | By Edwin L. Dale, Jr. | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/neighborhood-job-center-will-open-in-bronx-today.html | Neighborhood Job Center Will Open in Bronx Today | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/norwegian-leads-carnegie-concert.html | Norwegian Leads Carnegie Concert | True | DONAL HENAHAN. | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/poverty-deplored-by-bishop-of-cadiz.html | POVERTY DEPLORED BY BISHOP OF CADIZ | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/dooley-fund-benefit.html | Dooley Fund Benefit | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/play-opens-today-in-garden-bowling.html | PLAY OPENS TODAY IN GARDEN BOWLING | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/party-program.html | Party Program | True | ARNOLD BEICHMAN | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/tv-public-broadcasting-has-seasons-premiere-birth-and-death-sets.html | TV: Public Broadcasting Has Season's Premiere,' Birth and Death' Sets New Course for Year | True | By Jack Gould | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/guyanans-said-to-be-planning-to-question-the-jagans-on-plot.html | Guyanans Said to Be Planning To Question the Jagans on Plot | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/karen-diane-block-is-engaged-to-wed.html | Karen Diane Block is Engaged to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/sports-of-the-times-the-making-of-an-allamerican.html | Sports of The Times; The Making of an All-American | True | By Robert Lipsyte | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/karl-tausig.html | KARL TAUSIG | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/students-plan-further-protests-to-combat-institutional-racism.html | Students Plan Further Protests To Combat Institutional Racism | True | By Anthony Ripley | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/mrs-edith-jacobi-marks-is-rewed.html | Mrs. Edith Jacobi Marks Is Rewed | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/jack-r-davis.html | JACK R. DAVIS | True | Specta3 to New c | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/text-of-foreword-and-summary-of-study-group-report-on-disorders-in.html | Text of Foreword and Summary of Study Group Report on Disorders in Chicago | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/genesco-battles-error-margin-genesco-battles-to-reduce-the-margin.html | Genesco Battles Error Margin; Genesco Battles to Reduce the Margin for Error | True | By Isadore Barmash | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/mets-eye-player-in-todays-draft-club-is-still-seeking-to-trade-for.html | METS EYE PLAYER IN TODAYS DRAFT; Club Is Still Seeking to Trade for Either Torre or Allen | True | By Joseph Durso | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/doyle-dane-forms-promotion-unit.html | Doyle Dane Forms Promotion Unit | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/armour-earnings-rise.html | Armour Earnings Rise | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/a-foe-of-criminals-daniel-walker.html | A Foe of Criminals; Daniel Walker | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/barbara-masters-bride-of-j-b-riley.html | Barbara Masters Bride of J. B. Riley | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/readers-digest-trims-may-weeks-to-4-days.html | Reader's Digest Trims May Weeks to 4 Days | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/endwar-parley-cheers-panther-seale-gets-roaring-ovation-from-2000.html | END-WAR PARLEY CHEERS PANTHER; Seale Gets Roaring Ovation From 2,000 in Canada | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/teachers-hit-by-flu.html | Teachers Hit by Flu | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/currency-mechanism-reform.html | Currency Mechanism Reform | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/a-suez-formula-reported-gaining-plan-would-allow-trapped-ships-to.html | A SUEZ FORMULA REPORTED GAINING; Plan Would Allow Trapped Ships to Sail Southward | True | By Eric Pace | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/boston-transit-fares-up.html | Boston Transit Fares Up | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/failed-to-appear-in-montreal.html | Failed to Appear in Montreal | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/dennison-predicts-a-crisis-if-suffolk-rejects-sales-tax.html | Dennison Predicts A Crisis If Suffolk Rejects Sales Tax | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/udall-sets-meeting-on-safety-in-mines.html | UDALL SETS MEETING ON SAFETY IN MINES | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/canadeins-down-black-hawks-31-rousseau-tallies-two-goals-bobby-hull.html | CANADEINS DOWN BLACK HAWKS, 3-1; Rousseau Tallies Two Goals -- Bobby Hull Scores | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/cordero-scores-on-five-winners-rides-at-el-comandante-to-lift.html | CORDERO SCORES ON FIVE WINNERS; Rides at El Comandante to Lift Victory Total to 296 | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/nagrin-program-tonight.html | Nagrin Program Tonight | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/where-unusual-restaurants-are-usual.html | Where Unusual Restaurants Are Usual | True | By Craig Claiborne | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/ronan-gives-20c-fare-a-good-chance-in-69.html | Ronan Gives 20c Fare A Good Chance in '69 | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/fort-marcy-again-is-named-us-turf-racing-champion.html | Fort Marcy Again Is Named U.S. Turf Racing Champion | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/samuel.html | SAMUEL | True | OSTROLENK | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/border-battles-called-defensive-officers-contend-they-have-nothing.html | BORDER BATTLES CALLED DEFENSIVE; Officers Contend They Have Nothing to Do With Paris | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/greek-defectors-in-norway.html | Greek Defectors in Norway | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/hunter-finds-mans-skeleton.html | Hunter Finds Man's Skeleton | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/israeli-atomic-energy-chair-is-named-in-honor-of-reuther.html | Israeli Atomic Energy Chair Is Named in Honor of Reuther | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/power-drive-in-community-control.html | Power Drive in Community Control | True | INGE GOULD | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/communion-celebrated-in-an-ecumenical-service.html | Communion Celebrated In an Ecumenical Service | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/eversharp-expects-a-profit-in-quarter.html | EVERSHARP EXPECTS A PROFIT IN QUARTER | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/for-federal-system-of-aid-to-poor.html | For Federal System of Aid to Poor | True | J. DOUGLAS BROWN | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/bridge-texans-hold-a-narrow-lead-in-mixed-pairs-competition.html | Bridge: Texans Hold a Narrow Lead In Mixed Pairs Competition | True | By Alan Truscott | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/cornell-scientists-discover-lunar-sea.html | CORNELL SCIENTISTS DISCOVER LUNAR SEA | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/magnavox-arranges-music-deal-h-a-selmer-sought.html | Magnavox Arranges Music Deal; H. & A. Selmer Sought | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/in-an-intensely-serious-way-madame-sapho-keeps-her-students-in.html | In an Intensely Serious Way, Madame Sapho Keeps Her Students in Stitches | True | By Nan Ickeringill | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/tributes-pour-on-ella-fitzgerald.html | Tributes Pour on Ella Fitzgerald | True | By Robert Windeler | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/still-higher-rates-considered-likely-by-bond-traders-higher.html | Still Higher Rates Considered Likely By Bond Traders; HIGHER INTEREST LIKELY FOR BONDS | True | By John H. Allan | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/car-hits-train-killing-six.html | Car Hits Train, Killing Six | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/october-savings-inflow-same-as-a-year-earlier.html | October Saving Inflow Same as a Year Earlier | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/jennifer-marx-married-here-to-leonard-s-gruenber-jr.html | Jennifer Marx Married Here To Leonard S. Gruenber Jr. | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/schermerhorn-row.html | Schermerhorn Row | True | OSWALD L. BRETT | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/rangers-turn-back-leafs-31-on-goals-by-tkaczuk-stewart-and-ratelle.html | Rangers Turn Back Leafs, 3-1, on Goals by Tkaczuk, Stewart and Ratelle; TORONTO DEFENSE IS EASILY PIERCED | True | By Gerald Eskenazi | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/harlem-hospital-hailed-and-pilloried-harlem-hospital-hailed-and.html | Harlem Hospital Hailed and Pilloried; Harlem Hospital, Hailed and Pilloried, Hopes to Improve Image | True | By Earl Caldwell | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/w-r-grace-seeks-contractor-fischbach-moore-goal.html | W. R. Grace Seeks Contractor; Fischbach & Moore Goal | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/panther-offices-in-newark-bombed.html | Panther Offices in Newark Bombed | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/dowling-voted-lowe-trophy-by-boston-gridiron-club.html | Dowling Voted Lowe Trophy By Boston Gridiron Club | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/6million-goal-set-by-labor-israel-unit.html | $6-MILLION GOAL SET BY LABOR ISRAEL UNIT | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/implant-surgeon-calls-a-heart-greatest-gift.html | Implant Surgeon Calls A Heart Greatest Gift | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/polish-antisemitism-wears-new-face-minor-stabilization-antisemitism.html | Polish Anti-Semitism Wears New Face; 'Minor Stabilization'; Anti-Semitism Wears a New Face; 'Stabilization' | True | By Murray Schumach | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/jazz-ensembles-in-joint-concert-yaged-quintet-at-town-hall-recalls.html | JAZZ ENSEMBLES IN JOINT CONCERT; Yaged Quintet at Town Hall Recalls Early Goodman | True | By John S. Wilson | 1996-09-16 | RE0000734490 | B00000470454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/ob-j-garuand-us-aide-on-word-olympic-body.html | Job J. GarUand, U.S. Aide ] On Wor'd Olympic Body] | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/severance-pay-wont-be-given-for-federal-political-positions.html | Severance Pay Won't Be Given For Federal Political Positions | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/maynard-dropped-by-giants-catches-on-easily-with-jet-age.html | Maynard, Dropped by Giants, Catches On Easily With Jet Age | True | By Deane McGowen | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/rusk-expects-polemics.html | Rusk Expects Polemics | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/frustrated-rider-stabs-cabbie-at-waldorfastoria.html | Frustrated Rider Stabs Cabbie at Waldorf-Astoria | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/mendes-brasil-66-reinforced-by-the-national-symphony-here.html | Mendes's Brasil '66 Reinforced By the National Symphony Here | True | JOHN S. WILSON | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/miss-wilson-registers-209-to-capture-open-in-florida.html | Miss Wilson Registers 209 To Capture Open in Florida | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/democrats-seek-to-avoid-primary-hope-for-new-way-to-pick-a.html | DEMOCRATS SEEK TO AVOID PRIMARY; Hope for New Way to Pick a Candidate for Mayor | True | By Martin Tolchin | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/port-experts-to-weigh-the-shipping-of-cargo.html | Port Experts to Weigh The Shipping of Cargo | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/congress-opened-by-geographers-1250-in-new-delhi-urged-to-aid.html | CONGRESS OPENED BY GEOGRAPHERS; 1,250 in New Delhi Urged to Aid Developing Countries | True | By Theodore Shabad | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/cbs-elects-counsel-and-a-vice-president.html | C.B.S. Elects Counsel And a Vice President | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/the-police-say-no.html | The Police Say No | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/opposition-candidate-wins-mayoral-post-in-okinawa.html | Opposition Candidate Wins Mayoral Post in Okinawa | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/an-evolving-apollo-danced-by-martins.html | AN EVOLVING APOLLO DANCED BY MARTINS | True | ANNA KISSELGOFF. | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/marchers-in-sweden-assail-christmas-glut.html | Marchers in Sweden Assail 'Christmas Glut' | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/j-i-horn-weds-carol-helfant.html | J. I. Horn Weds Carol Helfant | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/legal-eros-center-is-opened-in-bonn.html | LEGAL EROS CENTER IS OPENED IN BONN | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/threat-to-new-york.html | Threat to New York | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/hotel-suite-clash-reviewed-in-study.html | Hotel Suite Clash Reviewed in Study | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/miss-arroyo-cancels-recital.html | Miss Arroyo Cancels Recital | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/colombias-president-presses-drive-for-constitutional-reform.html | Colombia's President Presses Drive for Constitutional Reform | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/jewish-aide-urges-day-school-funds.html | Jewish Aide Urges Day School Funds | True | By Irving Spiegel | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/aquaport-study-planned-by-faa-data-requested-on-offshore-airports-.html | ' AQUAPORT' STUDY PLANNED BY F.A.A.; Data Requested on Offshore Airports for Evaluation | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/man-dies-in-plane-crash.html | Man Dies in Plane Crash | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/sunday-bazaar-shoppers-throng-the-lower-east-side-thousands-find.html | Sunday Bazaar Shoppers Throng the Lower East Side; Thousands Find Area Abounds in Variety and Bargains | True | By Lacey Fosburgh | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/us-study-scores-chicago-violence-as-a-police-riot-says-many.html | U.S. STUDY SCORES CHICAGO VIOLENCE AS'A POLICE RIOT'; Says Many Officers Replied to Taunts in August With Unrestrained Attacks | True | By Max Frankel | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/48-of-foe-killed-in-attack-on-gis-infantrymen-28-miles-from-saigon.html | 48 OF FOE KILLED IN ATTACK ON G.I.'S; Infantrymen 28 Miles From Saigon Drive Back 200 to 300 North Vietnamese | True | By Joseph R. Treaster | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/charges-subdue-broncos-47-to-23-hadl-clicks-on-4-scoring-aerials-to.html | CHARGES SUBDUE BRONCOS, 47 TO 23; Hadl Clicks on 4 Scoring Aerials to Alworth | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/rams-triumph-by-313.html | Rams Triumph by 31-3 | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/the-seraphics-theyre-the-secretarial-worlds-golden-girls.html | The Seraphics: They're the Secretarial World's Golden Girls | True | By Virginia Lee Warren | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/czech-labor-groups-challenge-basic-policies-of-the-regime.html | Czech Labor Groups Challenge Basic Policies of the Regime | True | By Tad Szulc | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/new-car-unit-helps-driver-to-add-traction-in-snow.html | New Car Unit Helps Driver To Add Traction in Snow | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/truman-takes-auto-for-safety-check-under-new-law.html | Truman Takes Auto for Safety Check Under New Law | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/hospital-strikers-to-face-charge-under-taylor-law-hospital-strikers.html | Hospital Strikers to Face Charge Under Taylor Law; Hospital Strikers Will Face Taylor Law Charges | True | By Will Lissner | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/godard-punches-producer-for-change-made-in-film.html | Godard Punches Producer For Change Made in Film | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/archers-276-wins-argentina-masters.html | ARCHERS 276 WINS ARGENTINA MASTERS | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/catholic-doctors-group-balks-at-backing-popes-birth-edict.html | Catholic Doctors' Group Balks at Backing Pope's Birth Edict | True | By Richard D. Lyons | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/police-union-maps-next-move-on-pay-leaders-meet-wednesday-patrolmen.html | POLICE UNION MAPS NEXT MOVE ON PAY; Leaders Meet Wednesday -- Patrolmen Fear a Lag Behind Sanitationmen | True | By Peter Kihss | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/flyers-tie-wings-33.html | Flyers Tie Wings, 3-3 | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/miss-kiki-cohn-becomes-bride-of-sa-schaffer.html | Miss Kiki Cohn Becomes Bride Of S.A. Schaffer | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/lakers-overcome-bucks-five-119112.html | LAKERS OVERCOME BUCKS FIVE, 119-112 | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/andre-watts-considers-own-myth-and-reality.html | Andre Watts Considers Own Myth and Reality | True | By Lloyd Garrison | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/colts-rout-falcons-440.html | Colts Rout Falcons, 44-0 | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/new-pamphlets-offer-policemen-guidance-on-law-enforcement.html | New Pamphlets Offer Policemen Guidance on Law Enforcement | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/paula-alpren-bride-of-howard-dragutsky.html | Paula Alpren Bride Of Howard Dragutsky | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/yugoslav-rioters-scored.html | Yugoslav Rioters Scored | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/protester-foiled-at-peales-church.html | PROTESTER FOILED AT PEALE'S CHURCH | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/drugs-in-college-a-dual-problem-state-aide-tells-conference-of.html | DRUGS IN COLLEGE A DUAL PROBLEM; State Aide Tells Conference of Reform Pressures | True | By James P. Sterba | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/news-of-realty-a-law-firm-to-move-uptown-from-battery.html | News of Realty: A Law Firm To Move Uptown From Battery | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/bruins-beat-stars-40.html | Bruins Beat Stars, 4-0 | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/belgian-show-is-a-splash.html | Belgian Show Is a Splash | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/max-brecher-cofounder-i-of-discount-store-chain-77.html | Max Brecher, Co-Founder i Of Discount Store Chain, 77 | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/journalism-center-picks-11-for-awards.html | JOURNALISM CENTER PICKS 11 FOR AWARDS | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/defector-may-go-to-paris.html | Defector May Go to Paris | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/servanschreiber-urges-reduced-us-role-abroad.html | Servan-Schreiber Urges Reduced U.S. Role Abroad | True | By Israel Shenker | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/terror-rising-in-africas-south-reprisals-in-zambia-answer-activity.html | Terror Rising in Africa's South; Reprisals in Zambia Answer Activity of Guerrillas | True | By Lawrence Fellows | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/douglass-crockwell-64-dead-drew-for-saturday-evening-post.html | Douglass Crockwell, 64, Dead; Drew for Saturday Evening Post | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/a-year-of-heart-transplants.html | A Year of Heart Transplants | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/rebellion-on-contracts-rankand-file-refusal-to-take-union-leaders-advice.html | Rebellion on Contracts; Rank-and-File Refusal to Take Union Leaders' Advice Is Becoming Chronic | True | By Damon Stetson | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/daley-criticizes-section-of-report-but-praises-main-part-and-cites.html | DALEY CRITICIZES SECTION OF REPORT; But Praises Main Part and Cites Penalized Police | True | By Homer Bigart | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/two-jail-fugitives-hunted.html | Two Jail Fugitives Hunted | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/field-goals-sink-saints.html | Field Goals Sink Saints | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/members-of-the-commission.html | Members of the Commission | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/german-rules-become-law.html | German Rules Become Law | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/waif-planning-evening-benefit-for-tomorrow.html | WAIF Planning Evening Benefit For Tomorrow | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/a-truck-gives-this-driver-purpose-and-security-accident-helps-him.html | A Truck Gives This Driver Purpose and Security; Accident Helps Him Establish Goal in Life | True | By Robert Metz | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/kitson-captures-world-outboard-title-on-his-5th-attempt-italians.html | Kitson Captures World Outboard Title on His 5th Attempt; ITALIANS COME IN SECOND AND THIRD | True | By Parton Keese | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/printing-barred-over-obscenities-us-aide-refused-to-publish-chicago.html | PRINTING BARRED OVER OBSCENITIES; U.S. Aide Refused to Publish Chicago Violence Report | True | By David R. Jones | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/day-of-mourning-is-urged-by-rabbi-desecration-of-synagogues-evokes.html | DAY OF MOURNING IS URGED BY RABBI; Desecration of Synagogues Evokes Plea by Segal | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/haywoods-smashing-tactics-open-hoop-season-with-bang.html | Haywood's Smashing Tactics Open Hoop Season With Bang | True | By Sam Goldaper | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/medical-center-opens-in-bronx-3000-poor-children-will-be-given-care.html | MEDICAL CENTER OPENS IN BRONX; 3,000 Poor Children Will Be Given Care at Facility | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/hotel-fire-in-atlanta.html | Hotel Fire in Atlanta | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/bobby-unser-takes-usac-title-with-2dplace-finish-in-rex-mays-300.html | Bobby Unser Takes U.S.A.C. Title With 2d-Place Finish in Rex Mays 300; GURNEY IS VICTOR IN RIVERSIDE RACE | True | By John S. Radosta | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/college-elevens-are-given-tests-in-practical-psychology-in-seasons.html | College Elevens Are Given Tests in Practical Psychology in Season's Finals; HOUSTON, AUBURN, MIAMI SET BACK | True | By Neil Amdur | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/extremist-forces-in-peru-pick-foreign-banks-as-next-target-peru.html | Extremist Forces in Peru Pick Foreign Banks as Next Target; PERU EXTREMISTS CHALLENGE BANKS | True | By H. J. Maidenberg | 1996-09-16 | RE0000734490 | B00000470454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/venezuela-picks-a-new-president-close-contest-is-indicated-by-early.html | VENEZUELA PICKS A NEW PRESIDENT; Close Contest is Indicated by Early Tabulations | True | By Paul L. Montgomery | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/peek-film-shifts-to-taipei-after-hong-kong-protests.html | Peek Film Shifts to Taipei After Hong Kong Protests | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/patriots-defeat-bengals-3314-and-end-5game-losing-streak.html | Patriots Defeat Bengals, 33-14, And End 5-Game Losing Streak | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/westerfield-defeats-63-rivals-in-coney-island-handicap-walk.html | Westerfield Defeats 63 Rivals In Coney Island Handicap Walk; Romansky, Scratch Entry, Is Second in Records Time of 1:14:18 | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/paris-snags-seen-until-nixon-acts-us-aides-suggest-he-take-hand-in.html | PARIS SNAGS SEEN UNTIL NIXON ACTS; U.S. Aides Suggest He Take Hand in Vietnam Talks | True | By Paul Hofmann | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/pakistani-leader-grants-concessions-in-student-unrest-president-of.html | Pakistani Leader Grants Concessions In Student Unrest; President of Pakistan Grants Concessions in Student Unrest | True | Special to The New York Times | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/editor-dies-in-elevator-fall.html | Editor Dies in Elevator Fall | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/late-goal-allows-penguins-to-gain-44-tie-with-seals.html | Late Goal Allows Penguins To Gain 4-4 Tie With Seals | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/690-die-in-holiday-traffic-toll-includes-35-in-state.html | 690 Die in Holiday Traffic; Toll Includes 35 in State | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/13-families-in-michigan-return-after-gas-blasts.html | 13 Families in Michigan Return After Gas Blasts | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/challenge-at-ocean-hill.html | Challenge at Ocean Hill | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/pacific-mills-names-head.html | Pacific Mills Names Head | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/zwi-kanar-presents-a-pantomime-show.html | ZWI KANAR PRESENTS A PANTOMIME SHOW | True | DON MCDONAGH. | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/rrr0h-more.html | RRR0H; MORE | True | 8t | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/veterans-dividends-to-rise.html | Veterans Dividends to Rise | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/ohio-state-is-awarded-the-macarthur-bowl.html | Ohio State Is Awarded The MacArthur Bowl | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/interfaith-panel-is-created-here-toplevel-committee-will-consult-on.html | INTERFAITH PANEL IS CREATED HERE; Top-Level Committee Will Consult on Problems | True | By George Dugan | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/isaac-stern-offers-a-surprise-in-silver-anniversary-concert.html | Isaac Stern Offers a Surprise In Silver Anniversary Concert | True | By Donal Henahan | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/women-jockeys-in-race.html | Women 'Jockeys' in Race | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/growth-in-trucking-forecast-in-report.html | GROWTH IN TRUCKING FORECAST IN REPORT | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/mayor-in-caribbean-keeps-in-close-touch.html | Mayor, in Caribbean, Keeps in Close Touch | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/allen-bars-move-to-seize-jhs-271-will-block-takeover-today-shanker.html | ALLEN BARS MOVE TO SEIZE J.H.S. 271; Will Block Take-over Today -- Shanker Insists on the Agreement Being Kept | True | By M. A. Farber | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/the-elizabeth-2-returns-to-yard-speed-trials-cut-short-by-a-faulty.html | THE ELIZABETH 2 RETURNS TO YARD; Speed Trials Cut Short by a Faulty Oil Valve | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/harriman-in-new-york.html | Harriman in New York | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/browns-eliminate-giants-4510-giving-cowboys-title-in-capitol.html | Browns Eliminate Giants, 45-10, Giving Cowboys Title in Capitol Division; THREE FUMBLES BREAK OPEN GAME | True | By William N. Wallace | 1996-09-16 | RE0000734490 | B00000470454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/books-of-the-times-the-cross-of-lorraine-1968.html | Books of The Times; The Cross of Lorraine, 1968 | True | By Herbert Mitgang | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/most-ships-to-end-quarantine-stop-certification-by-radio-to-begin.html | MOST SHIPS TO END QUARANTINE STOP; Certification by Radio to Begin Here Tomorrow | True | By Werner Bamberger | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/nixon-will-retain-job-training-plan-started-under-johnson.html | Nixon Will Retain Job Training Plan Started Under Johnson | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/french-reds-claim-68-gain.html | French Reds Claim '68 Gain | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/womens-league-ball.html | Women's League Ball | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/ballet-frothy-confection-trois-valses-romantiques-performed-by-that.html | Ballet: Frothy Confection; 'Trois Valses Romantiques' Performed by Patricia McBride and Ludlow | True | CLIVE BARNES. | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/cards-top-steelers-2010.html | Cards Top Steelers, 20-10 | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/u-n-group-seeks-69-arms-session-asks-commission-dormant-since-65-to.html | U. N. GROUP SEEKS '69 ARMS SESSION; Asks Commission, Dormant Since'65, to Reconvene | True | By Richard J. H. Johnston | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/johnson-attends-services-at-two-churches-in-texas.html | Johnson Attends Services At Two Churches in Texas | True | | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/policy-toward-china.html | Policy Toward China | True | J. STUART INNERST | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-02 | 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/andrij-dobriansky-brings-songs-of-ukrainian-home.html | Andrij Dobriansky Brings Songs of Ukrainian Home | True | T. M. S. | 1996-09-16 | RE0000734490 | B00000470454 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/us-and-north-vietnam-confer-on-plans-for-sessions-in-paris.html | U.S. and North Vietnam Confer On Plans for Sessions in Paris | True | By Paul Hofmann | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/bargaining-on-campus.html | Bargaining on Campus | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/queens-bank-loses-17000-to-bandits-in-kidnap-scheme.html | Queens Bank Loses $17,000 to Bandits In Kidnap Scheme | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/us-carrier-is-put-off-korean-coast-arrives-with-4-destroyers-in.html | U.S CARRIER IS PUT OFF KOREAN COAST; Arrives With 4 Destroyers in Infiltration Area | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/chubin-traded-to-pipers.html | Chubin Traded to Pipers | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/cpa-guilty-of-tax-evasion.html | C.P.A. Guilty of Tax Evasion | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/writers-vote-nevele-major-and-laverne-hanover-best.html | Writers Vote Nevele Major And Laverne Hanover Best | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/strike-set-for-thursday-at-auto-plant-near-paris.html | Strike Set for Thursday At Auto Plant Near Paris | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/liu-five-downs-c-w-post-6457-victors-forced-to-rally-in-the-closing.html | L.I.U. FIVE DOWNS C. W. POST, 64-57; Victors Forced to Rally in the Closing Minutes | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/bridge-californians-by-half-a-point-capture-mixed-pair-title.html | Bridge: Californians, by Half a Point, Capture Mixed Pair Title | True | By Alan Truscott | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/nancy-zolto-is-prospective-bride.html | Nancy Zolto Is Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/prinicpals-criticize-inactivity-of-mayor.html | Prinicpals Criticize 'Inactivity' of Mayor | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/cancer-society-sale-set.html | Cancer Society Sale Set | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/mine-disaster-hearing-set.html | Mine Disaster Hearing Set | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/dilemma-for-us.html | Dilemma for U.S. | True | HANS J. MORGENTHAU | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/jordan-makes-charge-at-un.html | Jordan Makes Charge at U. N. | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/lsu-triumphs-10982.html | L.S.U. Triumphs, 109-82 | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/benton-bowles-adds-2-to-board.html | Benton & Bowles Adds 2 to Board | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/bank-inquiry-is-planned.html | Bank Inquiry Is Planned | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/issues-in-con-ed-strike.html | Issues in Con Ed Strike | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/un-announces-6-winners-of-human-rights-awards.html | U.N. Announces 6 Winners Of Human Rights Awards | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/us-sets-quotas-for-airports-use-rules-seek-to-ease-tieup-of.html | U.S. SETS QUOTAS FOR AIRPORTS' USE; Rules Seek to Ease Tie-up of Facilities in New York, Washington and Chicago | True | By Richard Witkin | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/womens-press-club-honors-mrs-johnson-with-award.html | Women's Press Club Honors Mrs. Johnson With Award | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/johnson-to-meet-mexican.html | Johnson to Meet Mexican | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/jets-fined-2000-for-criticizing-officials-in-lastminute-loss-at.html | Jets Fined $2,000 for Criticizing Officials in Last-Minute Loss at Oakland; POST GAME FILMS STIR CONTROVERSY | True | By Dave Anderson | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/classes-resume-after-protest-at-college-on-coast.html | Classes Resume After Protest at College on Coast | True | By Wallace Turner | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/prices-of-grains-register-losses-profit-taking-sets-in-after-recent.html | PRICES OF GRAINS REGISTER LOSSES; Profit Taking Sets In After Recent Run of Strength | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/protest-leader-condemns-daley-hayden-at-hearing-blames-mayor-in.html | PROTEST LEADER CONDEMNS DALEY; Hayden, at Hearing, Blames Mayor in August Violence | True | By David E. Rosenbaum | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/advertising-california-scene-to-be-on-view.html | Advertising California Scene to Be On View | True | By Philip H. Dougherty | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/moon-crater-named-for-oncedisgraced-soviet-geneticist-and-brother.html | Moon Crater Named for Once-Disgraced Soviet Geneticist and Brother | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/deborah-poor-is-future-bride-of-b-h-carden.html | Deborah Poor Is Future Bride Of B. H. Carden | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/youngstown-pupils-picket.html | Youngstown Pupils Picket | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/no-progress-seen-in-dock-dispute-but-head-of-inquiry-board-is.html | NO PROGRESS SEEN IN DOCK DISPUTE; But Head of Inquiry Board Is Hopeful on Contract | True | By Roy Reed | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/burma-names-panel.html | Burma Names Panel | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/report-of-arrest-of-jagan-in-guyana-denied-by-wife.html | Report of Arrest of Jagan In Guyana Denied by Wife | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/more-flexibility-discerned.html | More Flexibility Discerned | True | By Charles Mohr | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/daytop-board-gains-control-of-center.html | DAYTOP BOARD GAINS CONTROL OF CENTER | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/federal-branch-for-evaluation-of-programs-urged.html | Federal Branch for Evaluation of Programs Urged | True | By William K. Stevens | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/pupils-in-lower-grades-here-show-improved-reading-scores-some.html | Pupils in Lower Grades Here Show Improved Reading Scores; SOME PUPILS HERE IMPROVE READING | True | By Nancy Hicks | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/12th-day-of-fast.html | 12th Day of Fast | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/conservative-mood-discerned-by-poll.html | CONSERVATIVE MOOD DISCERNED BY POLL | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/protests-staged-in-west-pakistan.html | PROTESTS STAGED IN WEST PAKISTAN | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/technician-who-televised-stag-movie-fined-500.html | Technician Who Televised Stag Movie Fined $500 | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/verdict-on-chicago.html | Verdict on Chicago | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/soviet-ships-reported-nearby.html | Soviet Ships Reported Nearby | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/school-lunch-purchases.html | School Lunch Purchases | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/train-kills-2-in-belgium.html | Train Kills 2 in Belgium | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/technion-society-to-give-dinner.html | Technion Society to Give Dinner | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/william-conrad-exlegislator-79-democratic-state-senator-and.html | WILLIAM CONRAD, EX-LEGISLATOR, 79; Democratic State Senator and Councilman Is Dead | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/leafs-to-retain-implach-as-coach-club-also-says-it-will-keep-him-as.html | LEAFS TO RETAIN IMPLACH AS COACH; Club Also Says It Will Keep Him as General Manager | | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/soviet-says-nato-buildup-is-threat-to-the-red-nations.html | Soviet Says NATO Build-Up Is Threat to the Red Nations | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/a-policepay-call-refused-by-hughes.html | A POLICE-PAY CALL REFUSED BY HUGHES | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/mary-h-russell-exdean-of-a-girls-school-on-li.html | Mary H. Russell, Ex-Dean Of a Girls School on L.I. | | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/18-bishops-say-mass-for-spellman.html | 18 Bishops Say Mass for Spellman | | By Deirdre Carmody | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/adviser-to-nixon-declares-inflation-biggest-problem-burns-formerly.html | Adviser to Nixon Declares Inflation Biggest Problem; Burns, Formerly an Aide to Eisenhower, Fears 'an Economic Bust' | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/clark-anderssen-win-leg-of-rally.html | CLARK, ANDERSSEN WIN LEG OF RALLY | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/fatah-leader-stresses-militancy.html | Fatah Leader Stresses Militancy | | By Dana Adams Schmidt | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/books-of-the-times-gift-giving.html | Books of The Times; Gift Giving | | By Thomas Lask | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/opera-sutherlands-la-sonnambula-her-authoritative-style-dominates.html | Opera: Sutherland's 'La Sonnambula'; Her Authoritative Style Dominates Evening | True | By Harold C. Schonberg | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/soviet-jet-rams-truck-on-runway-at-kennedy.html | Soviet Jet Rams Truck On Runway at Kennedy | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/39-dead-in-crash-of-alaska-plane-propjet-goes-down-at-lake.html | 39 DEAD IN CRASH OF ALASKA PLANE; Propjet Goes Down at Lake Southwest of Anchorage | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/a-selection-of-kissinger-views-on-world-affairs-and-security.html | A Selection of Kissinger Views on World Affairs and Security | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/stocks-on-london-board-close-mixed-most-leading-issues-end-slightly.html | Stocks on London Board Close Mixed; Most Leading Issues End Slightly Easier; FRANKFURT DOWN IN DULL TRADING | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/school-protest-leader-defines-action.html | School Protest Leader Defines Action | True | By James P. Sterba | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/wolfson-is-denied-a-new-trial-document-is-ruled-valid.html | Wolfson Is Denied a New Trial; Document Is Ruled Valid | True | By Morris Kaplan | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/geh-w-s-stone-sheairdeputn1-i-former-head-of-academyi-i-coiordo.html | GEH. W. S. STONE, SHEAIRDEPUTN1 I; Former Head of Academy1 i-Color=do Dies at 5S j | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/the-revolutionary-banner-flies-over-hart-schaffner-marx.html | The Revolutionary Banner Flies Over Hart Schaffner & Marx | | By Bernadine Morris | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/carnesecal-is-finding-it-hard-to-sit-still-for-basketball-rule.html | Carnesecal Is Finding It Hard To Sit Still for Basketball Rule | True | By Sam Goldaper | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/maryland-aide-named-as-agnews-assistant.html | Maryland Aide Named As Agnew's Assistant | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/2-large-welsh-pipelines-blown-up-by-saboteurs.html | 2 Large Welsh Pipelines Blown Up by Saboteurs | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/marsh-harbour-72-wins-at-aqueduct-victor-is-in-front-from-the-start.html | Marsh Harbour, 7-2, Wins at Aqueduct; VICTOR IS IN FRONT FROM THE START | | By Joe Nichols | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/air-strike-in-jordan-jordan-and-israel-renew-heavy-artillery-duel.html | Air Strike in Jordan; Jordan and Israel Renew Heavy Artillery Duel | True | By James Feron | 1996-09-16 | RE0000734491 | B00000470455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/prague-gets-a-vast-new-underpass-for-pedestrians-gallery-with-shops.html | Prague Gets a Vast New Underpass for Pedestrians; Gallery With Shops Now Runs Beneath Wenceslas Square | True | By Tad Szulc | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/retail-unit-says-business-can-protect-the-consumer.html | Retail Unit Says Business Can Protect the Consumer | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/lake-george-hotel-burns.html | Lake George Hotel Burns | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/stores-hopeful-on-rise-in-sales-later-start-of-68-season-clouds.html | STORES HOPEFUL ON RISE IN SALES; Later Start of '68 Season Clouds Comparison to '67 | True | By Isadore Barmash | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/blaiberg-notes-anniversary-of-first-heart-transplant.html | Blaiberg Notes Anniversary Of First Heart Transplant | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/union-carbide-lifts-prices-of-solvents.html | UNION CARBIDE LIFTS PRICES OF SOLVENTS | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/great-swamp-pollution-to-end.html | Great Swamp Pollution to End | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/manchesters-book-on-krupp-banned-in-bavaria.html | Manchester's Book on Krupp Banned in Bavaria | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/full-power-is-on-in-spite-of-strike-con-ed-fills-peak-demand-of-54.html | FULL POWER IS ON IN SPITE OF STRIKE; Con Ed Fills Peak Demand of 5.4 Million Kilowatts | True | By Peter Millones | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/talley-has-won-control-of-general-time-corp.html | Talley Has Won Control Of General Time Corp. | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/-we-bombed-quits-dec-29-after-its-86th-performance.html | 'We Bombed Quits Dec. 29 After Its 86th Performance | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/state-closes-j-h-s-271-dr-johnson-is-out.html | STATE CLOSES J. H. S. 271; DR. JOHNSON IS OUT | True | By Leonard Buder | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/speed-is-sought-on-imf-rights-fowler-seeks-quick-action-on-new.html | SPEED IS SOUGHT ON I.M.F. RIGHTS; Fowler Seeks Quick Action on New 'Paper Gold' | True | By Edwin L. Dale Jr. | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/unionist-warns-on-opposition-to-school-change.html | Unionist Warns on Opposition to School Change | True | By Bill Kovach | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/wood-field-and-stream-twoman-hunt-for-deer-turns-cold-in-lonely-new.html | Wood, Field and Stream; Two-Man Hunt for Deer Turns Cold In Lonely New Hampshire Ridge | True | By Nelson Bryant | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/new-money-crises-feared-by-german-banker-says-austerity-idea-must.html | NEW MONEY CRISES FEARED BY GERMAN; Banker Says Austerity idea Must Take Hold Quickly | True | By Gerd Wilcke | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/sec-chief-sees-change-unlikely-republicans-need-agency-he-tells.html | S.E.C. CHIEF SEES CHANGE UNLIKELY; Republicans Need Agency, He Tells Lawyers' Club | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/dance-new-site-for-arts-nagrin-offers-his-own-work-at-cubiculo.html | Dance: New Site for Arts; Nagrin Offers His Own Work at Cubiculo | True | By Clive Barnes | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/zambian-reports-bombing-attack-kaunda-asserts-portuguese-plane.html | ZAMBIAN REPORTS BOMBING ATTACK; Kaunda Asserts Portuguese Plane Raided Village | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/toronto-bank-gains.html | Toronto Bank Gains | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/brown-of-berner-voted-top-coach.html | Brown of Berner Voted Top Coach | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/international-nickel-co-names-a-new-director.html | International Nickel Co. Names a New Director | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/sports-of-the-times-a-matter-of-momentum.html | Sports of The Times; A Matter of Momentum | True | By Arthur Daley | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/business-institute-for-manila.html | Business Institute for Manila | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/bluefield-state-reopens.html | Bluefield State Reopens | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/man-dies-3-seized-in-bank-holdup.html | Man Dies, 3 Seized in Bank Holdup | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/chicago-is-urged-to-punish-police-walker-bids-city-root-out-those.html | CHICAGO IS URGED TO PUNISH POLICE; Walker Bids City 'Root Out' Those Guilty of Violence | True | By Homer Bigart | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/ballet-school-reorganizes-after-massachusetts-fire.html | Ballet School Reorganizes After Massachusetts Fire | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/muskie-asks-public-to-help-home-areas-fight-air-pollution.html | Muskie Asks Public To Help Home Areas Fight Air Pollution | True | By John H. Fenton | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/us-test-reduces-vietnam-advisers-move-is-said-not-to-affect.html | U.S. TEST REDUCES VIETNAM ADVISERS; Move Is Said Not to Affect Division's Effectiveness | True | By Douglas Robinson | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/curtis-cup-site-dates-set.html | Curtis Cup Site, Dates Set | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/school-bus-driver-killed.html | School Bus Driver Killed | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/observer-the-decline-of-insult.html | Observer: The Decline of Insult | True | By Russell Baker | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/construction-value-up.html | Construction Value Up | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/howard-gregory-pfaffs-afiance-of-uezabofh-hertzler-murrajr.html | Howard Gregory Pfaffs AEiance Of ueLizaboth Hertzler Murrajr | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/canada-six-tied-by-finland.html | Canada Six Tied by Finland | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/un-study-urges-recruiting-drive-experts-stress-need-for-qualified.html | U.N. STUDY URGES RECRUITING DRIVE; Experts Stress Need for Qualified Personnel | True | By Kathleen Teltsch | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/pratt-beats-hundter-7160.html | Pratt Beats Hundter, 71-60 | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/student-bands-disrupt-at-least-12-city-schools-youths-clash-with.html | STUDENT BANDS DISRUPT AT LEAST 12 CITY SCHOOLS; Youths Clash With Police And Teachers Are Beaten | True | By Peter Kihss | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/kissinger-named-a-key-nixon-aide-in-defense-policy-job-of.html | KISSINGER NAMED A KEY NIXON AIDE IN DEFENSE POLICY; Job of Overhauling Work of National Security Council Shown Given Harvard Expert | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/for-those-looking-for-holiday-gifts-for-the-young-set.html | For Those Looking for Holiday Gifts for the Young Set | True | By Joan Cook | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/mt-sinai-hospital-robbed.html | Mt. Sinai Hospital Robbed | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/utility-withdraws-vow-to-hold-line-on-rates.html | Utility Withdraws Vow To Hold Line on Rates | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/first-boston-elects-3-executives.html | First Boston Elects 3 Executives | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/hurricane-season-ends-with-7-storms-11-dead.html | Hurricane Season Ends With 7 Storms, 11 Dead | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/24-hour-holiday-truce-announced-in-vietnam.html | 24 Hour Holiday Truce Announced in Vietnam | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/interest-surges-in-credit-issues-increase-in-prime-rate-by-chase-is.html | INTEREST SURGES IN CREDIT ISSUES; Increase in Prime Rate by Chase Is Major Factor -- Sales Are Postponed | True | By John H. Allan | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/hoerner-undergoes-surgery.html | Hoerner Undergoes Surgery! | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/rudd-is-temporarily-rejected-at-preinduction-physical-in-newark.html | Rudd Is Temporarily Rejected at Pre-Induction Physical in Newark | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/father-flabbergasted.html | Father "Flabbergasted" | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/susan-stein-married-to-israeli-in-home-ceremony-on-the-coast.html | Susan Stein Married to Israeli In Home Ceremony on the Coast | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/court-lets-newark-be-sued-for-july-1967-riot-losses.html | Court Lets Newark Be Sued For July, 1967, Riot Losses | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/wounded-gi-in-cambodia.html | Wounded G.I. in Cambodia | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/new-chief-defender-for-sirhan-is-named.html | NEW CHIEF DEFENDER FOR SIRHAN IS NAMED | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/-newark-concert-postponed-i.html | ! Newark Concert Postponed I | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/dresser-industries-shows-slight-rise-in-12month-net-income.html | Dresser Industries Shows Slight Rise in 12-Month Net Income | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/charges-of-torture-rejected-by-greece.html | CHARGES OF TORTURE REJECTED BY GREECE | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/labor-productivity-rises-for-quarter-but-wages-are-up.html | Labor Productivity Rises for Quarter, But Wages Are Up | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/roger-baldwin-to-be-honored.html | Roger Baldwin To Be Honored | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/chase-bank-leads-primerate-rise-others-in-nation-also-lift-cost-of.html | CHASE BANK LEADS PRIME-RATE RISE; Others in Nation Also Lift Cost of Business Loans to 6 1/2% From 6 1/4% | True | By H. Erich Heinemann | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/democrats-debt-still-uncertain-humphrey-to-get-plans-for.html | DEMOCRATS DEBT STILL UNCERTAIN; Humphrey to Get Plans for Fund-Raising Ventures | True | By Warren Weaver Jr. | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/canadians-drown-in-athens.html | Canadians Drown in Athens | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/police-officials-critical.html | Police Officials Critical | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/george-harrison-union-head-dies-built-clarks-into-largest-of-the.html | GEORGE HARRISON, UNION HEAD, DIES; Built Clarks Into Largest of the Rail Brotherhoods | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/lag-in-general-election-tally-veses-venezuelans-caldera-has-slight.html | Lag in General Election Tally Veses Venezuelans; Caldera Has Slight Lead With 34% of the Vote Counted -- Barrios in Second Place | True | By Paul L. Montgomery | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/amex-index-slips-after-13day-rise-bankrate-news-reverses-early.html | AMEX INDEX SLIPS AFTER 13-DAY RISE; Bank-Rate News Reverses Early Surge of Buying | True | By James J. Nagle | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/graham-is-fined-1000.html | Graham Is Fined $1,000 | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/first-coast-trial-of-panthers-opens.html | FIRST COAST TRIAL OF PANTHERS OPENS | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/45-dissenters-to-surrender-for-violations-at-dartmouth.html | 45 Dissenters to Surrender For Violations at Dartmouth | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/a-ranger-uniform-in-his-wardrobe-would-suit-park.html | A Ranger Uniform In His Wardrobe Would Suit Park | True | By Gerald Eskenazi | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/stocks-retreat-as-rates-climb-profit-taking-erases-early-gains.html | STOCKS RETREAT AS RATES CLIMB; Profit Taking Erases Early Gains After Chase Tells of Interest Revision | True | By John J. Abelle | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/celtics-buy-jim-barnes.html | Celtics Buy Jim Barnes | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/ama-reported-to-favor-a-cabinet-post-for-finch.html | A.M.A. Reported to Favor A Cabinet Post for Finch | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/princeton-physicist-wins-fermi-award.html | PRINCETON PHYSICIST WINS FERMI AWARD | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/ownerdrivers-vote-a-taxi-halt-on-dec-11-to-protest-gypsies.html | Owner-Drivers Vote a Taxi Halt On Dec. 11 to Protest 'Gypsies' | True | By William E. Farrel | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/bank-makes-some-derby-hay-with-purse-still-undistributed.html | Bank Makes Some Derby Hay With Purse Still Undistributed | True | By Steve Cadey | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/ocean-hill-investigation-begun-by-3-man-board.html | Ocean Hill Investigation Begun by 3-Man Board | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/swiss-halt-exports-by-munitions-maker.html | SWISS HALT EXPORTS BY MUNITIONS MAKER | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/le-mans-race-june-1415.html | Le Mans Race June 14-15 | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/pistons-promote-seymour-to-coach-and-demote-butcher-deposed-leader.html | Pistons Promote Seymour to Coach and Demote Butcher; DEPOSED LEADER GETS SCOUTS JOB | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/pan-am-sulphur-alleges-a-fraud-by-susquehanna.html | Pan Am Sulphur Alleges A Fraud by Susquehanna | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/capitol-industries-inc-elects-board-member.html | Capitol Industries, Inc., Elects Board Member | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/red-china-adds-two-to-top-committee.html | RED CHINA ADDS TWO TO TOP COMMITTEE | True | 1968 by the Globe and Mail | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/aden-radio-reports-battle-on-south-yemen-border.html | Aden Radio Reports Battle On South Yemen Border | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/brazilian-baritone-sings-the-classics.html | BRAZILIAN BARITONE SINGS THE CLASSICS | True | ROBERT T. SONES. | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/2-union-aides-surrender.html | 2 Union Aides Surrender | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/waterfront-meat-mart.html | Waterfront Meat Mart | True | NORVAL C. WHITE, A.I.A. | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/westinghouse-confirms-some-tv-lines-dropped.html | Westinghouse Confirms Some TV Lines Dropped | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/nixons-concurrence-awaited-for-ussoviet-missile-talks.html | Nixon's Concurrence Awaited For U.S.-Soviet Missile Talks | True | By Peter Grose | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/capital-officials-nervously-await-nixon-transition.html | Capital Officials Nervously Await Nixon Transition | True | By Marjorie Hunter | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/12-firemen-injured-in-blaze-on-john-st.html | 12 FIREMEN INJURED IN BLAZE ON JOHN ST. | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/fbi-seizes-norfolk-man-in-hoax-threat-on-nixon.html | F.B.I Seizes Norfolk Man In 'Hoax' Threat on Nixon | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/davis-cup-squad-picked-by-aussies-bowrey-ruffels-head-team.html | DAVIS CUP SQUAD PICKED BY AUSSIES; Bowrey, Ruffels Head Team Considered to Be Weak | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/peoples-gas-reports.html | Peoples Gas Reports | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/in-the-nation-nightmare-in-chicago.html | In The Nation: Nightmare in Chicago | True | TOM WICKER | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/mary-borden-novelist-is-dead-biblical-views-roused-furor.html | Mary Borden, Novelist, Is Dead; Biblical Views Roused Furor | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/nikolais-troupe-honored-in-paris-citys-grand-prix-presented-to-us.html | NIKOLAIS TROUPE HONORED IN PARIS; City's Grand Prix Presented to U.S. Dance Theater | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/jersey-boy-15-held-in-slaying-of-2-girls.html | JERSEY BOY 15, HELD IN SLAYING OF 2 GIRLS | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/two-hospitals-union-officials-jailed-for-strike-then-freed.html | Two Hospitals Union Officials Jailed for Strike, Then Freed | True | By Damon Stetson | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/stock-of-filtrol-sought-by-slick-151million-share-swap-is-offered.html | STOCK OF FILTROL SOUGHT BY SLICK; $151-Million Share Swap Is Offered for Merger | True | By Clare M. Reckert | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/powell-parole-extended.html | Powell Parole Extended | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/new-chaos-in-the-schools.html | New Chaos in the Schools | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/news-of-realty-essex-house-sale-45story-hotel-expected-to-bring.html | NEWS OF REALTY: ESSEX HOUSE SALE; 45-Story Hotel Expected to Bring About $26-Million | True | By William Robbins | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/transport-notes-port-hirings-off-result-of-strike-fear-d-h-service.html | TRANSPORT NOTES; PORT HIRINGS OFF; Result of Strike Fear -- D. & H. Service Cut | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/trudeau-clears-some-fog.html | Trudeau Clears Some Fog | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/ban-on-use-of-ddt-in-wisconsin-urged-by-senator-nelson.html | Ban on Use of DDT In Wisconsin Urged By Senator Nelson | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/kennedy-foundation-to-aid-olympics-for-the-retarded.html | Kennedy Foundation to Aid 'Olympics' for the Retarded | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/guenther-reinhardt-63-dies-was-a-writer-and-investigator.html | Guenther Reinhardt, 63, Dies; Was a Writer and Investigator | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/sapir-wins-round-in-israeli-dispute.html | SAPIR WINS ROUND IN ISRAELI DISPUTE | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/czech-writer-probes-art-of-allegory.html | Czech Writer Probes Art of Allegory | True | By Stephen Klaidman | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/trustees-thesis-a-prophetic-one-community-differences-and-school.html | TRUSTEE'S THESIS A PROPHETIC ONE; ' Community Differences and School Staff' Done in '58 | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/court-backs-wolmans-plan-to-delay-sale-of-eagles.html | Court Backs Wolman's Plan To Delay Sale of Eagles | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/geiger-belinsky-are-among-players-drafted-by-majors-27-men-selected.html | Geiger, Belinsky Are Among Players Drafted by Majors; 27 MEN SELECTED FROM MINOR CLUBS | True | By Joseph Durso | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/cab-clears-airline-on-onassis-priority.html | C.A.B. Clears Airline On Onassis Priority | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/5-men-convicted-on-coast-for-rigged-rummy-games.html | 5 Men Convicted on Coast For Rigged Rummy Games | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/fordham-views-defense-as-key-conlin-new-court-coach-has-seven.html | FORDHAM VIEWS DEFENSE AS KEY; Conlin, New Court Coach, Has Seven Letter Men | True | By Michael Strauss | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/millicent-todd-bingham-dies-authority-on-emily-dickinson.html | Millicent Todd Bingham Dies; Authority on Emily Dickinson | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/nasser-asserts-that-suez-front-is-biggest-threat-to-israel.html | Nasser Asserts That Suez Front Is Biggest Threat to Israel | True | By Eric Pace | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/dec-12-ball-for-madison-sq-boys-club.html | Dec. 12 Ball for Madison Sq. Boys Club | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/21000-commuters-delayed-by-illness-of-lirr-employe.html | 21,000 Commuters Delayed by Illness Of L.I.R.R. Employe | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/matrimonial-suit-filed-by-sorensen.html | MATRIMONIAL SUIT FILED BY SORENSEN | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/volunteer-army-bill.html | Volunteer Army Bill | True | BRUCE J. CHASAN | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/bnai-brith-125-looks-to-youth-president-urges-dialogue-with.html | BNAI BRITH, 125, LOOKS TO YOUTH; President Urges Dialogue With 'Contentious Faction' | True | By Irving Spiegel | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/hull-is-rugby-victor-279.html | Hull Is Rugby Victor, 27-9 | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/tie-of-new-haven-to-penn-central-is-set-for-jan-1-c-c-orders.html | TIE OF NEW HAVEN TO PENN CENTRAL IS SET FOR JAN. 1; I. C. C. Orders Bigger Line to Pay $145.6-Million for All of Railroad's Assets | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/giants-shift-focus-to-developing-format-for-1969.html | Giants Shift Focus to Developing Format for 1969 | True | By William N. Wallace | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/10-lockheed-jetliners-ordered-by-air-canada.html | 10 Lockheed Jetliners Ordered by Air Canada | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/enemy-positions-in-dmz-pounded-contacts-in-zone-total-29-since-us.html | ENEMY POSITIONS IN DMZ POUNDED; Contacts in Zone Total 29 Since U.S. Bombing Halt | True | By B. Drummomnd Ayres Jr. | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/sec-orders-hearings-on-issue-north-american-research.html | S.E.C. Orders Hearings on Issue; North American Research | True | By Leonard Sloane | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/2-yank-draftees-crowd-outfield-cowan-mitchell-lift-total-at-that.html | 2 YANK DRAFTEES CROWD OUTFIELD; Cowan, Mitchell Lift Total at That Position to 10 | True | By George Vecsey | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/bonn-rebuffs-us-on-a-market-issue.html | BONN REBUFFS U.S. ON A MARKET ISSUE | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/prosecutor-seeks-facts-on-synagogue-vandalism-roberts-asks-police.html | Prosecutor Seeks Facts on Synagogue Vandalism; Roberts Asks Police for All Available Information -- Sees No Pattern in Attacks | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/saving-the-new-haven.html | Saving the New Haven | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/market-place-brokers-view-of-grinnell-deal.html | Market Place: Broker's View of Grinnell Deal | True | By Robert Metz | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/france-1968-it-wasnt-a-vintage-year.html | France 1968: It Wasn't a Vintage Year | True | By John L. Hess | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/commerce-head-installed.html | Commerce Head Installed | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/nassau-and-suffolk-getting-sales-taxes-suffolk-approves-2-per-cent.html | Nassau and Suffolk Getting Sales Taxes; Suffolk Approves 2 Per Cent Sales Tax; Nassau to Follow Suit | True | By Agis Salpukas | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/anatomy-of-an-opening-night-promises-promises-agony-and-ecstasy-of.html | Anatomy of an Opening Night: 'Promises, Promises'; Agony and Ecstasy of All Involved Is Dissected | True | By Richard F. Shepard | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/high-cost-of-auto-repair-laid-to-mechanics-piecework-pay-high-cost.html | High Cost of Auto Repair Laid To Mechanics' Piecework Pay; High Cost of Auto Repairs Is Attributed by Senate Investigators to the Piecework Pay of Mechanics | True | By John D. Morris | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/water-main-break-hampers-subway.html | WATER MAIN BREAK HAMPERS SUBWAY | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/red-wings-switch-wings.html | Red Wings Switch Wings | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/philanthropic-league-plans-lunch.html | Philanthropic League Plans Lunch | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/top-geographers-hear-jersey-boy-top-geographers-hear-jersey-boy.html | TOP GEOGRAPHERS HEAR JERSEY BOY; TOP GEOGRAPHERS HEAR JERSEY BOY | True | By Theodore Shabad | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/pair-of-300s-fail-to-get-bowling-lead.html | Pair of 300's Fail to Get Bowling Lead | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/scheuer-expected-to-announce-his-mayoral-candidacy-today.html | Scheuer Expected to Announce His Mayoral Candidacy Today; Representative's Move Could Set Off Divisive Fight in Democratic Primary | True | By Richard L. Madden | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/sculpture-at-mit-merges-the-arts-with-science.html | Sculpture at M.I.T. Merges the Arts With Science | True | By Robert Reinhold | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/naia-title-game-set.html | N.A.I.A. Title Game Set | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/brandt-defends-aide-accused-of-meeting-with-east-germans-angrily.html | Brandt Defends Aide Accused Of Meeting With East Germans; Angrily Criticizes Rightists -- Says Activity Confirmed With Bonn's Policy | True | By David Binder | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/new-president-elected-by-bank-of-montreal.html | New President Elected By Bank of Montreal | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/rate-on-91day-treasury-bills-rises.html | Rate on 91-Day Treasury Bills Rises | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/nixons-key-adviser-on-defense.html | Nixon's Key Adviser on Defense | True | Henry Alfred Kissinger | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/nassau-and-suffolk-are-getting-own-educational-tv-station.html | Nassau and Suffolk Are Getting Own Educational TV Station | True | By George Gent | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/college-teacher-bargaining-election.html | College Teacher Bargaining Election | True | Dr. ISRAEL KUGLER | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/5-in-pressure-tank-begin-deep-sea-test.html | 5 IN PRESSURE TANK BEGIN 'DEEP SEA' TEST | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/turf-body-to-talk-of-racing-sundays.html | TURF BODY TO TALK OF RACING SUNDAYS | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/bank-employes-shifted.html | Bank Employees Shifted | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/black-panthers-t0-shed-uniforms-jersey-militants-say-they-are.html | BLACK PANTHERS TO SHED UNIFORMS; Jersey Militants Say They Are 'Walking Targets' | True | By Walter H. Waggoner | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/knicks-play-host-tonight-to-hawks-for-first-time.html | Knicks Play Host Tonight To Hawks for First Time | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/automation-helps-con-ed-keep-going.html | Automation Helps Con Ed Keep Going | True | By Gene Smith | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/jordan-and-israel-renew-heavy-artillery-exchange.html | Jordan and Israel Renew Heavy Artillery Exchange | True | By United Press International | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/mrs-judah-l-magnes.html | MRS. JUDAH L. MAGNES | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/road-deaths-at-record-in-thanksgiving-period.html | Road Deaths at Record In Thanksgiving Period | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/theater-papers-opens-satire-protests-flood-of-printed-matter.html | Theater: Papers' Opens; Satire Protests Flood of Printed Matter | True | By Dan Sullivan | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/youth-sentenced-on-coast-to-be-executed-for-killing.html | Youth Sentenced on Coast To Be Executed for Killing | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/list-of-schools-and-reading-averages-of-pupils.html | List of Schools and Reading Averages of Pupils | True | | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/britons-reassured-on-public-spending.html | BRITONS REASSURED ON PUBLIC SPENDING' | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/senator-mccarthy-host-at-greek-poetry-reading-seferis-exenvoy-a.html | Senator McCarthy Host at Greek Poetry Reading; Seferis, Ex-Envoy, a Winner of Nobel Prize, Offers Works in Original | True | By Robert Windeler | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/miss-wormser-engagd-to-wed-joseph-hogan.html | Miss Wormser Engaged to Wed Joseph Hogan | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-03 | 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/seminar-studies-us-woes-seminar-studies-problems-of-us.html | Seminar Studies U.S. Woes; Seminar Studies Problems of U.S. | True | Special to The New York Times | 1996-09-16 | RE0000734491 | B00000470455 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/bartlett-condition-serious.html | Bartlett Condition Serious | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/roger-mellick-74-a-retired-broker.html | ROGER MELLICK, 74, A RETIRED BROKER | True | Special to the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/dr-salo-m-boltuch.html | DR. SALO M. BOLTUCH | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/control-data-introduces-powerful-new-computer.html | Control Data Introduces Powerful New Computer | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/singapore-plans-a-big-buildup-of-military-force-over-10-years.html | Singapore Plans a Big Build-Up Of Military Force Over 10 Years | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/howe-urges-congress-to-vote-funds-to-aid-deprived-students.html | Howe Urges Congress to Vote Funds to Aid Deprived Students | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/beatles-still-tops.html | Beatles Still Tops | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/tired-cordero-keeps-on-riding-in-quest-of-national-jockey-title.html | Tired Cordero Keeps on Riding In Quest of National Jockey Title | True | By Gerald Eskenazi | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/3d-earl-of-balfour-dead-at-65-scot-promoted-zionist-causes.html | 3d Earl of Balfour Dead at 65; Scot Promoted Zionist Causes | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/thomson-declares-papers-in-britain-must-modernize.html | Thomson Declares Papers In Britain Must Modernize | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/to-bring-israel-into-nato.html | To Bring Israel Into NATO | True | JONATHAN B. BINGHAM | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/servicemen-will-compete-with-civilians-for-awards.html | Servicemen Will Compete With Civilians for Awards | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/19story-high-crane-is-being-built-in-newport-news.html | 19-Story High Crane Is Being Built in Newport News | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/civil-service-chief-named.html | Civil Service Chief Named | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/martin-gottfried-wins-nathan-prize.html | MARTIN GOTTFRIED WINS NATHAN PRIZE | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/jersey-gets-dairy-division.html | Jersey Gets Dairy Division | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/nasser-reports-arrest-of-spies-he-says-israeli-ring-was-caught.html | NASSER REPORTS ARREST OF SPIES; He Says Israeli Ring Was Caught Red-Handed | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/new-state-aide-hopes-to-reopen-jhs-271-monday-firman-announces.html | NEW STATE AIDE HOPES TO REOPEN J.H.S. 271 MONDAY; Firman Announces Steps to Prevent Disruption in Ocean Hill District CLOSING IS PROTESTED Parents, Pupils and Others Hold a 4-Hour Sit-In at State Offices Here New State Trustee for Ocean Hill Is Hoping to Reopen J.H.S. 271 on Monday A SIT-IN PROTESTS CLOSING OF SCHOOL Parents, Pupils and Others Stage Demonstration at State Offices Here | True | By Leonard Buder | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/fowler-to-become-a-general-partner-at-goldman-sachs.html | Fowler to Become A General Partner At Goldman, Sachs | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/colleer-utter-52-directed-sales-promotion-at-saks.html | Colleer Utter, 52, Directed Sales Promotion at Saks | True | Speola.1 to .',4 Tk 'lmea | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/south-koreans-kill-93.html | South Koreans Kill 93 | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/scranton-arrives-in-teheran-on-tour.html | SCRANTON ARRIVES IN TEHERAN ON TOUR | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/westinghouse-electric-buying-two-concerns.html | Westinghouse Electric Buying Two Concerns | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/n-carolina-routs-oregon.html | N. Carolina Routs Oregon | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/brown-six-wins-54.html | Brown Six Wins, 5-4 | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/issues-in-con-ed-strike.html | Issues in Con Ed Strike | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/in-indiana-nostalgia-prevails-in-indiana-people-seek-simple-life.html | In Indiana, Nostalgia Prevails; In Indiana, People Seek Simple Life | True | By Bernard Weinraubspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/gallup-finds-gop-again-won-collegetrained-voters-ballot.html | Gallup Finds G.O.P. Again Won College-Trained Voter's Ballot | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/l-o-rothschild-gobl-ed-foe-dies-helped-to-save-palisadesl-in-fight.html | L. O. ROTHSCHILD, GObl ED FOE, DIES; Helped to Save Palisades-l in Fight for Storm King | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/suns-drop-12th-in-row.html | Suns Drop 12th in Row | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/israel-presents-four-torahs-here-gifts-made-to-vandalized-synagogue.html | ISRAEL PRESENTS FOUR TORAHS HERE; Gifts Made to Vandalized Synagogue and Yeshiva | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/marines-hunt-killer-tiger.html | Marines Hunt Killer Tiger | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/father-of-pueblo-crewman-visits-soviet-to-seek-visa.html | Father of Pueblo Crewman Visits Soviet to Seek Visa | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/aquanauts-are-tested.html | Aquanauts Are Tested | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/rockefeller-not-advised-on-jhs-271-closing.html | Rockefeller Not Advised On J.H.S. 271 Closing | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/beatles-record-label-aims-at-the-campuses.html | Beatles' Record Label Aims at the Campuses | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/sports-of-the-times-part-of-a-legend.html | Sports of The Times; Part of a Legend | True | By Arthur Daley | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/child-marriage-persisting-in-indias-villages-means-little-to.html | Child Marriage, Persisting in India's Villages, Means Little to Participants | True | By Joseph Lelyveldspecial To The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/british-reserves-off-in-november-total-lowest-since-october-of-67.html | BRITISH RESERVES OFF IN NOVEMBER; Total Lowest Since October of '67 -- French Gold Sold BRITISH RESERVES OFF IN NOVEMBER | True | By John M. Leespecial to the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/in-berkshires-mood-is-fretful-mood-is-fretful-in-berkshires-as.html | In Berkshires, Mood Is Fretful; Mood Is Fretful in Berkshires As Nixon Administration Nears | True | By Takashi Okaspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/prosecutor-held-on-bribe-charge-sorkin-accused-of-agreeing-to.html | PROSECUTOR HELD ON BRIBE CHARGE; Sorkin Accused of Agreeing to Dismissal of Cases | True | By Seth S. King | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/advertising-social-comment-now-in-vogue.html | Advertising Social Comment Now in Vogue | True | By Philip H. Dougherty | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/excerpts-from-kennans-speech-at-princeton-cultural-freedom-seminar.html | Excerpts From Kennan's Speech at Princeton Cultural Freedom Seminar | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/banks-and-economics-first-national-city-and-chase-involved.html | Banks and Economics; First National City and Chase Involved Ironically in Economists' Raging Debate Banks and Economics | True | By Albert L. Kraus | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/hambro-bank-elects.html | Hambro Bank Elects | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/gis-to-get-cooke-message.html | G.I.'s to Get Cooke Message | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/car-safety-appeal-on-industry-scored.html | CAR SAFETY APPEAL ON INDUSTRY SCORED | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/prices-on-london-stock-exchange-turn-upward-declines-posted-by.html | Prices on London Stock Exchange Turn Upward; DECLINES POSTED BY BRITISH BONDS Despite Decrease in Foreign Exchange Reserves, Most Issues Make Gains | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/stolen-planes-pilot-ditches-in-atlantic-jersey-pilot-22-in-stolen.html | Stolen Plane's Pilot Ditches in Atlantic; Jersey Pilot, 22, in Stolen Plane Ditches in Atlantic After Chase | True | By Robert Lindsey | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/caldera-retains-lead-in-venezuela.html | CALDERA RETAINS LEAD IN VENEZUELA | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/italian-centers-to-gain.html | Italian Centers to Gain | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/katzenbach-asks-peace-in-nigeria-he-asserts-millions-face.html | KATZENBACH ASKS PEACE IN NIGERIA; He Asserts Millions Face Starvation if War Goes On | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/senators-dubious-of-atom-proviso-fear-article-in-treaty-may-aid.html | SENATORS DUBIOUS OF ATOM PROVISO; Fear Article in Treaty May Aid Foreign Oil Interests | True | By John W. Finneyspecial to the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/san-diego-padres-trade-versailles-indians-obtain-shortstop-phils-get.html | SAN DIEGO PADRES TRADE VERSAILLES; Indians Obtain Shortstop -- Phils Get Deron Johnson | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/coast-judge-curbs-comments-on-trial.html | COAST JUDGE CURBS COMMENTS ON TRIAL | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/harriman-and-rusk-confer.html | Harriman and Rusk Confer | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/elvis-presley-to-make-personal-appearances.html | Elvis Presley to Make Personal Appearances | True | By Mike Jahn | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/sara-cherney-plans-nuptials.html | Sara Cherney Plans Nuptials | True | special tmjhgfmgfimnhk | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/wife-of-sheppard-sues-for-divorce.html | WIFE OF SHEPPARD SUES FOR DIVORCE | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/space-over-tunnel-sought.html | Space Over Tunnel Sought | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/dubridge-backs-support.html | DuBridge Backs Support | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/humphrey-tells-of-nixon-job-bid-says-he-rejected-position-with-new.html | HUMPHREY TELLS OF NIXON JOB BID; Says He Rejected Position With New Administration | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/rosalind-kramer-chester-authority-on-food-laws.html | Rosalind Kramer Chester, Authority on Food Laws | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/astronautrescue-treaty-is-put-into-effect-by-us.html | Astronaut-Rescue Treaty Is Put Into Effect by U.S. | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/redoing-the-bard.html | Redoing the Bard | True | By Thomas Lask | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/ohio-girl-who-held-up-sign-invited-to-capital-by-nixon.html | Ohio Girl Who Held Up Sign Invited to Capital by Nixon | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/usjapan-parley-opens.html | U.S.-Japan Parley Opens | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/court-backs-landlords-right-not-to-renew-tenants-lease.html | Court Backs Landlord's Right Not To Renew Tenant's Lease | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/72-world-parley-on-pollution-set-un-seeks-to-help-protect-the-human.html | 72 WORLD PARLEY ON POLLUTION SET; U.N. Seeks to Help Protect the Human Environment | True | By Richard J. H. Johnstonspecial to the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/leroi-jones-to-appeal-case.html | LeRoi Jones to Appeal Case | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/130000-sales-tax-claim-filed-against-toots-shor.html | $130,000 Sales Tax Claim Filed Against Toots Shor | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/kissinger-new-man-in-the-white-house-basement.html | Kissinger: New Man in White House Basement | True | By James Reston | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/morse-asks-vote-recount-aide-expects-he-will-win.html | Morse Asks Vote Recount; Aide Expects He Will Win | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/installmentcredit-rise-sets-record-surge-in-october-tends-to-high.html | Installment-Credit Rise Sets Record; Surge in October Tends to High Consumption in Face of Surtax | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/burchett-is-here-for-un-coverage.html | BURCHETT IS HERE FOR U.N. COVERAGE | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/vachon-canadien-goalie-has-cracked-bone-in-hand.html | Vachon, Canadien Goalie, Has Cracked Bone in Hand | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/collision-off-the-netherlands.html | Collision Off the Netherlands | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/assertion-derided-in-israel.html | Assertion Derided in Israel | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/gol-a-g-rudd-78-education-oritio-advocate-of-more-trainingi-in-th.html | GOL. A. G. RUDD, 78, EDUCATION ORITIO; Advocate of More Training! in th? Sci___ences t2_Dead I | True | Special to 3-he New Yo.-t T.me.s { | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/prague-opens-retrial-of-executed-general-to-show-west-aided-in.html | Prague Opens Retrial of Executed General to Show West Aided in Liberation From Germans | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/con-ed-reports-strike-sabotage-shorting-of-a-feeder-cable-causes.html | CON ED REPORTS STRIKE SABOTAGE; Shorting of a Feeder Cable Causes Brief Power Dip at 4 A.M. but No Trouble CON ED REPORTS STRIKE SABOTAGE | True | By Peter Millones | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/soviet-critic-asserts-the-beatles-are-out-of-tune-with-the-times.html | Soviet Critic Asserts the Beatles Are Out of Tune With the Times | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/big-4-auto-sales-strong-in-november-chrysler-achieves-highs-for-the.html | Big 4 Auto Sales Strong in November; Chrysler Achieves Highs for the Entire Month and Last 10 Days BIG 4 AUTO SALES STRONG IN MONTH | True | By Robert A. Wright | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/rusk-terms-unrest-a-sign-of-movement.html | RUSK TERMS UNREST A SIGN OF MOVEMENT | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/czech-revolution-stirs-echoes-on-jersey-campus.html | Czech Revolution Stirs Echoes on Jersey Campus | True | By Henry Raymontspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/a-m-a-vote-ends-bars-to-negroes-disciplinary-measures-are-possible.html | A. M. A. VOTE ENDS BARS TO NEGROES; Disciplinary Measures Are Possible For Violations | True | By Richard D. Lyonsspecial To The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/indicted-in-building-extortion.html | Indicted in Building Extortion | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/banker-sentence-suspended.html | Banker Sentence Suspended | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/queen-honors-diplomat.html | Queen Honors Diplomat | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/vice-president-named-for-bishop-industries.html | Vice President Named For Bishop Industries | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/ohio-springer-spaniel-wins-national-field-trial-crown.html | Ohio Springer Spaniel Wins National Field Trial Crown | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/hijacked-airliner-refueled-in-florida-35-flown-to-havana-hijacked.html | Hijacked Airliner Refueled in Florida; 35 Flown to Havana; HIJACKED BOEING FLOWN TO HAVANA | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/pay-scale-here.html | Pay Scale Here | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/exurban-league-aide-given-new-city-post.html | Ex-Urban League Aide Given New City Post | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/syracuse-school-orders-tight-security-measures.html | Syracuse School Orders Tight Security Measures | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/nixons-science-adviser-dr-lee-alvin-dubridge.html | Nixon's Science Adviser; Dr. Lee Alvin DuBridge | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/new-york-man-dies-in-war.html | New York Man Dies in War | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/party-unit-resigns-in-lisbon.html | Party Unit Resigns in Lisbon | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/rock-trio-avoids-the-public-eye-pearls-before-swine-is-content-to.html | ROCK TRIO AVOIDS THE PUBLIC EYE; Pearls Before Swine is Content to Make Records | True | MIKE JAHN. | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/desalvo-seeks-2million-in-boston-strangler-suit.html | DeSalvo Seeks $2-Million In 'Boston Strangler' Suit | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/head-of-chicago-police-denies-his-officers-rioted-in-august.html | Head Of Chicago Police Denies His Officers Rioted in August | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/2d-dutch-liver-transplant.html | 2d Dutch Liver Transplant | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/-and-dr-dubridge.html | . . . and Dr. DuBridge | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/benjamin-e-sherwood.html | BENJAMIN E. SHERWOOD | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/senators-bought-for-9million-short-will-keep-club-in-capital.html | Senators Bought for $9-Million; Short Will Keep Club in Capital | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/continental-can-co-planning-to-acquire-a-printing-concern-companies.html | Continental Can Co. Planning to Acquire A Printing Concern; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/-if-something-is-becoming-them-why-not-buy-more-than-one.html | ' If Something Is Becoming, Then Why Not Buy More Than One? | True | By Enid Nemy | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/ohio-state-1-12point-choice.html | Ohio State 1 1/2-Point Choice | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/dubridge-to-aid-nixon-on-science-head-of-caltech-named-as-adviser.html | DUBRIDGE TO AID NIXON ON SCIENCE; Head of Caltech, Named as Adviser, Will Help Start a Major Research Effort DUBRIDGE TO AID NIXON ON SCIENCE | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/cavities-and-gum-disease-are-linked-to-tension-dental-expert-tells.html | Cavities and Gum Disease Are Linked to Tension; Dental Expert Tells a Parley That Anxiety Plays Crucial Role in Mouth Condition | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/seton-hall-wins-6862.html | Seton Hall Wins, 68-62 | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/30-hurt-in-calcutta-clash.html | 30 Hurt in Calcutta Clash | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/amex-stock-index-rebounds-to-high-rises-4c-to-3257-dips-outpace.html | AMEX STOCK INDEX REBOUNDS TO HIGH; Rises 4c, to $32.57 -- Dips Outpace Gains, 470-410 | True | By James J. Nagle | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/veterinarians-testify-dancers-image-was-lame-two-days-before-derby.html | Veterinarians Testify Dancer's Image Was Lame Two Days Before Derby; HORSE'S TRAINER AND AIDE DISAGREE They Say Animal Was Not Lame at Any Juncture -- Ankle Trouble Disputed | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/market-place-new-questions-about-oil-deal.html | Market Place; New Questions About Oil Deal | True | By Robert Metz | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/commuters-beset-by-lirr-delays.html | COMMUTERS BESET BY L.I.R.R. DELAYS | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/epidemic-of-vd-in-minors-noted-ama-is-asked-to-work-for-changes-in.html | EPIDEMIC OF V.D. IN MINORS NOTED; A.M.A. Is Asked to Work for Changes in State Laws | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/4-plays-are-chosen-by-chelsea-theater.html | 4 PLAYS ARE CHOSEN BY CHELSEA THEATER | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/abbatiello-gains-his-997th-victory-jersey-driver-scores-with.html | ABBATIELLO GAINS HIS 997TH VICTORY; Jersey Driver Scores With Emancipation at Westbury | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/president-is-appointed-at-consolidated-cigar.html | President Is Appointed At Consolidated Cigar | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/nixon-said-to-ask-lodge-to-replace-harriman-in-paris-exambassador.html | NIXON SAID TO ASK LODGE TO REPLACE HARRIMAN IN PARIS, Ex-Ambassador to Vietnam is Termed Eager to Serve at Peace Negotiations A DELAY IS INDICATED Final Action Not Expected Until a New Secretary of State Can Be Consulted NIXON SAID TO PICK LODGE FOR TALKS | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/pearson-asserts-fear-bars-mideast-peace.html | Pearson Asserts Fear Bars Mideast Peace | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/robert-taylor-is-suffering-from-cancer-in-right-lung.html | Robert Taylor is Suffering From Cancer in Right Lung | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/benefits-of-extra-classes.html | Benefits of Extra Classes | True | JORDAN HALE | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/retailing-concerns-show-profit-gains-sales-and-earnings-statistics.html | Retailing Concerns Show Profit Gains; Sales and Earnings Statistics Are Reported by Corporations | True | By Isadore Barmash | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/rockets-overcome-bulls.html | Rockets Overcome Bulls | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/surplus-for-west-germany.html | Surplus for West Germany | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/youth-in-slaying-identified.html | Youth in Slaying Identified | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/end-papers.html | End Papers | True | RICHARD F. SHEPARD. | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/blue-cross-acts-on-rising-costs-policy-statement-approves-reduction.html | BLUE CROSS ACTS ON RISING COSTS; Policy Statement Approves Reduction in Payments | True | By Jane E. Brody | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/zahn-goes-ahead-on-garden-lanes-atlantan-leads-by-268-pins-in-pro.html | ZAHN GOES AHEAD ON GARDEN LANES; Atlantan Leads by 268 Pins in Pro Bowling Tourney | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/uris-buildings-counsel-elected-vice-president.html | Uris Buildings Counsel Elected Vice President | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/concept-to-return-to-stage-at-daytop.html | CONCEPT' TO RETURN TO STAGE AT DAYTOP | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/fda-chief-plans-tighter-screening-of-newdrug-data.html | F.D.A. Chief Plans Tighter Screening Of New-Drug Data | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/bomb-blast-in-genoa.html | Bomb Blast in Genoa | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/new-chief-of-schools-selected-for-archdiocese-connors-to-succeed.html | New Chief of Schools Selected for Archdiocese; Connors to Succeed Rigney in Superintendent's Post Cooke to Officially Announce the Appointment Today | True | By Gene Currivan | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/foreign-affairs-to-have-and-have-not.html | Foreign Affairs: To Have and Have Not | True | By C. L. Sulzberger | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/elegance-and-mr-ritz-of-the-ritz.html | Elegance -- and Mr. Ritz of The Ritz | True | By Alden Whitman | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/tester-says-few-autos-are-properly-repaired-tester-says-few-cars.html | Tester Says Few Autos Are Properly Repaired; Tester Says Few Cars Are Properly Repaired | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/splinter-parties-to-get-bonn-help-government-must-give-aid-based-on.html | SPLINTER PARTIES TO GET BONN HELP; Government Must Give Aid Based on Vote, Court Rules | True | By Ralph Blumenthalspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/studentpolice-clash-in-chile.html | Student-Police Clash in Chile | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/court-in-rhodesia-rejects-32-doomed-africans-appeal.html | Court in Rhodesia Rejects 32 Doomed Africans' Appeal | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/seats-on-exchanges-bring-record-prices.html | SEATS ON EXCHANGES BRING RECORD PRICES | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/black-believes-warren-phrase-slowed-integration-black-believes.html | Black Believes Warren Phrase Slowed Integration; Black Believes Warren Phrase Slowed Integration | True | By Homer Bigart | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/st-johns-beats-roanoke-by-9165-warren-of-redmen-leads-scoring-with.html | ST. JOHN'S BEATS ROANOKE BY 91-65; Warren of Redmen Leads Scoring With 28 Points | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/papers-closes.html | Papers' Closes | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/mt-holyoke-benefit.html | Mt. Holyoke Benefit | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/95-in-soviet-score-dissidents-trial-intellectuals-letter-asserts.html | 95 IN SOVIET SCORE DISSIDENTS TRIAL; Intellectuals' Letter Asserts Conviction Was Illegal | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/57-campers-with-cots-operating-con-eds-biggest-plant-in-city.html | 57 'Campers' With Cots Operating Con Ed's Biggest Plant in City | True | By Lacey Fosburgh | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/dmz-cabaret-reprieved.html | DMZ Cabaret Reprieved | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/mills-predicts-rise-in-us-spending-wilbur-mills-predicts-rise-in.html | Mills Predicts Rise in U.S. Spending; Wilbur Mills Predicts Rise in Federal Spending | True | By Erich Heinemann | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/rutgers-gets-hew-grant.html | Rutgers Gets H.E.W. Grant | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/party-is-of-the-essence-for-the-nine-oclocks.html | Party Is of the Essence For the Nine O'Clocks | True | By Charlotte Curtis | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/canteen-corp-elects.html | Canteen Corp. Elects | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/israeli-jets-silence-artillery-in-jordan-for-the-second-day-israeli.html | Israeli Jets Silence Artillery in Jordan For the Second Day; Israeli Jets Silence Guns in Jordan for Second Day | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/theater-herb-gardners-goodbye-people-opens-jokes-and-nonjokes-fly.html | Theater: Herb Gardner's 'Goodbye People' Opens; Jokes and Nonjokes Fly About the Barrymore Berle, Ending Absence of 25 Years, Starred | True | By Clive Barnes | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/center-a-problem-at-columbia-four-other-positions-are-set.html | Center a Problem at Columbia; Four Other Positions Are Set | True | By Michael Strauss | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/us-gets-5-open-tennis-tournaments-in-list-of-30-approved-by-world.html | U.S. Gets 5 Open Tennis Tournaments in List of 30 Approved by World Body; BRITISH, AUSSIES ALSO RECEIVE FIVE New York, Milwaukee, Los Angeles and Philadelphia Will Hold Competitions | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/celtics-trounce-bucks.html | Celtics Trounce Bucks | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/halston-tips-his-hat-to-unisex-fashions.html | Halston Tips His Hat To Unisex Fashions | True | By Bernadine Morris | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/maine-seeking-industry-along-with-conservation.html | Maine Seeking Industry Along With Conservation | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/big-board-prices-retreat-slightly-traders-reacting-again-to-rises.html | BIG BOARD PRICES RETREAT SLIGHTLY; Traders Reacting Again to Rises in Lending Rates by the Major Banks BOW ADDS 1.87 POINTS But Broader-Based Indexes Close With Small Losses -- Volume Edges Up BIG BOARD PRICES RETREAT SLIGHTLY | True | By John J. Abele | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/new-united-fund-unveils-its-symbol.html | New United Fund Unveils Its Symbol | True | By Morris Kaplan | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/the-kissinger-appointment-.html | The Kissinger Appointment . . . | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/dockers-urged-to-reject-offer-i-l-a-head-in-effect-calls-for.html | DOCKERS URGED TO REJECT OFFER; I. L. A. Head, in Effect, Calls for Resumption of Strike | True | By George Horne | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/scholars-praise-2-nixon-choices-they-see-encouraging-sign-for-new.html | SCHOLARS PRAISE 2 NIXON CHOICES; They See Encouraging Sign for New Administration | True | By Robert Reinholdspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/royals-triumph-in-final-seconds-robertson-tresvant-send-bullets-to.html | ROYALS TRIUMPH IN FINAL SECONDS; Robertson, Tresvant Send Bullets to 129-127 Defeat | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/lack-of-support-by-ocean-hill-forced-johnson-to-ask-relief.html | Lack of Support by Ocean Hill Forced Johnson to Ask Relief | True | By Bill Kovach | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/doubts-are-seen.html | Doubts Are Seen | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/council-of-states-elects.html | Council of States Elects | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/metals-futures-spurt-in-trading-platinum-and-others-reach-high.html | METALS FUTURES SPURT IN TRADING; Platinum and Others Reach High Levels in Busy Day | True | BY Elizabeth M. Fowler | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/rostow-and-wife-named-to-faculty-at-the-u-of-texas.html | Rostow and Wife Named to Faculty At the U. of Texas | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/carol-l-cheney-is-affianced-to-richard-rome-c1otiuer.html | Carol L. Cheney Is Affianced To Richard J. Rome, C1otiu'er | True | special to the new york times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/tv-margaret-mead-revisits-new-guinea-village-anthropologist-brings.html | TV: Margaret Mead Revisits New Guinea Village; Anthropologist Brings Part to the World N.B.C. Shows Special on Brigitte Bardot | True | By Jack Gould | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/firmness-at-ocean-hill.html | Firmness at Ocean Hill | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/galloway-victor-in-tennis.html | Galloway Victor in Tennis | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/alaskan-weather-hampers-air-crash-recovery-effort.html | Alaskan Weather Hampers Air Crash Recovery Effort | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/rockets-top-nets-127108-in-game-marked-by-fight.html | Rockets Top Nets, 127-108, In Game Marked by Fight | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/interest-rates-surge-for-bonds-some-rise-to-record-levels-in-the.html | INTEREST RATES SURGE FOR BONDS; Some Rise to Record Levels in the Wake of Surprise Prime Rate Increase INTEREST RATES SURGE FOR BONDS | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/bonanno-36-indicted-in-theft-of-credit-card-to-finance-a-trip.html | Bonanno, 36, Indicted in Theft of Credit Card to Finance a Trip | True | By Charles Grutzner | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/dr-margot-s-mears.html | DR MARGOT S. MEARS | True | Special to The New York times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/judge-curbs-yippie-leader.html | Judge Curbs Yippie Leader | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/a-dr-barnard-anniversary.html | A Dr. Barnard Anniversary | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/proxmire-scores-spending-for-jet-calls-for-end-to-us-outlay.html | PROXMIRE SCORES SPENDING FOR JET; Calls for End to U.S. Outlay for Supersonic Airliner | True | By Edward Hudson | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/phoenix-is-withholding-play-for-lack-of-funds.html | Phoenix Is Withholding Play for Lack of Funds | True | By Sam Zolotow | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/greek-hero.html | Greek Hero | True | COSTA G. COUVARAS | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/apollo-8-crew-gets-injections-for-flu.html | APOLLO 8 CREW GETS INJECTIONS FOR FLU | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/christine-r-simon-is-engaged.html | Christine R. Simon Is Engaged | True | special to the new york times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/protest-strikes-and-riots-flare-in-much-of-italy-actions-follow-the.html | PROTEST STRIKES AND RIOTS FLARE IN MUCH OF ITALY; Actions Follow the Shooting of 2 Workers by Police -- Rome Traffic Jammed Protest Strikes Spread in Italy After Police Shoot 2 Workers | True | By Robert C. Dotyspecial To The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/soviet-criticizes-britain-harshly-protests-curbs-on-contacts-since.html | SOVIET CRITICIZES BRITAIN HARSHLY; Protests Curbs on Contacts Since the Czech Crisis | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/penn-wont-fight-new-haven-order.html | PENN WONT FIGHT NEW HAVEN ORDER | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/baseball-players-hint-boycott-of-spring-drills-over-pensions.html | Baseball Players Hint Boycott Of Spring Drills Over Pensions | True | By Joseph Dursospecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/spacecraft-study-of-stars-put-off.html | SPACECRAFT STUDY OF STARS PUT OFF | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/uranium-discovery-reported-in-canada.html | URANIUM DISCOVERY REPORTED IN CANADA | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/serkin-recital-deferred.html | Serkin Recital Deferred | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/scheuer-enters-mayoral-race-he-calls-lindsay-ineffective-and-says.html | SCHEUER ENTERS MAYORAL RACE; He Calls Lindsay Ineffective and Says City Hall 'Slides From Crisis to Crisis' SCHEUER ENTERS MAYORAL RACE | True | By Thomas P. Ronan | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/james-c-di-giacomo.html | JAMES C. DI GIACOMO | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/bridge-californians-lead-in-finals-of-life-master-mens-pairs.html | Bridge: Californians Lead in Finals Of Life Master Men's Pairs | True | By Alan Truscottspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/relations-between-us-and-guinea-are-showing-improvement.html | Relations Between U.S. and Guinea Are Showing Improvement | True | By Alfred Friendly Jr.special To The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/2-elected-by-jersey-standard.html | 2 Are Elected by Jersey Standard | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/gop-governors-look-to-nixon-for-prechristmas-job-gifts.html | G.O.P. Governors Look to Nixon for Pre-Christmas Job Gifts | True | By Warren Weaver Jr.special To The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/gold-price-rise-and-strike-call-troubling-paris-austerity-plan.html | Gold Price Rise and Strike Call Troubling Paris Austerity Plan | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/times-trust-sells-big-block-of-stock.html | TIMES TRUST SELLS BIG BLOCK OF STOCK | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/council-on-arts-chooses-music-program-director.html | Council on Arts Chooses Music Program Director | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/rock-stars-explosive-blues-have-vintage-quality.html | Rock Star's Explosive Blues Have Vintage Quality | True | By Robert Shelton | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/residents-support-decentralization-militants-say.html | Residents Support Decentralization, Militants Say | True | By Murray Schumach | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/burlington-industries-elects-two-directors.html | Burlington Industries Elects Two Directors | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/news-of-realty-corinthian-move-broadcast-concern-taking-floor-in.html | NEWS OF REALTY: CORINTHIAN MOVE; Broadcast Concern Taking Floor in Bank Building | True | By Franklin Whitehouse | 1996-09-16 | RE0000734479 | B00000469392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/kim-stanley-takes-role-in-coming-play.html | KIM STANLEY TAKES ROLE IN COMING PLAY | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/holding-unit-slated-by-hanover-trust.html | Holding Unit Slated By Hanover Trust | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/piano-debut-given-by-daniel-epstein.html | PIANO DEBUT GIVEN BY DANIEL EPSTEIN | True | ROBERT T. JONES | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/donohue-comes-a-long-way-as-_auto-racer-he-gains-award-as-american.html | Donohue Comes a Long Way as _Auto Racer; He Gains Award As American Driver of the Year Pearson, Unser and Hulme Get Prizes As Runners-Up | True | By John S. Radosta special To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/extra-city-police-ordered-to-curb-rowdy-students-police-bolstered.html | Extra City Police Ordered To Curb Rowdy Students; POLICE BOLSTERED TO EASE PROTESTS | True | By Maurice Carroll | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/sweden-routs-us-sextet.html | Sweden Routs U.S. Sextet | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/dispute-in-parliament-stems-from-an-apple.html | Dispute in Parliament Stems From an Apple | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/south-korea-leader-visits-us-warship-off-coast.html | South Korea Leader Visits U.S. Warship Off Coast | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/johnson-cheered-at-reception-many-parties-on-his-calendar.html | Johnson Cheered at Reception; Many Parties on His Calendar | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/chrysler-using-funds-to-help-negro-areas.html | Chrysler Using Funds To Help Negro Areas | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/antiwar-leaders-tell-hearing-youth-protests-will-get-worse.html | Antiwar Leaders Tell Hearing Youth Protests Will Get Worse | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/the-democratic-hopefuls.html | The Democratic Hopefuls | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/1900-star-football-much-nicer-today.html | 1900 Star: Football Much 'Nicer' Today | True | By Sam Goldaper | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/mrs-george-lewis-widow-of-colonel.html | MRS. GEORGE LEWIS, WIDOW OF COLONEL | True | Scial to The ,,-w Nrck T..-nr | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/2-die-15-made-ill-by-holiday-turkey.html | 2 DIE, 15 MADE ILL BY HOLIDAY TURKEY | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/canteen-corp-elects-new-vice-president.html | Canteen Corp. Elects New Vice President | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/soviet-voices-concern.html | Soviet Voices Concern | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/russians-launch-cosmos.html | Russians Launch Cosmos | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/talks-on-jet-sale-to-israel-progress.html | TALKS ON JET SALE TO ISRAEL PROGRESS | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/french-sold-gold-to-us.html | French Sold Gold to U.S. | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/r-philip-kraft-dies-i-a-mining-executivei.html | r PHILIP KRAFT DIES; I A MINING EXECUTIVEI | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/bethlehem-steel-raises-galvanized-steel-sheet.html | Bethlehem Steel Raises Galvanized Steel Sheet | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/extremist-protestant-cleric-accused-in-northern-ireland.html | Extremist Protestant Cleric Accused in Northern Ireland | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/kennan-analysis-coolly-received-intellectuals-at-princeton-seminar.html | KENNAN ANALYSIS COOLLY RECEIVED; Intellectuals at Princeton Seminar Criticize Speech | True | By Israel Shenker special To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/jersey-gives-election-tally.html | Jersey Gives Election Tally | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/south-african-curb-is-voted-in-the-un.html | SOUTH AFRICAN CURB IS VOTED IN THE U.N. | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/accord-seen-near-on-copter-talks-renewal-of-service-for-pan-am.html | ACCORD SEEN NEAR ON COPTER TALKS; Renewal of Service From Pan Am Building Expected | True | By Charles G. Bennett | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/new-crisis-in-the-mideast.html | New Crisis in the Mideast | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/jersey-meadows.html | Jersey Meadows | True | DONALD K. WILSON | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/james-s-blundell.html | JAMES S. BLUNDELL | True | Special to the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/ojs-future-eagle-bill-or-falcon.html | O.J.'s Future: Eagle, Bill or Falcon | True | By William N. Wallace | 1996-09-16 | RE0000734479 | B00000469392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/kings-point-wins-5750.html | Kings Point Wins, 57-50 | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/ios-halts-sales-in-iran-as-she-fights-cash-drain.html | I.O.S. Halts Sales in Iran As She Fights Cash Drain | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/union-chiefs-meet-to-study-cause-of-humphrey-defeat.html | Union Chiefs Meet to Study Cause of Humphrey Defeat | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/saigon-aide-reaches-paris.html | Saigon Aide Reaches Paris | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/rise-is-forecast-in-housing-starts-economist-sees-2-million-annual.html | RISE IS FORECAST IN HOUSING STARTS; Economist Sees 2 Million Annual Rate by End of '69 | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/warren-accepts-nixon-bid-to-give-presidential-oath.html | Warren Accepts Nixon Bid To Give Presidential Oath | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/30-artists-here-get-5000-grants-national-council-allots-last-funds.html | 30 ARTISTS HERE GET $5,000 GRANTS; National Council Allots Last Funds Congress Budgeted | True | By Grace Glueck | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/turf-chief-says-tracks-need-greater-part-of-revenue-take.html | Turf Chief Says Tracks Need Greater Part Of Revenue Take | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/1100-at-lunch-help-cut-deficit-of-philharmonic.html | 1,100 at Lunch Help Cut Deficit Of Philharmonic | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/wisconsin-upsets-kansas.html | Wisconsin Upsets Kansas | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/street-gives-up-lucrative-device-bigvolume-commission-cut-also.html | STREET GIVES UP LUCRATIVE DEVICE; Big-Volume Commission Cut Also Going Into Effect STREET GIVES UP LUCRATIVE DEVICE | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/investment-prospects.html | Investment Prospects | True | EDWARD DEW | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/student-placed-ad.html | Student Placed Ad | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/jarring-plans-months-pause.html | Jarring Plans Month's Pause | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/banned-partys-head-moved-to-secret-jail-by-rhodesia.html | Banned Party's Head Moved to Secret Jail by Rhodesia | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/hong-kong-frees-six-reds-held-since-riots-last-year.html | Hong Kong Frees Six Reds Held Since Riots Last Year | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/childrens-book-for-adults-mocks-de-gaulle-pictures-may-amuse-the.html | Children's Book (for Adults) Mocks de Gaulle; Pictures May Amuse the Young but Text Satirizes Foibles | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/outlook-for-1969.html | Outlook for 1969 | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/lauded-by-le-monde.html | Lauded by Le Monde | True | Special to The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/baseball-rules-committee-makes-3-decisions-to-produce-more-hits-and.html | Baseball Rules Committee Makes 3 Decisions to Produce More Hits and Runs; MOUND IS DROPPED TO 10-INCH LEVEL Strike Zone Is Reduced and Vigilance Against Illegal Pitches Will Be Kept | True | By George Vecsey special To The New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/the-juntas-mask-slips.html | The Junta's Mask Slips | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/police-repel-students-at-college-in-san-francisco.html | Police Repel Students at College in San Francisco | True | By Wallace Turner special To the New York Times | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/karine-georgian-prize-cellist-plays-a-carnegie-hall-recital.html | Karine Georgian, Prize Cellist, Plays a Carnegie Hall Recital | True | By Donal Henahan | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/the-new-jersey-joins-planes-in-strikes-on-positions-in-dmz.html | The New Jersey Joins Planes In Strikes on Positions in DMZ | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/eto-violin-recital-offers-a-variety-prokofiev-and-takemitsu-on.html | ETO VIOLIN RECITAL OFFERS A VARIETY; Prokofiev and Takemitsu on Philharmonic Program | True | By Allen Hughes | 1996-09-16 | RE0000734479 | B00000469392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-04 | 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/botany-industries-elects.html | Botany Industries Elects | True | | 1996-09-16 | RE0000734479 | B00000469392 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/rpi-six-upsets-cornell-on-hearns-overtime-goal.html | R.P.I. Six Upsets Cornell On Hearns's Overtime Goal | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/3hour-meetingin-paris.html | 3-Hour Meeting in Paris | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/how-to-dial-a-computer-device-for-dialing-a-computer-is-developed.html | How to Dial a Computer; Device for Dialing a Computer Is Developed by Honeywell, Inc. | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/sabotage-at-con-edison.html | Sabotage at Con Edison | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/edgar-gibby-maker-of-office-furniture.html | EDGAR GIBBY, MAKER OF OFFICE FURNITURE | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/theater-possibilities-play-by-arthur-pittman-opens-in-village.html | Theater: 'Possibilities'; Play by Arthur Pittman Opens in 'Village' | True | By Dan Sullivan | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/modern-designs-of-canada.html | Modern Designs of Canada | True | By Rita Reif | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/for-nash-candy-is-dandy-but-dated.html | For Nash, Candy Is Dandy but Dated | True | By Alden Whitman | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/israel-and-jordan-cautioned-by-us-truce-breaches-called-peril-to.html | ISRAEL AND JORDAN CAUTIONED BY U.S.; Truce Breaches Called Peril to Peace Effort -- Nasser Rejects U.S. Proposals ISRAELIS, JORDAN CAUTIONED BY U.S. | True | By Peter Grossespecial To The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/airlines-view-earnings-decline-carriers-pessimistic-airlines-expect.html | Airlines View Earnings Decline; Carriers Pessimistic AIRLINES EXPECT DROP IN EARNINGS | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/swiss-conduct-inquiry.html | Swiss Conduct Inquiry | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/greek-leftists-trial-put-off.html | Greek Leftists' Trial Put Off | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/nyu-gives-a-medal-to-stanley-kramer.html | N.Y.U. GIVES A MEDAL TO STANLEY KRAMER | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/howe-collects-700th-career-goal-red-wings-rout-penguins-by-72.html | Howe Collects 700th Career Goal; RED WINGS ROUT PENGUINS BY 7-2 Detroit Star Hits Milestone on 30-Foot Shot in First Period -- Libett Gets Pair | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/a-psychologist-finds-old-age-is-not-a-bar-to-active-sex-life.html | A Psychologist Finds Old Age Is Not a Bar to Active Sex Life | True | By Richard D. Lyonsspecial To The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/judith-clowes-sets-nuptials.html | Judith Clowes Sets Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/deepdive-test-opens-vistas-on-ocean-floor.html | Deep-Dive Test Opens Vistas on Ocean Floor | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/leafs-top-north-stars-42-as-keon-scores-two-goals.html | Leafs Top North Stars, 4-2, As Keon Scores Two Goals | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/narcotics-worth-750000-seized-in-brooklyn-raid.html | Narcotics Worth $750,000 Seized in Brooklyn Raid | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/commodities-platinum-futures-advance-on-threat-to-franc-precious.html | Commodities: Platinum Futures Advance on Threat to Franc; PRECIOUS METALS SHARE INCREASE Palladium and Silver Active in Busy Day -- Cocoa Rises the Limit of 100 Points | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/poles-criticize-kissinger.html | Poles Criticize Kissinger | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/two-alumni-cited-at-cornell-dinner.html | TWO ALUMNI CITED AT CORNELL DINNER | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/many-hotels-here-filled-to-capacity-with-meetings.html | Many Hotels Here Filled To Capacity With Meetings | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/dow-raises-price-of-muriatic-acid-variety-of-other-increases.html | DOW RAISES PRICE OF MURIATIC ACID; Variety of Other Increases Announced dy Companies | True | By Gerd Wilcke | 1996-09-16 | RE0000734483 | B00000469397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/message-to-thieu-confirmed.html | Message to Thieu Confirmed | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/former-movie-house-in-bronx-to-be-host-to-living-theater.html | Former Movie House in Bronx To Be Host to Living Theater | True | By Sam Zolotow | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/boise-cascade-issue-sold.html | Boise Cascade Issue Sold | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/attack-of-flu-curtails-echaniz-piano-recital.html | Attack of Flu Curtails Echaniz Piano Recital | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/2-px-aides-indicted-on-15million-tax-evasion-federal-charge-cites.html | 2 PX Aides Indicted on $1.5.Million Tax Evasion; Federal Charge Cites Use of Foreign Trust and Bank in Conspiracy | True | By Edith Evans Asbury | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/executive-plans-crime-fight-in-memory-of-his-slain-wife.html | Executive Plans Crime Fight In Memory of His Slain Wife | True | By David Burnham | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/clifford-sees-end-of-policeman-role.html | CLIFFORD SEES END OF 'POLICEMAN' ROLE | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/26-hijack-victims-return-to-miami-after-day-in-cuba.html | 26 Hijack Victims Return To Miami After Day in Cuba | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/wood-field-and-stream-call-is-sounded-to-save-esturine-area-on.html | Wood, Field and Stream; Call Is Sounded to Save Estuarine Area on Jersey's Gull Island | True | By Nelson Bryant | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/state-democrats-get-call-to-unify-burns-urges-party-to-stop.html | STATE DEMOCRATS GET CALL TO UNIFY; Burns Urges Party to Stop Fighting, Start Winning | True | By Thomas P. Ronanspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/students-disrupt-2-speeches-at-nyu.html | Students Disrupt 2 Speeches at N.Y.U. | True | By Arnold H. Lubasch | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/charges-made-at-un.html | Charges Made at U.N. | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/city-police-to-ask-highest-pay-in-us-pba-delegates-decide-to-talk.html | CITY POLICE TO ASK HIGHEST PAY IN U.S.; P.B.A. Delegates Decide to Talk -- Bar 'Sick' Calls CITY POLICE TO ASK HIGHEST PAY IN U.S. | True | By Damon Stetson | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/british-alter-view-on-war-in-nigeria-now-see-stalemate-british.html | British Alter View On War in Nigeria; Now See Stalemate; British Alter View on War in Nigeria and Now See Deadlock | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/indonesians-drive-on-rebels-in-irian.html | INDONESIANS DRIVE ON REBELS IN IRIAN | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/stocks-in-london-achieve-increase-good-company-news-spurs-firm-tone.html | STOCKS IN LONDON ACHIEVE INCREASE; Good Company News Spurs Firm Tone for Leaders | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/new-amendment-needed.html | New Amendment Needed | True | HAROLD N. SILVER | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/styrene-plant-is-set.html | Styrene Plant Is Set | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/pittsburgh-steel-holders-approve-wheeling-merger.html | Pittsburgh Steel Holders Approve Wheeling Merger | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/first-woman-set-as-member-of-amex.html | First Woman Set as Member of Amex | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/ama-establishes-guidelines-on-heart-implants.html | A.M.A. Establishes Guidelines on Heart Implants | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/harriman-to-ask-a-formal-truce-in-dmz-at-talks-seeks-to-replace.html | HARRIMAN TO ASK A FORMAL TRUCE IN DMZ AT TALKS; Seeks to Replace Informal Arrangement With Hanoi -- Sees Nixon Today HARRIMAN TO ASK FORMAL DMZ PACT | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/gen-henry-spicer-dies-at-59-headed-northwest-air-defense.html | Gen. Henry Spicer Dies at 59; Headed Northwest Air Defense | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/esther-hawley-writer-is-dead-served-american-theater-wng.html | Esther Hawley, Writer, Is Dead; Served American Theater Wing | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/transport-strike-is-begun-in-rome-workers-jump-gun-in-area-protests.html | TRANSPORT STRIKE IS BEGUN IN ROME; Workers Jump Gun in Area -- Protests Nationwide | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/bond-sales-top-redemptions.html | Bond Sales Top Redemptions | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/suns-end-losing-streak.html | Suns End Losing Streak | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/theater-lincoln-centers-bananas-forum-stage-is-used-for-an.html | Theater: Lincoln Center's 'Bananas'; Forum Stage Is Used for an Experiment Burlesque Cast's Eyes View the World | True | By Clive Barnes | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/kaiser-adding-can-plant.html | Kaiser Adding Can Plant | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/japans-renaissance-man-with-a-penchant-for-french-cuisine.html | Japan's Renaissance Man With a Penchant for French Cuisine | True | By Craig Claibornespecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/wr-grace-co-picks-a-new-senior-officer.html | W.R. Grace & Co. Picks A New Senior Officer | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/us-rejects-request-to-extradite-czech.html | U.S. REJECTS REQUEST TO EXTRADITE CZECH | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/rostow-stresses-us-role-abroad-says-nation-forms-critical-margin-in.html | ROSTOW STRESSES U.S. ROLE ABROAD; Says Nation Forms Critical Margin' in Work for Peace | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/veins-of-irony.html | Veins of Irony | True | By Charles Poore | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/depaula-gets-title-fight-jan-22.html | DePaula Gets Title Fight Jan. 22 | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/majority-backed-release.html | Majority Backed Release | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/hong-kong-flu-latest-bug-in-jets-game-plan-club-skips-practice-in.html | Hong Kong Flu Latest Bug in Jets' Game Plan; Club Skips Practice in Rain and Sends for Vaccine Inoculations Listed in Bid to Ward Off Illness | True | By Dave Anderson | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/british-firebombers-fined.html | British Firebombers Fined | True | Dispatch of The Times. London | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/an-eclectic-economist-paul-winston-mccracken.html | An Eclectic Economist Paul Winston McCracken | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/ashe-and-graebner-ailing-cup-play-status-in-doubt.html | Ashe and Graebner Ailing Cup Play Status in Doubt | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/rangers-down-canadiens-42-gain-lead-ratelle-scores-2-for-blue.html | Rangers Down Canadiens, 4-2, Gain Lead; RATELLE SCORES 2 FOR BLUE SHIRTS Hadfield and Stewart Also Tally to Move New York Into First Place | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/demetropolis-rites-will-be-held-today.html | DeMETROPOLIS RITES WILL BE HELD TODAY | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/johnson-urges-end-to-world-violence.html | JOHNSON URGES END TO WORLD VIOLENCE | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/seoul-composer-completes-a-quartet-during-spy-trial.html | Seoul Composer Completes A Quartet During Spy Trial | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/atlantic-mutual-names-nimitz-as-a-trustee.html | Atlantic Mutual Names Nimitz as a Trustee | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/jersey-town-gets-civil-rights-edict-union-must-approve-school.html | JERSEY TOWN GETS CIVIL RIGHTS EDICT; Union Must Approve School Integration Plan by Dec. 14 JERSEY TOWN GETS CIVIL RIGHTS EDICT | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/mail-to-gis-in-vietnam-up.html | Mail to G.I.'s in Vietnam Up | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/bach-aria-group-conquers-flu-to-give-seasons-first-concert.html | Bach Aria Group Conquers Flu To Give Season's First Concert | True | By Robert T. Jonestheodore' , Rro)N-!T. | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/scranton-meets-with-shah-in-iran-monarch-gives-his-views-to-nixon.html | SCRANTON MEETS WITH SHAH IN IRAN; Monarch Gives His Views to Nixon Representative | True | By Dana Adams Schmidtspecial to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/meyer-port.html | MEYER PORT | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/saigon-and-vietcong-are-vying-for-vietnamese-living-in-paris.html | Saigon and Vietcong Are Vying For Vietnamese Living in Paris | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/carnegie-fund-chief-to-head-an-education-study-for-nixon-pifer-an.html | Carnegie Fund Chief to Head An Education Study for Nixon; Pifer, an Advocate of Federal Aid, to Report on Nation's Short-Term Priorities | True | By Fred M. Hechinger | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/unbeaten-st-johns-routs-liu-in-swimming-6836.html | Unbeaten St. John's Routs L.I.U. in Swimming, 68-36 | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/76ers-beat-rockets-11099.html | 76ers Beat Rockets, 110-99 | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/3-cadets-in-allstar-games.html | 3 Cadets in All-Star Games | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/derby-hearing-struggles-around-turn-on-a-slow-track-chemist-returns.html | Derby Hearing Struggles Around Turn on a Slow Track; Chemist Returns on 11th Day to Clarify Early Testimony Commission Shows Its Impatience as the Pace Drags | True | By Steve Cadyspecial to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/end-papers.html | End Papers | True | GRAHAM HOVEY | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/comsat-asks-rate-rule.html | Comsat Asks Rate Rule | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/airfare-experts-reach-an-accord-atlantic-rates-to-meet-use-of-jumbo.html | AIR-FARE EXPERTS REACH AN ACCORD; Atlantic Rates to Meet Use of Jumbo Jets Adopted I | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/pace-downs-yeshiva.html | Pace Downs Yeshiva | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/barnard-picks-2-trustees-and-a-trustee-emeritus.html | Barnard Picks 2 Trustees And a Trustee Emeritus | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/9-union-teachers-barred-by-angry-harlem-parents-9-uft-teachers.html | 9 Union Teachers Barred By Angry Harlem Parents; 9 U.F.T. Teachers Blocked By Angry Parents in Harlem | True | By M. A. Farber | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/succession-issue-preoccupies-spain-politicians-unsure-of-future-as.html | SUCCESSION ISSUE PREOCCUPIES SPAIN; Politicians Unsure of Future as Franco Turns 76 | True | By Richard Ederspecial to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/beauty-contest-outshines-other-news-in-thailand.html | Beauty Contest Outshines Other News in Thailand | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/dr-holland-is-cited-by-salvation-army.html | DR. HOLLAND IS CITED BY SALVATION ARMY | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/pembroke-strike-threat.html | Pembroke Strike Threat | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/rutgers-lasalle-win.html | Rutgers, LaSalle Win | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/mgm-postpones-meeting.html | M-G-M Postpones Meeting | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/ecuadors-cabinet-resigns-new-one-quickly-named.html | Ecuador's Cabinet Resigns; New One Quickly Named | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/plane-damaged-by-missile.html | Plane Damaged by Missile | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/personal-finance-if-collection-methods-are-outrageous-debtor.html | Personal Finance; If Collection Methods Are Outrageous, Debtor Sometimes Has a Basis to Sue Personal Finance | True | By Robert J. Cole | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/night-o-living-dead-.html | Night of Living Dead' [ | True | VINCENT CANBY | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/rare-stamp-is-purchased-for-29000-at-sale-here.html | Rare Stamp Is Purchased For $29,000 at Sale Here | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/iona-downs-roanoke-8863-as-mcmahon-gets-22-points.html | Iona Downs Roanoke, 88-63, As McMahon Gets 22 Points | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/phillips-r-nelson-coffee-broker-84.html | PHILLIPS R. NELSON, COFFEE BROKER, 84 | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/black-is-outpointed-by-brigitte-bardot-in-tv-ratings-here.html | Black Is Outpointed By Brigitte Bardot In TV Ratings Here | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/wary-foreign-investors-shifting-to-eurobonds-from-us-stocks.html | Wary Foreign Investors Shifting to Eurobonds From U.S. Stocks; EUROPEANS WARY OF STOCKS IN U.S. | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/fight-inflation-us-admonished-investment-bankers-stress-that-action.html | FIGHT INFLATION, U.S. ADMONISHED; Investment Bankers Stress That Action Is Needed to Avoid Economic Perils FIGHT INFLATION, U.S. ADMONISHED | True | By John H. Allanspecial To The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/bullets-finally-removed-from-undaunted-man.html | Bullets Finally Removed From Undaunted Man | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/post-staggs-join-chargers.html | Post, Staggs Join Chargers | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/better-state-planning.html | Better State Planning | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/scotsman-is-ruled-a-baronet-ending-dispute-in-britain.html | Scotsman Is Ruled A Baronet, Ending Dispute in Britain | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/mccracken-to-the-council.html | McCracken to the Council | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/bridge-solodar-and-bethe-form-pair-at-last-minute-and-win-title.html | Bridge: Solodar and Bethe Form Pair at Last Minute and Win Title | True | By Alan Truscottspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/mrs-peter-p-wojtul.html | MRS. PETER P. WOJTUL | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/mine-hearings-open-today.html | Mine Hearings Open Today | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/humphrey-to-seek-electoral-reforms.html | HUMPHREY TO SEEK ELECTORAL REFORMS | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/christmas-stamp.html | Christmas Stamp | True | KARL F. KUNREUTI-IER | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/group-in-new-york-scores-first-gains-in-harlem-area-negroes-get.html | Group in New York Scores First Gains in Harlem Area Negroes Get 'Piece of the Action' With Sale of Foundry | True | By Sylvan Fox | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/knicks-move-into-fifth-place-by-defeating-hawks-121113.html | Knicks Move Into Fifth Place By Defeating Hawks, 121-113 | True | By Thomas Rogersspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/6-saved-from-rubble-after-5story-building-falls.html | 6 Saved From Rubble After 5-Story Building Falls | True | By Homer Bigart | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/city-acts-to-ease-crush-in-streets-during-holidays.html | City Acts to Ease Crush In Streets During Holidays | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/iraqi-positions-in-jordan-raided-by-israeli-jets-attackers-tell-of.html | IRAQI POSITIONS IN JORDAN RAIDED BY ISRAELI JETS; Attackers Tell of Striking 40 Miles From Border -- 9 Craft Lost, Arabs Say ROLE IN SHELLING CITED Bombing Is Called Reprisal -- Fuel and Ammunition Dumps Reported Afire Israelis Bomb Iraqi Positions in Jordan | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/portugals-african-imperialism.html | Portugal's African Imperialism | True | RIcHsno PARKER | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/channel-13-will-repeat-birth-and-death-tomorrow.html | Channel 13 Will Repeat 'Birth and Death' Tomorrow | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/bombing-halt-leads-both-sides-to-shift-tactics-in-vietnam-bombing.html | Bombing Halt Leads Both Sides to Shift Tactics in Vietnam; Bombing Halt Brings Change in Tactics in the War | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/patients-accuse-city-of-using-duress-to-get-pension-checks.html | Patients Accuse City of Using Duress to Get Pension Checks | True | By Francis X. Clines | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/penn-to-end-rotc-credit.html | Penn to End R.O.T.C. Credit | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/the-prague-phoenix.html | The Prague Phoenix | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/norm-sherry-named-a-scout-by-angels.html | NORM SHERRY NAMED A SCOUT BY ANGELS | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/charts-of-races-at-aqueduct-1968-by-triangle-publication-inc-the.html | Charts of Races at Aqueduct; 1968. by Triangle Publication Inc. (The Morning Telegraph) Wednesday, Dec. 4. 33d day. Weather rainy, track sloppy. | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/2-investment-groups-buy-lockheed-l1011-jetliners.html | 2 Investment Groups Buy Lockheed L-1011 Jetliners | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/celtics-subdue-bucks-101-to-99-6-points-in-last-90-seconds-overcome.html | CELTICS SUBDUE BUCKS, 101 TO 99; 6 Points in Last 90 Seconds Overcome Milwaukee | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/police-disperse-a-campus-crowd-students-in-san-francisco-withdraw.html | POLICE DISPERSE A CAMPUS CROWD; Students in San Francisco Withdraw Peacefully | True | By Wallace Turnerspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/navy-cancels-interviews-to-foil-planned-objection.html | Navy Cancels Interviews To Foil Planned Objection | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/suffolk-has-record-handle.html | Suffolk Has Record Handle | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/seoul-aide-opens-us-talks.html | Seoul Aide Opens U.S. Talks | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/dr-w-r-lovelace-founder-of-clinic.html | DR. W. R. LOVELACE, FOUNDER OF CLINIC | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/blast-damages-queens-school-16-seized-on-3d-day-of-disorder.html | Blast Damages Queens School; 16 Seized on 3d Day of Disorder | True | By Peter Kihss | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/seat-on-amex-is-sold-for-a-record-315000.html | Seat on Amex Is Sold For a Record $315,000 | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/eltra-corp-lifts-earnings-in-year-net-income-is-22146000-for-the.html | ELTRA CORP. LIFTS EARNINGS IN YEAR; Net income is $22,146,000 for the Fiscal Period | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/cordero-rides-3-winners-at-aqueduct-remains-tied-with-pineda-for.html | Cordero Rides 3 Winners at Aqueduct, Remains Tied With Pineda for Lead; 2 JOCKEYS REACH 300 VICTORY MARK Banish, Cordero Up, Wins by 3 Lengths on Sloppy Track From Suteki | True | By Joe Nichols | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/6million-for-school-fire.html | $6-Million for School Fire | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/businessmen-a-re-urged-to-join-frontal-assault-on-cities-ills.html | Businessmen A re Urged to Join 'Frontal Assault' on Cities' Ills | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/fao-gives-nigeria-17million-in-food.html | F.A.O. GIVES NIGERIA $1.7-MILLION IN FOOD | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/us-judge-scores-violence-report-timing-and-motivation-of-chicago.html | U.S. JUDGE SCORES VIOLENCE REPORT; Timing and Motivation of Chicago Team Questioned | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/mexico-strike-officially-over.html | Mexico Strike Officially Over | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/ayub-bars-talks-with-opposition-sees-no-basis-for-parleys-bars.html | AYUB BARS TALKS WITH OPPOSITION; Sees No Basis for Parleys — Bars 'Disrupted' Nation | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/egypt-standing-aside.html | Egypt Standing Aside | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/miss-hedy-wong-becomes-a-bride.html | Miss Hedy Wong Becomes a Bride | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/9monthold-filly-sold-for-55440.html | 9-MONTH-OLD FILLY SOLD FOR $55,440 | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/abbatiello-gains-1000th-victory-westbury-driver-reaches-mark-with.html | ABBATIELLO GAINS 1,000TH VICTORY; Westbury Driver Reaches Mark With Claimer | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/ball-and-papandreou-at-seminar-in-princeton-differ-on-role-of-us-in.html | Ball and Papandreou, at Seminar in Princeton, Differ on Role of U.S. in the 1967 Greek Military Coup | True | By Israel Shenkerspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/dean-at-nyu-will-leave-post-in-arts-and-science.html | Dean at N.Y.U. Will Leave Post In Arts and Science | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/changes-weighed-by-school-board-revised-power-structure-gains.html | CHANGES WEIGHED BY SCHOOL BOARD; Revised Power Structure Gains Strong Support | True | By Steven V. Roberts | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/mccracken-appointment-viewed-as-liberal-omen.html | McCracken Appointment Viewed as Liberal Omen | True | By Eileen Shanahanspecial To the New Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/2d-serkin-recital-put-off.html | 2d Serkin Recital Put Off | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/chinese-explains-detention.html | Chinese Explains Detention | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/defiance-in-the-schools.html | Defiance in the Schools | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/arabs-claim-9-israeli-planes.html | Arabs Claim 9 Israeli Planes | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/dyna-ray-assents-to-stock-sales-ban.html | DYNA RAY ASSENTS TO STOCK SALES BAN | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/caldera-maintains-lead-in-venezuela.html | CALDERA MAINTAINS LEAD IN VENEZUELA | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/acquisition-hearing-set.html | Acquisition Hearing Set | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/miss-gillian-lowes-is-betrothed.html | Miss Gillian Lowes Is Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/con-edison-power-fails-in-4-places-con-edison-power-fails-in-4.html | Con Edison Power Fails in 4 Places; Con Edison Power Fails in 4 Places | True | By Peter Millones | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/reporter-fiance-of-miss-morgan.html | Reporter Fiance Of Miss Morgan | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/man-in-coach-case-pleads-not-guilty.html | MAN IN COACH CASE PLEADS NOT GUILTY | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/londonsydney-race-cars-leave-for-australia-by-ship.html | London-Sydney Race Cars Leave for Australia by Ship | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/city-tv-program-seeks-to-help-smokers-quit.html | City TV Program Seeks To Help Smokers Quit | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/students-anger-laid-to-officials-rights-official-asserts-they.html | STUDENTS' ANGER LAID TO OFFICIALS; Rights Official Asserts They Ignore Plausible Demands | True | By James P. Sterba | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/observer-every-night-at-the-movies.html | Observer: Every Night at the Movies | True | By Russell Baker | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/ellington-swings-at-rock-emporium-offers-a-varied-program-in.html | ELLINGTON SWINGS AT ROCK EMPORIUM; Offers a Varied Program in Benefit for Odyssey House | True | By John S. Wilson | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/saigon-cuts-papers-penalty.html | Saigon Cuts Paper's Penalty | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/scattered-outbreaks-of-the-hong-kong-flu-occur-around-city.html | Scattered Outbreaks of the Hong Kong Flu Occur Around City | True | By Jane E. Brody | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/dubridge-said-to-face-fund-problem.html | DuBridge Said to Face Fund Problem | True | By Harold M. Schmeck Jr.special to New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/johnson-to-ask-raise-for-nixon-and-for-others-in-high-offices.html | Johnson to Ask Raise for Nixon And for Others in High Offices | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/ballplayers-threaten-holdout-unless-owners-agree-to-revamp-pensions.html | Ballplayers Threaten Holdout Unless Owners Agree to Revamp Pensions; MANTLE AND MAYS PROMISE SUPPORT Kaline, Gibson and Drysdale Also Agree to Back Move for Higher Pensions | True | By Joseph Dursospecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/gop-senator-urges-a-young-man-as-whip.html | G.O.P. Senator Urges A Young Man as Whip | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/40th-hanukkah-party-of-yeshiva-u-sunday.html | 40th Hanukkah Party Of Yeshiva U. Sunday | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/brussels-students-battle-with-police.html | BRUSSELS STUDENTS BATTLE WITH POLICE | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/blues-tie-hawks-33.html | Blues Tie Hawks, 3-3 | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/gis-take-big-losses-in-fierce-battle.html | G.I.'s Take Big Losses in Fierce Battle | True | By B. Drummond Ayres Jr.special To The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/chains-report-record-volume-stores-cite-new-highs-chains-report.html | Chains Report Record Volume; Stores Cite New Highs CHAINS REPORT RECORD VOLUME | True | By Isadore Barmash | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/fordham-downs-yale-five-9885-morgan-scores-28-points-to-keep-elis.html | FORDHAM DOWNS YALE FIVE, 98-85; Morgan Scores 28 Points to Keep Elis in Game | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/6-in-un-ask-more-time-for-ratifying-atom-treaty.html | 6 in U.N. Ask More Time For Ratifying Atom Treaty | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/job-security-for-a-pro.html | Job Security for a Pro | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/man-of-the-year-named-by-realty-foundation.html | Man of the Year Named By Realty Foundation | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/an-industrygovernment-effort-is-urged-to-ease-ghetto-crisis.html | An Industry-Government Effort Is Urged to Ease Ghetto Crisis | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/tv-saturday-adoption-ron-cowens-drama-of-interracial-effort-at.html | TV: 'Saturday Adoption'; Ron Cowen's Drama of Interracial Effort at Understanding Is Presented by C.B.S | True | By Jack Gould | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/crewless-train-is-derailed.html | Crewless Train is Derailed | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/nixon-appointees.html | Nixon Appointees | True | WILLIAM SCOLLON Jr. | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/johnson-advises-nixon-on-jobless-warns-too-swift-action-to-end.html | JOHNSON ADVISES NIXON ON JOBLESS; Warns Too Swift Action to End Inflation Might Cause Disastrous Recession JOHNSON ADVISES NIXON ON JOBLESS | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/deborah-schwartz-is-engaged.html | Deborah Schwartz Is Engaged | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/students-demand-voice-at-fordham-blacks-invade-deans-office-as.html | STUDENTS DEMAND VOICE AT FORDHAM; Blacks Invade Dean's Office as Protest for a Major Role Is Held Nearby Students Press Their Demands In 2 Fordham Demonstrations | True | By Maurice Carroll | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/sports-of-the-times-dropping-in.html | Sports of The Times; Dropping In | True | By Robert Lipsyte | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/a-rabbi-instructs-and-catholic-teachers-learn-archdiocese-starts.html | A Rabbi Instructs, and Catholic Teachers Learn; Archdiocese Starts Lecture Series Over Closed TV to Counter Anti-Semitism | True | By Lacey Fosburgh | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/schuman-quitting-lincoln-center-post-schuman-quitting-lincoln.html | Schuman Quitting Lincoln Center Post; Schuman Quitting Lincoln Center Post | True | By Richard F. Shepard | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/rights-on-nudity-upheld.html | Rights on Nudity Upheld | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/company-issues-denial.html | Company Issues Denial | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/mrs-carlyle-caldwell-55-lawrence-u-woman-of-68.html | Mrs. Carlyle Caldwell, 55, Lawrence U. Woman of '68 | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/soviet-cruiser-in-black-sea.html | Soviet Cruiser in Black Sea | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/portugal-gives-women-voting-rights-equality.html | Portugal Gives Women Voting Rights Equality | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/lirr-says-an-unfamiliarity-with-timetables-causes-delays.html | L.I.R.R. Says an Unfamiliarity With Timetables Causes Delays | True | By Edward Hudson | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/columbia-hands-city-worst-loss-lion-five-triumphs-9537-after-tight.html | COLUMBIA HANDS CITY WORST LOSS; Lion Five Triumphs, 95-37, After Tight First Half | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/protester-on-biafra-in-13th-day-of-fasting.html | Protester on Biafra In 13th Day of Fasting | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/miss-moneagle-1966-debutante-will-be-married.html | Miss Moneagle, 1966 Debutante, Will Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/volkswagen-raises-prices-29-per-cent.html | VOLKSWAGEN RAISES PRICES 2.9 PER CENT | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/evelings-lunatic-a-comical-work-is-given-in-london.html | Eveling's 'Lunatic' A Comical Work, Is Given in London | True | Special to The New York TimesIRVING WARDLE | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/insurance-group-sets-stock-offer.html | INSURANCE GROUP SETS STOCK OFFER | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/city-hospital-aides-scored-for-delays-on-improvements.html | City Hospital Aides Scored for Delays On Improvements | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/austria-cuts-import-duties.html | Austria Cuts Import Duties | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/bullets-spoil-debut-of-coach-seymour-by-beating-pistons.html | Bullets Spoil Debut Of Coach Seymour By Beating Pistons | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/in-the-nation-how-far-does-free-speech-go.html | In The Nation: How Far Does Free Speech Go? | True | By Tom Wicker | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/teacher-loyalties.html | Teacher Loyalties | True | Laum APPLEBAUI! | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/teachers-to-get-aid-in-school-shutdown.html | TEACHERS TO GET AID IN SCHOOL SHUTDOWN | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/screen-british-horror-corruption-is-in-spare-parts-category.html | Screen: British Horror: 'Corruption' Is in Spare Parts Category | True | By Vincent Canby | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/charlotte-owen-executive-of-world-welfare-agency.html | Charlotte Owen, Executive Of World Welfare Agency | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/sales-listed-by-3-schools.html | Sales Listed By 3 Schools | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/nixon-and-mills-scan-tax-credits-lawmaker-reports-accord-on-limited.html | NIXON AND MILLS SCAN TAX CREDITS; Lawmaker Reports Accord on Limited Use of Device | True | By Leonard Sloane | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/interest-rates-ease-on-bonds-but-the-already-high-levels-force.html | INTEREST RATES EASE ON BONDS; But the Already High Levels Force Delays and Cuts in Many Big Offerings Credit Markets: High Interest Rates Force Delay of Issues G.M.A.C. REDUCES A PROPOSED SALE Trims $150-Million Offering to $100-Million and Holds It Until Next Thursday | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/chess-bishop-sacrifice-provides-theme-for-tourney-victory.html | Chess: Bishop Sacrifice Provides Theme for Tourney Victory | True | By Al Horowitz | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/father-rebuffed-in-pueblo-appeal-moscow-embassy-of-korean-reds.html | FATHER REBUFFED IN PUEBLO APPEAL; Moscow Embassy of Korean Reds Withholds a Visa | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/neale-victor-in-tennis.html | Neale Victor in Tennis | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/holders-of-illinois-central-and-abex-approve-merger.html | Holders of Illinois Central And Abex Approve Merger | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/nasser-rejects-proposal.html | Nasser Rejects Proposal | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/brooklyn-tops-queens.html | Brooklyn Tops Queens | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/staff-assembled-by-gardner-directing-attack-on-poverty.html | Staff Assembled By Gardner Directing Attack on Poverty | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/benefit-studio-party.html | Benefit Studio Party | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/case-of-the-waiting-jurors-called-a-real-trial-waiting-jurors.html | Case of the Waiting Jurors Called a Real Trial; Waiting Jurors Called a Real Trial | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/concern-mounting-over-steps-to-raise-ski-training-funds-many.html | Concern Mounting Over Steps To Raise Ski Training Funds; Many Believe Amateurism Will Be Removed From U.S. Racing Program | True | By Michael Strauss | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/price-in-zurich-closes-at-4045-up-25c-from-day-before-demand-for.html | Price in Zurich Closes at $40.45, Up 25c From Day Before; DEMAND FOR GOLD SURGES IN EUROPE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/winner-of-un-award-called-backer-of-antisemitic-book.html | Winner of U.N. Award Called Backer of Anti-Semitic Book | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/warren-consents-to-nixon-request-to-stay-till-june-chief-justice.html | WARREN CONSENTS TO NIXON REQUEST TO STAY TILL JUNE; Chief Justice Yields to Plea That He Remain to Prevent Disruption of Court Work ECONOMIC AIDE NAMED McCracken of Michigan U. Is Chosen as Chairman of the Council of Advisers WARREN CONSENTS TO STAY TILL JUNE | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/a-new-pilot-syndrome-hows-cuba-weather.html | A New Pilot Syndrome: How's Cuba Weather? | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/delinger-tells-of-plea-for-nonviolence-at-chicago.html | Delinger Tells of Plea for Nonviolence at Chicago | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/general-foods-elects-an-executive-officer.html | General Foods Elects An Executive Officer | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/issues-in-con-ed-strike.html | Issues in Con Ed Strike | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/hofstra-gets-off-on-a-wrong-foot-soccer-and-football-conflict.html | HOFSTRA GETS OFF ON A WRONG FOOT; Soccer and Football Conflict Spoils Quintet's Start | True | By Sam Goldaperspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/birmingham-puts-negro-on-council-rights-lawyer-is-first-of-race-on.html | BIRMINGHAM PUTS NEGRO ON COUNCIL; Rights Lawyer Is First of Race on Governing Body | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/engineer-terms-car-designs-poor-finds-autos-easily-damaged-to.html | ENGINEER TERMS CAR DESIGNS POOR; Finds Autos Easily Damaged to Assure Big Repair Bill | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/kimberly-eyes-wood-concern-discussions-held.html | Kimberly Eyes Wood Concern;; Discussions Held | True | By Clare M. Reckert | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/pennzoil-pushes-a-bid-to-asarco-offer-filed-with-sec-6-companies.html | PENNZOIL PUSHES A BID TO ASARCO; Offer Filed With S.E.C. -- 6 Companies End Talks PENNZOIL PUSHES A BID TO ASARCO | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/record-rain-in-city-snarls-highways-and-delays-planes.html | Record Rain in City Snarls Highways And Delays Planes | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/inquiry-continued-in-nixon-plot-case.html | INQUIRY CONTINUED IN NIXON PLOT CASE | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/purchasing-agents-see-business-rise-factory-orders-up-4h.html | Purchasing Agents See Business Rise; Factory Orders Up 4% -- First-Quarter View Similar to Present BUSINESS PICK-UP FORECAST FOR '69 | True | By Robert A. Wright | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/harada-scores-a-knockout.html | Harada Scores a Knockout | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/electric-musicals-bid-for-takeover-is-rejected.html | Electric & Musical's Bid For Take-Over Is Rejected | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/rca-picks-executive-to-fill-seat-on-board.html | R.C.A. Picks Executive To Fill Seat on Board | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/market-place-press-builder-target-of-bids.html | Market Place: Press Builder Target of Bids | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/advertising-how-to-sell-jewels.html | Advertising: How to Sell Jewels | True | By Philip H. Dougherty | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/harris-barlack-a-lawyer-active-in-jewish-groups.html | Harris Barlack, a Lawyer Active in Jewish Groups | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/dr-erwin-j-raisz-cartographer-former-professor-dies-on-way-to.html | DR. ERWIN J. RAISZ, CARTOGRAPHER; Former Professor Dies on Way to Science Session | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/joyal-gets-3-goals.html | Joyal Gets 3 Goals | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/after-that-ad-what-could-tabu-ever-do-for-encore.html | After That Ad, What Could Tabu Ever Do for Encore? | True | By Angela Taylor | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/wilson-haight-names-senior-vice-president.html | Wilson, Haight Names Senior Vice President | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/sea-artist-paints-for-church.html | Sea Artist Paints for Church | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/new-spirit-urged-in-slum-programs.html | NEW SPIRIT URGED IN SLUM PROGRAMS | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/state-laws-differ-on-issue.html | State Laws Differ on Issue | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/catherine-curtice-wed-to-douglas-c-homer.html | Catherine Curtice Wed To Douglas C. Homer | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/lindsay-orders-hearing-on-rents.html | Lindsay Orders Hearing on Rents | True | By Charles G. Bennett | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/czech-interior-ministry-accused-of-abetting-soviet-propaganda.html | Czech Interior Ministry Accused of Abetting Soviet Propaganda | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/awol-soldier-receives-sanctuary-at-brandeis-u.html | AWOL Soldier Receives Sanctuary at Brandeis U. | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/approval-given-for-holding-unit-upstate-banks-now-await-federal.html | APPROVAL GIVEN FOR HOLDING UNIT; Upstate Banks Now Await Federal Reserve's Decision | True | By H. Erich Heinemann | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/robert-lovenheim-will-marry-carla-foreman-in-the-summer.html | Robert Lovenheim Will Marry Carla Foreman in the Summer | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/new-ship-to-begin-runs-to-bahamas-us-freight-co-going-into.html | NEW SHIP TO BEGIN RUNS TO BAHAMAS; U.S. Freight Co. Going Into Passenger Business | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/free-world-trade-is-urged-by-nixon.html | FREE WORLD TRADE IS URGED BY NIXON | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/yankees-trade-kosco-for-kekich-dodger-pitcher.html | Yankees Trade Kosco for Kekich, Dodger Pitcher | True | By George Veyseyspecial To Tag New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/french-students-and-unions-meet-old-rivals-hold-first-talks-on.html | FRENCH STUDENTS AND UNIONS MEET; Old Rivals Hold First Talks on Coordinating Efforts | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/rev-martin-f-demsey.html | REV. MARTIN F. DEMSEY | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/the-warren-decision.html | The Warren Decision | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/director-is-appointed-by-international-silver.html | Director Is Appointed By International Silver | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/zahn-keeps-garden-pro-bowling-lead-with-36game-total-of-8072-field.html | Zahn Keeps Garden Pro Bowling Lead With 36-Game Total of 8,072; FIELD IS REDUCED TO 24 FOR FINAL Weber 2d in $80,000 Event With 7,850 -- 212 Average Gains Title Round | True | By Deane McGowen | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/brown-flanker-out-3-weeks.html | Brown Flanker Out 3 Weeks | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/data-processing-makes-offer-seeks-shares-of-a-p-data-processing-in.html | Data Processing Makes Offer; Seeks Shares of A. & P. Data Processing in an Offer For 33.7% of A. & P. Shares | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/mccoy-says-he-will-reinstate-3-principals-but-trustee-stands-by.html | McCoy Says He Will Reinstate 3 Principals but Trustee Stands by Suspension; P.S. 93 HEAD QUITS AFTER A THREAT Unsigned Letter Leads to Move by Julius Nislew in Brooklyn District | True | By Leonard Buder | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/kennedy-center-picks-ballet-theater.html | Kennedy Center Picks Ballet Theater | True | By Anna Kisselgoff | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/publishers-group-makes-plea-on-ads.html | PUBLISHERS GROUP MAKES PLEA ON ADS | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/bowdoin-six-wins-32.html | Bowdoin Six Wins, 3-2 | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/custom-defied-by-sicilian-wedding.html | Custom Defied by Sicilian Wedding | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/staley-says-farm-group-makes-bargaining-gains.html | Staley Says Farm Group Makes Bargaining Gains | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/house-group-told-us-fails-to-back-bans-on-job-bias.html | House Group Told U.S. Fails to Back Bans on Job Bias | True | | 1996-09-16 | RE0000734483 | B00000469397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-05 | 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/peking-relaxing-prisoner-stand-hope-growing-for-release-of-detained.html | PEKING RELAXING PRISONER STAND; Hope Growing for Release of Detained Foreigners | True | Special to The New York Times | 1996-09-16 | RE0000734483 | B00000469397 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/protectionism-or-reform.html | Protectionism or Reform | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/gary-player-beats-casper.html | Gary Player Beats Casper | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/rockefeller-proposes-us-assume-all-welfare-costs-governor-urges.html | Rockefeller Proposes U.S. Assume All Welfare Costs; GOVERNOR URGES U.S.-PAID WELFARE | True | By Sydney H. Schanbergspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/levitt-expects-relief-funds-to-run-out-by-march-31.html | Levitt Expects Relief Funds to Run Out by March 31 | True | By James F. Clarity | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/star-of-joanna-is-wed-cigar-bands-affirm-tie.html | Star of 'Joanna' Is Wed; Cigar Bands Affirm Tie | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/tension-ebbs-on-cyprus-security-council-is-told.html | Tension Ebbs on Cyprus, Security Council Is Told | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/mcdermott-rates-iona-quintet-among-best-he-has-coached.html | McDermott Rates Iona Quintet Among Best He Has Coached | True | By Sam Goldaperspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/yugoslavia-worried-by-albanian-minoritys-rioting-for-greater.html | Yugoslavia Worried by Albanian Minority's Rioting for Greater Autonomy | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/goldberg-urges-lawyers-here-to-defend-the-5th-amendment.html | Goldberg Urges Lawyers Here To Defend the 5th Amendment | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/new-lead-for-cabaret.html | New Lead for 'Cabaret' | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/sculptors-home-a-national-trust.html | Sculptors Home a National Trust | True | By Sanka Knox | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/franco-movement-permits-subgroups.html | FRANCO MOVEMENT PERMITS SUBGROUPS | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/carrier-reports-records-are-set-air-conditioning-producer-has.html | CARRIER REPORTS RECORDS ARE SET; Air Conditioning Producer Has Profit of $23-Million | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/store-sales-decline-special-to-the-new-york-times.html | Store Sales Decline; Special to The New York Times | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/bullets-conquer-lakers-108-to-90-regain-eastern-lead-with-strong.html | BULLETS CONQUER LAKERS, 108 TO 90; Regain Eastern Lead With Strong Defensive Play | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/stage-dustin-hoffman-on-broadway-he-plays-jimmy-shine-in-schisgall.html | Stage: Dustin Hoffman on Broadway; He Plays Jimmy Shine in Schisgall Comedy Actor in Tour de Force at Brooks Atkinson | True | By Clive Barnes | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/bluechip-stocks-lead-sharp-drop-dow-decline-of-752-points-sharpest.html | BLUE-CHIP STOCKS LEAD SHARP DROP; Dow Decline of 7.52 Points Sharpest Loss for a Day Since a July Session VOLUME 19.33 MILLION; 819 Issues Close as Losers and Only 623 Are Higher -- First Hour Hectic BLUE-CHIP STOCKS LEAD SHARP DROP | True | By John J. Abele | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/city-hall-replaces-its-christmas-tree-with-a-better-one.html | City Hall Replaces Its Christmas Tree With a Better One | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/menninger-defends-release-of-report.html | MENNINGER DEFENDS RELEASE OF REPORT | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/birth-of-a-college-vision-today-campus-by-71-birth-of-a-college.html | Birth of a College: Vision Today, Campus by '71; Birth of a College Planned in Suburb | True | By Joseph Novitskispecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/taiwan-plans-us-flights.html | Taiwan Plans U.S. Flights | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/3-killed-in-florida-crash.html | 3 Killed in Florida Crash | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/us-reports-rise-in-combat-deaths-weeks-vietnam-toll-is-288-foes.html | U.S. REPORTS RISE IN COMBAT DEATHS; Week's Vietnam Toll Is 288 -- Foe's Loss Put at 2,689 U. S. REPORTS RISE IN COMBAT DEATHS | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/money-expansion-seems-to-quicken-trend-seen-despite-policy-of.html | MONEY EXPANSION SEEMS TO QUICKEN; Trend Seen Despite Policy of Credit Restriction MONEY EXPANSION SEEMS TO QUICKEN | True | By H. Erich Heinemann | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/3-black-panthers-are-arrested-in-attack-on-jersey-city-police.html | 3 Black Panthers Are Arrested in Attack on Jersey City Police | True | By Thomas A. Johnsonspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/nam-panel-split-on-ways-to-solve-crises-in-us-life-nam-panelists.html | N.A.M. Panel Split on Ways To Solve 'Crises' in U.S. Life; N.A.M. PANELISTS SPLIT ON 'CRISES' | True | By Leonard Sloane | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/swinburnes-letters-to-female-cousin-disclosed-poets-taste-for.html | Swinburne's Letters to Female Cousin Disclosed; Poet's Taste for Flagellation Believed Shared Relative Said to Have Served as Critic and Confidante | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/bishop-homer-tomlinson-dies-crowned-himself-worlds-king-preacher.html | Bishop Homer Tomlinson Dies; Crowned Himself World's King; Preacher Carried Own Thrones Even Soviet Union I | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/foreign-service-group-hopes-to-gain-reforms-under-nixon.html | Foreign Service Group Hopes to Gain Reforms Under Nixon | True | By Peter Grosespecial to the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/imf-chief-insists-nations-share-load.html | I.M.F. CHIEF INSISTS NATIONS SHARE LOAD | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/ballet-theaters-season-to-bring-2-butch-dancers.html | Ballet Theater's Season To Bring 2 Butch Dancers | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/scholar-in-a-vortex-samuel-ichiye-hayakawa.html | Scholar in a Vortex; Samuel Ichiye Hayakawa | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/charles-thompson-a-psychiatrist-80.html | CHARLES THOMPSON, A PSYCHIATRIST, 80 | True | Sml .o The New Yor: T'gs | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/foreign-affairs-stardust-and-mud.html | Foreign Affairs; Stardust and Mud | True | By C. L. Sulzberger | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/8-arrested-student-leaders-call-off-revolt-in-city.html | 8 Arrested, Student Leaders Call Off Revolt in City | True | By Peter Kihss | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/4-foreign-service-officers-get-awards-posthumously.html | 4 Foreign Service Officers Get Awards Posthumously | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/jessamine-o-phillips.html | JESSAMINE O. PHILLIPS | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/saigon-house-delays-action-on-talks.html | Saigon House Delays Action on Talks | True | By Charles Mohrspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/abby-j-golden-future-bride.html | Abby J. Golden Future Bride | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/arthur-j-loeb-54-of-olin-mathieson.html | ARTHUR J. LOEB, 54, OF OLIN MATHIESON | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/pound-circulation-increases-41million-pounds-in-week.html | Pound Circulation Increases 41-Million Pounds in Week | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/negroes-on-san-jose-five-drop-boycott-for-season.html | Negroes on San Jose Five Drop Boycott for Season | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/marriage-in-march-for-barbara-bloom.html | Marriage in March For Barbara Bloom | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/tarkenton-calls-for-an-upward-spiral.html | Tarkenton Calls for an Upward Spiral | True | By William N. Wallace | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/books-of-the-times-the-cannon-kings.html | Books of The Times; The Cannon Kings | True | By Christopher Lehmann-Haupt | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/rockefeller-names-five-to-aid-air-pollution-fight.html | Rockefeller Names Five To Aid Air Pollution Fight | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/us-seeks-to-test-atomic-detection-urges-at-un-that-others-monitor.html | U.S. SEEKS TO TEST ATOMIC DETECTION; Urges, at U.N., That Others Monitor Peaceful Blasts | True | By Kathleen Teltschspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/pan-am-displays-new-digital-link-it-provides-splitsecond.html | PAN AM DISPLAYS NEW DIGITAL LINK; It Provides Split-Second Communications to Jets | True | By Edward Hudson | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/cobb-will-start-2-horses-in-pace-fort-nelson-robin-dundee-to-go-in.html | COBB WILL START 2 HORSES IN PACE; Fort Nelson, Robin Dundee to Go in $50,000 Nassau | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/screen-the-impossible-years-opensdavid-niven-stars-in-joyless.html | Screen: 'The Impossible Years' Opens:David Niven Stars in Joyless Comedy Many Circumlocutions in Music Hall Film | True | RENATA ADLER | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/american-overseas-banking-acquires-11th-stockholder.html | American Overseas Banking Acquires 11th Stockholder | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/six-wacs-named-colonels.html | Six Wacs Named Colonels | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/rome-is-snarled-in-general-strike-24hour-protest-is-marred-by.html | ROME IS SNARLED IN GENERAL STRIKE; 24-Hour Protest Is Marred by Scattered Violence -- Many Services Halted Rome is Snarled by a 24-Hour General Strike | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/oz-performers-reunited.html | Oz' Performers Reunited | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/ban-on-ads-relaxed-by-tvs-code-board.html | BAN ON ADS RELAXED BY TV'S CODE BOARD | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/diners-club-ltd-expands.html | Diners' Club, Ltd., Expands | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/eisenhower-doctors-report-slow-but-steady-progress.html | Eisenhower Doctors Report 'Slow but Steady Progress' | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/thant-calls-in-the-israeli-and-jordanian-envoys.html | Thant Calls In the Israeli and Jordanian Envoys | True | By Sam Pope Brewerspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/berles-play-to-say-goodby-tomorrow.html | BERLE'S PLAY TO SAY GOOD-BY TOMORROW | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/16-negro-students-jailed-for-seizing-school-room.html | 16 Negro Students Jailed For Seizing School Room | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/pueblo-sailors-father-asks-premier-for-entry.html | Pueblo Sailor's Father Asks Premier for Entry | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/electoral-plan-hailed-in-lisbon-but-opposition-is-critical-on.html | ELECTORAL PLAN HAILED IN LISBON; But Opposition Is Critical on Literacy Requirements | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/baruch-conservation-prize-is-awarded-to-rep-saylor.html | Baruch Conservation Prize Is Awarded to Rep. Saylor | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/papandreou-service-canceled-in-capital.html | Papandreou Service Canceled in Capital | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/borrowing-asked-for-job-training-30million-capital-budget-item.html | BORROWING ASKED FOR JOB TRAINING; $30-Million Capital Budget Item Proposed by H.R.A. | True | By Seth S. King | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/irans-premier-in-capital.html | Iran's Premier in Capital | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/longshoremen-ask-good-faith-talks.html | LONGSHOREMEN ASK GOOD FAITH' TALKS | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/2-greeks-receive-refuge-in-norway-one-who-fled-charges-he-was.html | 2 GREEKS RECEIVE REFUGE IN NORWAY; One Who Fled Charges He Was Tortured 3 Months | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/2-arrested-here-in-jet-hijacking-conspiracy-charge-is-filed-against.html | 2 ARRESTED HERE IN JET HIJACKING; Conspiracy Charge is Filed Against 3 Still in Cuba | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/rush-to-buy-marks-breaks-out-anew-revaluation-fever-is-sparked-by.html | Rush to Buy Marks Breaks Out Anew; ' Revaluation Fever' Is Sparked by Report of Bonn Economic Panel RUSH FOR MARKS BREAKS OUT ANEW | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/parishioners-march-in-florence-to-show-defiance-of-prelate.html | Parishioners March In Florence to Show Defiance of Prelate | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/the-strange-case-of-walt-whitman-rostow.html | The Strange Case of Walt Whitman Rostow | True | By James Reston | 1996-09-16 | RE0000734480 | B00000469393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/swedes-give-3-more-asylum.html | Swedes Give 3 More Asylum | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/amex-volume-up-on-lower-prices-432-issues-rise-476-drop-as-index.html | AMEX VOLUME UP ON LOWER PRICES; 432 Issues Rise; 476 Drop as Index Gains 15c | True | By James J. Nagle | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/esposito-vs-esposito.html | Esposito vs. Esposito | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/derby-inquiry-yearns-for-truth-straight-from-horses-mouth.html | Derby Inquiry Yearns for Truth Straight From Horse's Mouth | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/hunter-five-loses-6941.html | Hunter Five Loses, 69-41 | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/ohio-teachers-adopt-reverse-strike-ohio-teachers-adopt-reverse.html | Ohio Teachers Adopt 'Reverse Strike'; Ohio Teachers Adopt 'Reverse Strike' Tactic to Gain Tax Money for Schools and Substantial Raises | True | By Anthony Ripleyspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/ruben-simonov.html | RUBEN SIMONOV | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/strike-vote.html | Strike Vote | True | PERCIVAL E. JACKSON | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/6-addicts-are-cleared-of-felony-in-escape-case.html | 6 Addicts Are Cleared of Felony in 'Escape' Case | True | By Sidney E. Zion | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/boston-school-closed.html | Boston School Closed | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/tyranny-on-the-campus.html | Tyranny on the Campus | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/is-201-turmoil-symptom-of-simmering-tension-we-leaned-over.html | I.S. 201 Turmoil Symptom of Simmering Tension; 'We Leaned Over Backwards' to Keep the Peace, Leader of Governing Board Says | True | By Steven V. Roberts | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/pressure-is-laid-to-harrington-he-is-accused-of-seeking-to-bar.html | PRESSURE IS LAID TO HARRINGTON; He Is Accused of Seeking to Bar School From His Area | True | By Richard Reeves | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/negroes-at-brown-u-begin-a-boycott-of-classes.html | Negroes at Brown U. Begin a Boycott of Classes | True | By Rorert Reinholdspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/strange-mideast-war-arabs-and-israelis-have-different-ways-of.html | Strange Mideast War; Arabs and Israelis Have Different Ways of Keeping Score in Flare-ups | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/american-consumer-to-fight-sec-suspension.html | American Consumer To Fight S.E.C. Suspension | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/city-is-darkened-as-a-snow-squall-strikes-suddenly.html | City Is Darkened As a Snow Squall Strikes Suddenly | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/new-prices-for-steel-are-set-us-steel-gives-list-new-steel-prices.html | New Prices for Steel Are Set.; U.S. Steel Gives List NEW STEEL PRICES POSTED FOR SHEET | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/two-courts-act-in-sinclair-fight-conflicting-orders-issued-on-gulf.html | TWO COURTS ACT IN SINCLAIR FIGHT; Conflicting Orders Issued on Gulf & Western Bid TWO COURT ACT ON SINCLAIR FIGHT | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dr-kirk-moving-to-bronx-mansion-excolumbia-president-gets.html | DR. KIRK MOVING TO BRONX MANSION; Ex-Columbia President Gets University-Owned Home | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dr-vincent-naeser-a-danish-publisher.html | DR. VINCENT NAESER, A DANISH PUBLISHER | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/nyu-disruptions-scored-by-hester-2-students-suspended-after.html | N.Y.U. DISRUPTIONS SCORED BY HESTER; 2 Students Suspended After 'Barbaric' Protests | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/johnson-sees-kissinger-discusses-us-security.html | Johnson Sees Kissinger, Discusses U.S. Security | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/secular-role-of-pope-scored-status-as-vaticans-ruler-is-scandalous.html | SECULAR ROLE OF POPE SCORED; Status as Vatican's Ruler Is Scandalous, Letter Says | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/market-place-when-will-year-like-67-recur.html | Market Place; When Will Year Like '67 Recur? | True | By Robert Metz | 1996-09-16 | RE0000734480 | B00000469393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/nixon-rules-out-sending-an-envoy-to-talks-in-paris-repeats-earlier.html | NIXON RULES OUT SENDING AN ENVOY TO TALKS IN PARIS; Repeats Earlier Stand After Harriman Says Observer Will Probably Be Named Nixon Rules Out Sending Observer to Paris Talks on Vietnam | True | By R.w. Apple Jr.special To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/rangers-lose-to-red-wings-42-fall-into-tie-for-first-detroits.html | Rangers Lose to Red Wings, 4-2, Fall Into Tie for First; DETROIT'S OFFENSE PACED BY DOUGLAS Canadiens Are Held to Tie by Bruins, but Deadlock Rangers for Lead | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/funding-schools.html | Funding Schools | True | ROBERT I. COLIN | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/st-lawrence-hockey-team-subdues-princeton-7-to-5.html | St. Lawrence Hockey Team Subdues Princeton, 7 to 5 | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/111115-go-to-the-races.html | 111,115 Go to the Races | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/naacp-asks-agency-shift-to-end-bigoted-unions-sway.html | N.A.A.C.P. Asks Agency Shift To End 'Bigoted' Unions' Sway | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/wqxr-competition-for-pianists-near.html | WQXR COMPETITION FOR PIANISTS NEAR | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/journalists-in-pakistan-march-to-protest-curbs.html | Journalists in Pakistan March to Protest Curbs | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/us-asked-to-sell-silver-dollars-100million-might-be-paid-by.html | U.S. ASKED TO SELL SILVER DOLLARS; $100-Million Might Be Paid by Collectors Under Plan | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/lodge-for-peace-talks.html | Lodge for Peace Talks? | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/bridal-held-on-li-for-claire-ginsburg.html | Bridal Held on L.I. For Claire Ginsburg | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/bridge-michael-and-kathie-cappelletti-lead-in-blue-ribbon-pair-play.html | Bridge: Michael and Kathie Cappelletti Lead in Blue Ribbon Pair Play | True | By Alan Truscott | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/cordero-has-4-winners-at-aqueduct-and-lifts-years-total-to-304.html | Cordero Has 4 Winners at Aqueduct and Lifts Year's Total to 304; JOCKEY IS LEADER FOR RIDING HONORS Puerto Rican Has 3 More Winners Than Pineda -- Penny Mart Victor | True | By Joe Nichols | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/italy-prospers-but-anger-grips-workers-and-students-they-feel.html | Italy Prospers, but Anger Grips Workers and Students; They Feel Economic and Other Abuses Need Correction | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/peaks-set-again-by-bond-interest-but-issues-advance-in-price-for.html | PEAKS SET AGAIN BY BOND INTEREST; But Issues Advance in Price for First Time This Week CREDIT MARKETS; RATES SOAR AGAIN | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/rail-ton-mileage-declines-by-64-truck-tonnage-drops-95-from-year-ago.html | RAIL TON-MILEAGE DECLINES BY 6.4%; Truck Tonnage Drops 9.5% From Year Ago Level | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/french-workers-renew-protest-4hour-strike-is-staged-at-5-renault.html | FRENCH WORKERS RENEW PROTEST; 4-Hour Strike Is Staged at 5 Renault Factories | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/police-drive-back-400-demonstrators-at-a-coast-college-police-repel.html | Police Drive Back 400 Demonstrators At a Coast College; POLICE REPEL 400 AT COAST COLLEGE | True | By Wallace Turnerspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/temple-beats-lehigh-7762.html | Temple Beats Lehigh. 77-62 | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/supreme-court-is-asked-to-set-a-faculty-ratio.html | Supreme Court Is Asked To Set a Faculty Ratio | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/aftereffects-of-strike-felt-at-brandeis.html | Aftereffects of Strike Felt at Brandeis | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/reputed-mafia-leader-jailed-for-possessing-a-blackjack.html | Reputed Mafia Leader Jailed For Possessing a Blackjack | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/100000-verdict-in-abortion-case-reversed-by-court.html | $100,000 Verdict In Abortion Case Reversed by Court | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/vietcong-plan-2-truces.html | Vietcong Plan 2 Truces | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/2-are-put-on-trial-in-warsaw-clashes.html | 2 ARE PUT ON TRIAL IN WARSAW CLASHES | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/benefit-dance-tomorrow.html | Benefit Dance Tomorrow | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/students-protest-in-bonn.html | Students Protest in Bonn | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dissidents-seek-control-of-nmu.html | Dissidents Seek Control of N.M.U | True | By George Horne | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/abc-advances-cohen.html | ABC Advances Cohen | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/chemical-group-elects.html | Chemical Group Elects | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/mrs-marshall-is-remarried.html | Mrs. Marshall is Remarried | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/rev-logan-l-bruce-general-son-40.html | REV. LOGAN L. BRUCE, GENERAL'S SON, 40 | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/coalition-rejects-a-fordham-meeting-and-sits-in.html | Coalition Rejects a Fordham Meeting and Sits In | True | By Lacey Fosburgh | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/goodbody-wins-award.html | Goodbody Wins Award | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/welfare-clients-renew-protests-hold-sit-ins-at-six-centers-against.html | WELFARE CLIENTS RENEW PROTESTS; Hold Sit-Ins at Six Centers Against New System | True | By Francis X. Clines | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/miss-clooney-wins-alimony.html | Miss Clooney Wins Alimony | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/omalley-plans-to-retire-in-1969-dodgers-president-to-yield-post-to.html | O'MALLEY PLANS TO RETIRE IN 1969; Dodgers' President to Yield Post to Son After Season | True | By George Vecsey special To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/42d-st-shop-raided-on-smut.html | 42d St. Shop Raided on Smut | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dr-stephen-a-cobb.html | DR. STEPHEN A. COBB | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/worker-is-critical-of-safety-at-mine.html | WORKER IS CRITICAL OF SAFETY AT MINE | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/son-succeeds-father-as-fulton-banks-chief.html | Son Succeeds Father As Fulton Bank's Chief | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/los-angeles-concert-group-gives-impeccable-performance.html | Los Angeles Concert Group Gives Impeccable Performance | True | By Theodore Strongin | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/horse-sale-brings-record-74million.html | HORSE SALE BRINGS RECORD $7.4-MILLION | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/62d-medal-of-honor-awarded.html | 62d Medal of Honor Awarded | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/advertising-golf-pros-fly-high-in-air-war.html | Advertising Golf Pros Fly High in Air War | True | By Philip H. Dougherty | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/problems-delay-artificial-heart-compatible-material-sought-power.html | PROBLEMS DELAY ARTIFICIAL HEART; Compatible Material Sought -- Power Source Needed | True | By Jane E. Brody | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/baghdad-parade-mourns-soldiers-president-warns-of-aid-for-israel-by.html | BAGHDAD PARADE MOURNS SOLDIERS; President Warns of Aid for Israel by a Fifth Column | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/louis-glickman.html | LOUIS GLICKMAN | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/train-speeds-checked.html | Train Speeds Checked | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/looking-back-at-her-5-years-in-white-house.html | Looking Back at Her 5 Years in White House | True | By Nan Robertson special To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/apollo-8-is-set-to-land-in-dark-predawn-return-from-moon-on-dec-27.html | APOLLO 8 IS SET TO LAND IN DARK; Predawn Return From Moon on Dec. 27 Is Announced | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/new-system-spurs-fanny-may-activity.html | NEW SYSTEM SPURS FANNY MAY ACTIVITY | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/scranton-reaches-cairo.html | Scranton Reaches Cairo | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/brussels-police-quell-riot.html | Brussels Police Quell Riot | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/three-killed-in-tank-blast.html | Three Killed in Tank Blast | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/onassises-visit-jersey-hospital-inspect-hyperbaric-chamber-at-st.html | ONASSISES VISIT JERSEY HOSPITAL; Inspect Hyperbaric Chamber at St. Barnabas Center | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/savinl-bnk-elects.html | Savinl Bânk Elects | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/egyptian-sees-deadlock.html | Egyptian Sees Deadlock | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/a-democratic-aide-resigns.html | A Democratic Aide Resigns | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/ohio-businessman-killed-in-plane-crash-in-jersey.html | Ohio Businessman Killed In Plane Crash in Jersey | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/t-p-bartle-jr-to-wed-kathleen-ingrid-burns.html | T. P. Bartle Jr. to Wed Kathleen Ingrid Burns | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/emerald-ring-auctioned-for-265000-over-phone.html | Emerald Ring Auctioned For $265,000 Over Phone | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/mnamara-makes-plea-on-aid-funds-asks-nixon-to-speed-action-on-loans.html | M'NAMARA MAKES PLEA ON AID FUNDS; Asks Nixon to Speed Action on Loans to Poor Nations | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/guardian-marks-200th-birthday-radical-publication-looking-for-ways.html | GUARDIAN MARKS 200TH BIRTHDAY; Radical Publication Looking for Ways to Grow | True | By Murray Schumach | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/leinsdorf-to-lead-buenos-aires-opera.html | LEINSDORF TO LEAD BUENOS AIRES OPERA | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/con-edison-calls-for-cooling-off-luce-suggests-legislature-give.html | CON EDISON CALLS FOR COOLING OFF; Luce Suggests Legislature Give Governor Power to Forestall Utility Strikes Con Edison Chief Asks State to 'Cool Off' Strike | True | By Peter Millones | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/comment-by-harriman.html | Comment by Harriman | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/agnew-heartens-gop-governors.html | Agnew Heartens G.O.P. Governors | True | By Warren Weaver Jr.special To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/bank-officer-is-indicted.html | Bank Officer Is Indicted | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dow-raises-causticsoda-quote-increase-4-a-ton.html | Dow Raises Caustic-Soda Quote; Increase $4 a Ton | True | By Gerd Wilcke | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/vice-president-named-by-mortgage-concern.html | Vice President Named By Mortgage Concern | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/city-to-take-part-in-state-plan-to-build-school-for-retarded.html | City to Take Part in State Plan To Build School for Retarded | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/how-high-is-highest.html | How High Is Highest? | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/baseball-owners-deny-they-are-using-delaying-tactics-in-pension.html | Baseball Owners Deny They Are Using Delaying Tactics in Pension Talks; GAHERIN ATTACKS PLAYERS' CHARGE Adviser Says Groups Have Met at 4-Day Intervals -- Next Talks on Tuesday | True | By Joseph Dursospecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/poetry-readers-please-in-debut-authors-of-varied-rank-are-offered.html | POETRY READERS PLEASE IN DEBUT; Authors of Varied Rank Are Offered at Town Hall | True | By Dan Sullivan | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/sirhans-lawyers-win-a-delay-to-jan-7-on-opening-of-trial.html | Sirhan's Lawyers Win a Delay To Jan. 7 on Opening of Trial | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/demonstrators-riot.html | Demonstrators' Riot | True | LINSLEY PRICE | 1996-09-16 | RE0000734480 | B00000469393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/prague-replaces-press-chief-in-rift-over-soviet-paper-prague-ousts.html | Prague Replaces Press Chief in Rift Over Soviet Paper; Prague Ousts Press Chief in Rift Over Soviet Paper | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/asiatic-flu-takes-toll-at-la-boheme.html | ASIATIC FLU TAKES TOLL AT 'LA BOHEME' | True | ROBERT T. JONES. | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/tv-the-secret-of-michelangelo-abc-presents-special-on-sistine.html | TV: The Secret of Michelangelo'; A.B.C. Presents Special on Sistine Ceiling But What It's All About Is Left Unexplained | True | By John Canaday | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/mopac-orders-freight-cars.html | Mopac Orders Freight Cars | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/music-skrowaczewski-conducts-bach-toccata-arrangement-an-echo-of.html | Music: Skrowaczewski Conducts Bach; Toccata Arrangement an Echo of Stokowski Weissenberg Is Soloist in Chopin Concerto | True | By Harold C. Schonberg | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/royce-e-hinkley.html | ROYCE E. HINKLEY | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/8-johnson-aides-planning-books-but-over-all-account-will-be-left-to.html | 8 JOHNSON AIDES PLANNING BOOKS; But Over-All Account Will Be Left to the President | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/new-position-is-filled-at-r-k-manoff-inc.html | New Position Is Filled At R. K. Manoff, Inc. | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/officer-is-promoted-by-g-m-acceptance.html | Officer Is Promoted By G. M. Acceptance | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/mass-attempts-to-influence-court.html | Mass Attempts to Influence Court | True | SIMON H. RIFKIND | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/issues-in-con-ed-strike.html | Issues in Con Ed Strike | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/swiss-name-envoy-to-bonn.html | Swiss Name Envoy to Bonn | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/us-seeks-to-halt-giant-rail-merger-big-rail-merger-opposed-by-u-s.html | U.S. Seeks to Halt Giant Rail Merger; BIG RAIL MERGER OPPOSED BY U. S. | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dr-fagers-achievements-noted-as-racing-unit-ends-convention.html | Dr. Fager's Achievements Noted As Racing Unit Ends Convention | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/french-defense-policy-unchanged-minister-says.html | French Defense Policy Unchanged, Minister Says | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/o-j-out-shopping-for-money-tree.html | O. J. Out Shopping for Money Tree | True | By Gerald Eskenazi | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/space-shot-to-detect-life-on-mars-planned-in-1973.html | Space Shot to Detect Life On Mars Planned in 1973 | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dellinger-says-chicago-police-planned-violence-asserts-permit-was.html | Dellinger Says Chicago Police Planned Violence; Asserts Permit Was Refused to Assure Mass Arrests Tells House Panel City Aides Pumped Up Threat of Strife | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/pittsburgh-press-delayed.html | Pittsburgh Press Delayed | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/new-delay-besets-boeing-sst-no-flights-till-1978-expected.html | New Delay Besets Boeing SST; No Flights Till 1978 Expected | True | By Robert Lindseyspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/britains-university-of-air-will-be-200-hours-a-year.html | Britain's University of Air Will Be 200 Hours a Year | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/cocoa-futures-advance-limit-rush-to-buy-is-spurred-by-low-ghana.html | COCOA FUTURES ADVANCE LIMIT; Rush to Buy Is Spurred by Low Ghana Taking | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/ill-wind-scatters-lottery-tickets.html | Ill Wind Scatters Lottery Tickets | True | By Richard Phalon | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/security-plan-prepared.html | Security Plan Prepared | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/skin-divers-aid-plane-hunt.html | Skin Divers Aid Plane Hunt | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/british-students-end-sitin.html | British Students End Sit-In | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/improved-reading-scores.html | Improved Reading Scores | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/george-a-renard-trade-executive-purchasing-agents-officer-hoover.html | GEORGE A. RENARD, TRADE EXECUTIVE; Purchasing Agents' Officer, Hoover Consultant, Dies | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/sears-sales-climb-to-5week-record-sears-sales-rise-to-5week-record.html | Sears Sales Climb To 5-Week Record; SEARS SALES RISE TO 5-WEEK RECORD | True | By Isadore Barmash | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/army-73-hockey-victor.html | Army 7-3 Hockey Victor | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/baghdad-to-display-plane.html | Baghdad to Display Plane | True | Dispatch of The Times, London | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/sports-of-the-times-the-man-who-wasnt-there.html | Sports of The Times; The Man Who Wasn't There | True | By Arthur Daley | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dance-its-the-nutcracker-season-city-ballet-begins-run-of.html | Dance: It's 'The Nutcracker' Season; City Ballet Begins Run of Balanchine Classic | True | By Anna Kisselgoff | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/mail-call-in-saigon-1000-tons-each-day.html | MAIL CALL IN SAIGON: 1,000 TONS EACH DAY | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/strategic-studies-chief-criticizes-policies-of-us-buchan-praises.html | Strategic Studies Chief Criticizes Policies of U.S.; Buchan Praises Kissinger's Appointment but Isn't Sure He'd Take Post in U.S. | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/sec-weighs-disclosure-guides-s-e-c-working-on-complaints-about.html | S.E.C. Weighs Disclosure Guides; S. E. C. Working on Complaints About Disclosure, Cohen Says | True | By John H. Allanspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/businesses-plan-heavy-increases-in-plant-outlays-6-rise-likely-in.html | BUSINESSES PLAN HEAVY INCREASES IN PLANT OUTLAYS; 6% Rise Likely in Early '69, Government Survey Finds, as Did Private Studies BOOM EFFECT PICTURED Extent of Capital Programs Raises Doubt on Prospect of Economic Slowdown BUSINESSES PLAN BIG 1969 OUTLAYS | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/davis-gains-lead-in-title-bowling-overtakes-zahn-by-38-pins-in-pba.html | DAVIS GAINS LEAD IN TITLE BOWLING; Overtakes Zahn by 38 Pins in P.B.A. Meet at Garden | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/stocks-in-london-score-an-advance-but-british-bonds-decline-as-much.html | STOCKS IN LONDON SCORE AN ADVANCE; But British Bonds Decline as Much as Half a Point | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/nuclear-test-postponed.html | Nuclear Test Postponed | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/key-crime-figure-arrested.html | Key Crime Figure Arrested | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/study-begins-on-efficacy-of-700-drugs-for-animals.html | Study Begins on Efficacy of 700 Drugs for Animals | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/money-swap-set-to-fight-speculation-central-bankers-seek.html | Money Swap Set to Fight Speculation;; Central Bankers Seek Multilateral Device to Cut Reserve Loss MONEY SWAP SET BY CENTRAL BANKS | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/harkness-will-give-5-ballet-premiers.html | HARKNESS WILL GIVE 5 BALLET PREMIERS | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/blades-and-sassoon-shop-join-boutique-strip.html | Blades and Sassoon Shop Join Boutique Strip | True | By Angela Taylor | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/cardinal-plans-an-inquiry-on-tribal-dance-at-mass.html | Cardinal Plans an Inquiry On Tribal Dance at Mass | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dobbs-ferry-man-held-in-hiring-of-burglars-to-kill-his-wife.html | Dobbs Ferry Man Held in Hiring Of 'Burglars' to Kill His Wife | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dealers-backed-on-auto-repairs-head-of-their-association-at-senate.html | DEALERS BACKED ON AUTO REPAIRS; Head of Their Association, at Senate Hearing, Cites Survey on Satisfaction DEALERS BACKED ON AUTO REPAIRS | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/150-at-au-revoir-dinner-given-by-french-consul.html | 150 at Au Revoir Dinner Given by French Consul | True | By Charlotte Curtis | 1996-09-16 | RE0000734480 | B00000469393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/kruysen-displays-bernac-training-fails-to-realize-intentions-in-all.html | KRUYSEN DISPLAYS BERNAC TRAINING; Fails to Realize Intentions in All Selections | True | By Allen Hughes | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/executives-name-new-chief.html | Executives Name New Chief | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/a-jazz-group-four-from-muse-in-debut.html | A JAZZ GROUP, FOUR FROM MUSE, IN DEBUT | True | JOHN S. WILSON. | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/wood-field-and-stream-good-compass-and-a-topographic-map-are-a-lost.html | Wood, Field and Stream; Good Compass and a Topographic Map Are a Lost Hunter's Best Friends | True | By Nelson Bryant | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/band-ousts-a-jewish-girl-in-dispute-on-yule-carols.html | Band Ousts a Jewish Girl In Dispute on Yule Carols | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/engagement-terminated.html | Engagement Terminated | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/godard-stalking-reality-through-the-movies-seeks-point-where.html | Godard Stalking Reality Through the Movies; Seeks Point Where Theater Becomes Documentary 10 Sequences to Be Included in Work Made in U.S. | True | By Renata Adler | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/boston-college-wins-8666.html | Boston College Wins, 86-66 | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/britain-says-spain-harasses-gibraltar.html | BRITAIN SAYS SPAIN HARASSES GIBRALTAR | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/300-picket-opening-over-fired-actress.html | 300 PICKET OPENING OVER 'FIRED' ACTRESS | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/lakes-cruise-proves-a-stormy-affair.html | Lakes Cruise Proves a Stormy Affair | True | By Parton Keese | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/carnival-curtain-early.html | Carnival!' Curtain Early | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/to-resume-use-of-pr-for-council.html | To Resume Use of P.R. for Council | True | ALVIN FRANKENBERG | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/reluctant-judge-metes-out-term-believes-convicted-robber-innocent.html | RELUCTANT JUDGE METES OUT TERM; Believes Convicted Robber Innocent of Crime | True | By Richard Severo | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/joyce-frank-wed-to-r-b-menschel.html | Joyce Frank Wed to R. B. Menschel | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/news-of-realty-state-bans-sales-arizona-concern-is-curbed-for.html | NEWS OF REALTY: STATE BANS SALES; Arizona Concern Is Curbed for Alleged Violations | True | By Thomas W. Ennis | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/us-body-to-endorse-products-to-protect-skiers-amateurism.html | U.S. Body to Endorse Products To Protect Skiers' Amateurism | True | By Michael Strauss | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/morse-backers-ask-recount.html | Morse Backers Ask Recount | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/caldera-retains-venezuelan-lead.html | CALDERA RETAINS VENEZUELAN LEAD | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/2-suggestions-on-dining-out-in-the-city.html | 2 Suggestions on Dining Out in the City | True | By Craig Claiborne | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/nixons-talent-scout-seeks-aid-from-stengel-presley-mrs-johnson-and.html | Nixon's Talent Scout Seeks Aid From Stengel, Presley, Mrs. Johnson and 80,000 Others | True | By David E. Rosenbaumspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/lottery-winner-in-jail-friends-get-12400.html | Lottery Winner in Jail, 'Friends' Get $12,400 | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/protest-at-ps-39-in-harlem-brings-2hour-shutdown-9-union-teachers.html | PROTEST AT P.S. 39 IN HARLEM BRINGS 2-HOUR SHUTDOWN; 9 Union Teachers Blocked Again by 50 Chanting Parents and Others POLICE ACTION AVERTED Demonstrators Leave After District Head Orders the Building Closed HARLEM PROTEST CLOSES A SCHOOL | True | By M.a. Farber | 1996-09-16 | RE0000734480 | B00000469393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/steel-men-seek-new-import-curb-call-countervailing-duty-on-electric.html | STEEL MEN SEEK NEW IMPORT CURB; Call 'Countervailing Duty' on Electric Power Towers From Italy a Failure STEEL MEN SEEK NEW IMPORT CURB | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/importing-concern-elects.html | Importing Concern Elects | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/chicago-gang-chief-guilty-of-contempt.html | CHICAGO GANG CHIEF GUILTY OF CONTEMPT | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/alternative-to-rusk-policy.html | Alternative to Rusk Policy | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/us-carrier-reaches-japan.html | U.S. Carrier Reaches Japan | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/european-group-orbits-satellite-us-delta-rocket-launches-capsule-at.html | EUROPEAN GROUP ORBITS SATELLITE; U.S. Delta Rocket Launches Capsule at Cape Kennedy | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/scranton-is-briefed-in-beirut-on-mideast-issues.html | Scranton Is Briefed in Beirut on Mideast Issues | True | By Dana Adams Schmidtspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/seoul-court-again-dooms-2-professors-in-retrial-of-spy-case.html | Seoul Court Again Dooms 2 Professors in Retrial of Spy Case | True | Special to The New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/lirr-is-plagued-again-by-delays-no-evidence-of-slowdown-reported-by.html | L.I.R.R. IS PLAGUED AGAIN BY DELAYS; No Evidence of Slowdown Reported by the Line | True | By Richard Witkin | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/girls-13-and-11-go-on-trial-in-murder-of-2-british-boys.html | Girls, 13 and 11, Go on Trial In Murder of 2 British Boys | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/federal-reserve-bank-elects-a-new-director.html | Federal Reserve Bank Elects a New Director | True | | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/city-planning-unit-asks-more-us-aid.html | City Planning Unit Asks More U.S. Aid | True | By Charles G. Bennett | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/itt-comsat-sale-is-oversubscribed-comsat-shares-offered-by-itt.html | I.T.T. Comsat Sale Is Oversubscribed; COMSAT SHARES OFFERED BY I.T.T. | True | By Gene Smith | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-06 | 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/us-scores-biafra-for-relief-curbs-urges-regime-to-let-planes-fly-in.html | U.S. SCORES BIAFRA FOR RELIEF CURBS; Urges Regime to Let Planes Fly In Food During Day | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734480 | B00000469393 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/city-museum-shows-treasures-and-trivia.html | City Museum Shows Treasures and Trivia | True | By McCandlish Phillips | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Dispatch of The Times, London | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/geneva-meeting-asks-tv-coverage-of-parliaments.html | Geneva Meeting Asks TV Coverage of Parliaments | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/integrated-police-backed.html | Integrated Police Backed | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/students-in-india-battle-police-and-burn-vehicles.html | Students in India Battle Police and Burn Vehicles | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/air-traffic-curbed-for-liners-arrival.html | AIR TRAFFIC CURBED FOR LINER'S ARRIVAL | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/us-maneuvers-set-near-czech-border.html | U.S. MANEUVERS SET NEAR CZECH BORDER | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/ucla-beats-ohio-state.html | U.C.L.A. Beats Ohio State | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/packers-and-colts-meet-today-in-quest-of-division-titles.html | Packers and Colts Meet Today In Quest of Division Titles | True | By Dave Anderson | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/bantam-publishes-chicago-riot-report.html | BANTAM PUBLISHES CHICAGO RIOT REPORT | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/band-member-reinstated-in-dispute-over-carols.html | Band Member Reinstated In Dispute Over Carols | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/for-visiting-and-gift-shopping-too.html | For Visiting and Gift Shopping, Too | True | By Lisa Hammel | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/bonds-end-week-slightly-ahead-as-spending-plan-is-ignored.html | Bonds End Week Slightly Ahead As Spending Plan Is Ignored | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734497 | B00000472588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/anna-kavan-dead-british-novelist-64.html | ANNA KAVAN DEAD; BRITISH NOVELIST, 64 | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/defaming-dr-harrington.html | Defaming Dr. Harrington | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/alexandre-berger-dies-at-58-allied-aero-industries-founder.html | Alexandre Berger Dies at 58; Allied Aero Industries Founder | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/50-drowned-in-bolivia.html | 50 Drowned in Bolivia | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/bankers-to-meet.html | Bankers to Meet | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/milton-bradley-elects-new-chief-executive.html | Milton Bradley Elects New Chief Executive | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/sitin-at-wittenberg.html | Sit-in at Wittenberg | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/upward-bound-chief-assails-criticisms.html | UPWARD BOUND CHIEF ASSAILS CRITICISMS | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/no-slur-in-krupp-manchester-says-that-german-version-is-not.html | NO SLUR IN 'KRUPP,' MANCHESTER SAYS; Hints That German Version Is Not Faithful to English | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/issues-in-con-ed-strike.html | Issues in Con Ed Strike | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/on-wearing-two-hats.html | On Wearing Two Hats | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/boston-globe-drops-edition.html | Boston Globe Drops Edition | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/oilwell-data-transmitted-by-satellite-in-experiment.html | Oil-Well Data Transmitted By Satellite in Experiment | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/intellectuals-look-at-the-world-the-us-and-themselves-and-find-all.html | Intellectuals Look at the World, the U.S. and Themselves and Find All 3 in Trouble; PRINCETON PARLEY COMES TO AN END Wide Ranging Views Heard on America's Problems and Its Image Abroad | True | By Israel Shenkerspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/conscience-held-key-birth-issue-contraception-is-tolerable-british.html | CONSCIENCE HELD KEY BIRTH ISSUE; Contraception Is Tolerable, British Cardinal Says | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/yankees-acquire-oliver-of-giants-coast-club-gets-smith-in-straight.html | YANKEES ACQUIRE OLIVER OF GIANTS; Coast Club Gets Smith in Straight Player Deal | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/a-2d-week-likely-in-con-ed-strike-company-reports-2-minor-acts-of.html | A 2D WEEK LIKELY IN CON ED STRIKE; Company Reports 2 Minor Acts of Sabotage -- Talks Set to Resume Today A 2D WEEK LIKELY IN CON ED STRIKE | True | By Peter Millones | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/quotas-for-airports.html | Quotas for Airports | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/nyucolumbia-in-opener-of-garden-twin-bill-today.html | N.Y.U.-Columbia in Opener of Garden Twin Bill Today | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/selling-in-london-puts-pound-at-floor-revival-of-fears-causes-a.html | Selling in London Puts Pound at Floor; Revival of Fears Causes a Five-Point Drop and Disturbs Markets POUND AT FLOOR AS FEARS REVIVE | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/3-linked-to-mafia-charged-in-tv-theft.html | 3 LINKED TO MAFIA CHARGED IN TV THEFT | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/us-denies-charge.html | U.S. Denies Charge | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/7-teachers-enter-ps-39-with-police-but-find-it-empty-east-harlem.html | 7 TEACHERS ENTER P.S. 39 WITH POLICE, BUT FIND IT EMPTY; East Harlem Board Insists Upon Boycott Until Union Members Are Removed J.H.S. 271 REMAINS SHUT Students Call Off Strike Over Make-Up Time -- Principal to Stay Despite Threats 7 TEACHERS ENTER P.S. 39 WITH POLICE | True | By Bill Kovach | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/first-person-indicted-under-openhousing-law-marine-accused-of.html | First Person Indicted Under Open-Housing Law; Marine Accused of Setting Fire to L.I. House Being Bought by a Negro | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/observers-report-no-nigeria-genocide.html | OBSERVERS REPORT NO NIGERIA GENOCIDE | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/walker-study-scored-in-house-ichord-links-reds-to-protests.html | Walker Study Scored in House; Ichord Links Reds to Protests | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/majors-injury-rule-angers-players.html | Majors' Injury Rule Angers Players | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/union-wins-vote-of-cu-faculty-nontenure-teachers-elect-runoff-set.html | UNION WINS VOTE OF C.U. FACULTY; Non-Tenure Teachers Elect -- Runoff Set for Others | True | By James F. Clarity | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/antiques-a-treasury-of-design-at-cooperhewitt-decorativearts-show.html | Antiques: 'A Treasury of Design' at Cooper-Hewitt; Decorative-Arts Show Presents 200 Objects | True | By Marvin D. Schwartz | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/police-group-critical.html | Police Group Critical | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/arma-and-gatxboothe-agree-on-joint-venture.html | Arma and GATX-Boothe Agree on Joint Venture | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/end-papers.html | End Papers | True | JOHN CANADAY | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/infant-deaths-at-new-low-here-as-rate-for-nonwhites-declines.html | Infant Deaths at New Low Here As Rate for Nonwhites Declines | True | By Val Adams | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/zahn-wins-national-pro-bowling-title-for-second-time-burton-is.html | Zahn Wins National Pro Bowling Title for Second Time; BURTON IS SECOND IN GARDEN EVENT Zahn Joins Davis as Only Pro Bowlers to Capture National Title Twice | True | By Deane McGowen | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/eight-will-start-in-50000-pace-overall-is-35-in-nassau-at-westbury.html | EIGHT WILL START IN $50,000 PACE; Overall Is 3-5 in Nassau at Westbury Tonight | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/professor-is-slain-close-to-lincoln-u-2-youths-are-held.html | Professor Is Slain Close to Lincoln U.; 2 Youths Are Held | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/plant-pays-3900-to-33-for-giving-up-smoking.html | Plant Pays $3,900 to 33 For Giving Up Smoking | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/topics-the-pen-is-still-mightier-than-the-phone.html | Topics: The Pen Is Still Mightier Than the Phone | True | By Robert Halsband | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/students-reject-hayakawa-concession.html | Students Reject Hayakawa Concession | True | By Wallace Turnerspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/derby-inquiry-testimony-ends-summations-to-be-held-today.html | Derby Inquiry Testimony Ends; Summations to Be Held Today | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/us-said-to-notify-soviet-it-is-ready-for-missile-talks-moscows-view.html | U.S. SAID TO NOTIFY SOVIET IT IS READY FOR MISSILE TALKS; Moscow's View Is Asked on Time, Place and Level for Delayed Meeting SUMMIT MOVE STUDIED Nixon Reported to Agree to Johnson's Initiative for Restricting Weapons U.S. TERMED READY FOR MISSILE TALK | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/missing-miami-pilot-found.html | Missing Miami Pilot Found | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/czechs-cross-into-germany.html | Czechs Cross Into Germany | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/settlement-house-will-gain-monday.html | Settlement House Will Gain Monday | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/peers-name-hayes-coach-of-year.html | Peers Name Hayes Coach of Year | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/lindsays-will-end-caribbean-vacation-and-return-to-city.html | Lindsays Will End Caribbean Vacation And Return to City | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/powell-bids-britain-accept-independence-of-rhodesia.html | Powell Bids Britain Accept Independence of Rhodesia | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/agnew-takes-gibe-at-some-in-press.html | AGNEW TAKES GIBE AT SOME IN PRESS | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/fiscal-weapons-termed-overused.html | Fiscal Weapons Termed Overused | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/commissions-fixed-or-free.html | Commissions: Fixed or Free? | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/a-highrise-fountain-at-the-un.html | A High-Rise Fountain at the U.N. | True | By Kathleen Teltschspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/computer-project-trains-70-who-couldnt-hold-jobs-computer-project.html | Computer Project Trains 70 Who Couldn't Hold Jobs; Computer Project in Brooklyn Trains 70 Who Can't Hold Jobs | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/2-here-are-held-in-bail-for-seizure-of-pan-am-plane.html | 2 Here Are Held In Bail for Seizure of Pan Am Plane | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/another-prominent-pakistani-is-opposing-ayub.html | Another Prominent Pakistani Is Opposing Ayub | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/brown-u-moves-to-add-negroes-offers-a-5year-enrollment-plan-in-bid.html | BROWN U. MOVES TO ADD NEGROES; Offers a 5-Year Enrollment Plan in Bid to End Boycott | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/british-banker-foresees-return-of-monetary-stability-in-europe.html | British Banker Foresees Return Of Monetary Stability in Europe; BANKER EXPECTS STABILITY ABROAD | True | By H. Erich Heinemann | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/pearl-buck-at-76-more-books-to-write-more-children-to-help.html | Pearl Buck at 76: More Books to Write, More Children to Help | True | By Virginia Lee Warren | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/czechs-deny-rift-over-paper-led-to-aides-shift.html | Czechs Deny Rift Over Paper Led to Aide's Shift | True | By Tad Szulcspecial to the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/vehicle-designed-to-wriggle-way-to-enemy-defenses-wide-variety-of.html | Vehicle Designed to Wriggle Way to Enemy Defenses; Wide Variety of Ideas Covered by Patents in Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/first-heart-graft-in-israel-performed-on-bank-clerk-41.html | First Heart Graft In Israel Performed On Bank Clerk, 41 | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/young-turks-picked-to-shift-baseballs-stance-hoffberger-meyer-head.html | Young Turks Picked to Shift Baseball's Stance; Hoffberger, Meyer Head Committee to Revitalize Sport Dale and Burke Also Among Officials in Planning Forefront | True | By George Vecseyspecial to the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/nixon-hints-finch-will-get-welfare-job-in-the-cabinet-nixon-hints.html | Nixon Hints Finch Will Get Welfare Job in the Cabinet; NIXON HINTS FINCH WILL JOIN CABINET | True | By R. W. Apple Jr.special To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/ebb-of-african-revolution.html | Ebb of African 'Revolution' | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/corning-glass-elects.html | Corning Glass Elects | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/indian-national-biographies-will-include-1300-figures.html | Indian National Biographies Will Include 1,300 Figures | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/career-exhibit-opens-window-on-expansive-world-of-work-jobs.html | Career Exhibit Opens Window On Expansive World of Work; JOBS DISCUSSED AT CAREER SHOW | True | By Robert J. Cole | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/violence-panel-starts-work-on-report-for-johnson.html | Violence Panel Starts Work on Report for Johnson | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/a-con-ed-foreman-returns-to-climbing-poles-supervisor-back-on-line.html | A Con Ed Foreman Returns to Climbing Poles; Supervisor, Back on Line Because of Walkout, Is Repairing Damage | True | By Deirdre Carmody | 1996-09-16 | RE0000734497 | B00000472588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/court-is-asked-to-reject-stay-on-railroad-merger.html | Court Is Asked to Reject Stay on Railroad Merger | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/inaugural-medal-will-copy-julie-nixons-crewelwork.html | Inaugural Medal Will Copy Julie Nixon's Crewelwork | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/bonanno-aide-gives-up.html | Bonanno Aide Gives Up | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/treasury-offers-new-tax-concept-policy-chief-suggests-link-to.html | TREASURY OFFERS NEW TAX CONCEPT; Policy Chief Suggests Link to Balance of Trade at N.A.M. Session | True | By Leonard Sloane | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/robert-h-goffe.html | ROBERT H. GOFFE | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/penn-state-puts-unbeaten-streak-on-line-against-syracuse-today.html | Penn State Puts Unbeaten Streak on Line Against Syracuse Today; BOWL-BOUND LIONS ARE SEEKING NO. 10 Penn State Eleven Choice to Continue its String in Regular-Season Finale | True | By Gordon S. White Jr.special To The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/hoving-plans-cut-in-museum-hours-metropolitan-head-cites.html | HOVING PLANS CUT IN MUSEUM HOURS; Metropolitan Head Cites Insufficient Guards | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/mclaughlin-praises-protesters-for-waking-fordham-to-role-faculty.html | McLaughlin Praises Protesters For Waking Fordham to Role; Faculty and Student Group Called Catalyst Causing Campuswide Discussions | True | By William E. Farrell | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/basques-stand.html | Basques' Stand | True | STEVEN PHILIP KRAMER | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/chicago-transit-authority-reaches-a-contract-accord.html | Chicago Transit Authority Reaches a Contract Accord | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/rising-costs-seen-for-oilgas-output.html | RISING COSTS SEEN FOR OIL-GAS OUTPUT | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/debate-in-chicago.html | Debate in Chicago | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/6-killed-10-injured-as-plane-hits-home-on-st-thomas-v-i.html | 6 Killed, 10 Injured As Plane Hits Home On St. Thomas, V. I. | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/35million-slated-for-arab-refugees.html | $35-MILLION SLATED FOR ARAB REFUGEES | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/soviet-charges-provocation.html | Soviet Charges Provocation | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/us-skiers-lead-french-team-64-men-take-4-of-5-matches-in-giant.html | U.S. SKIERS LEAD FRENCH TEAM, 6-4; Men Take 4 of 5 Matches in Giant Slalom Racing | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/fbi-studying-rifle-group-to-settle-lobbying-status.html | F.B.I. Studying Rifle Group To Settle Lobbying Status | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/manufacturers-bank-gets-approval-for-london-unit.html | Manufacturers Bank Gets Approval for London Unit | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/five-held-for-jury.html | Five Held for Jury | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/mit-explains-its-position-on-rostow.html | M.I.T. Explains Its Position on Rostow | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/ky-tells-vietnam-chance-of-peace-at-talks-is-good-delegation.html | KY TELLS VIETNAM CHANCE OF PEACE AT TALKS IS GOOD; Delegation Determined, but 'Full of Goodwill,' He Says -- Seating Still an Issue KY SAYS CHANCE OF PEACE IS GOOD | True | By Charles Mohrspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/mickey-owen-learns-hes-short-of-horses.html | Mickey Owen Learns He's Short of Horses | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/printers-end-long-strike.html | Printers End Long Strike | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/two-us-destroyers-to-enter-black-sea-on-routine-cruise.html | Two U.S. Destroyers to Enter Black Sea on 'Routine' Cruise | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/production-of-cars-increased-sharply.html | PRODUCTION OF CARS INCREASED SHARPLY | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/sovietkorean-trade-to-rise.html | Soviet-Korean Trade to Rise | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/computer-being-used-in-effort-to-find-lost-lottery-numbers.html | Computer Being Used in Effort To Find Lost Lottery Numbers | True | By Richard Phalon | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/montreal-snow-halts-plane.html | Montreal Snow Halts Plane | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/duquesne-conquers-st-johns-7262-victors-benefit-from-early-drive.html | Duquesne Conquers St. John's, 72-62, VICTORS BENEFIT FROM EARLY DRIVE Warren Tallies 26 Points for Losers in Steel Bowl -- U.C.L.A. Wins, 84-73 | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/mark-retreats-here.html | Mark Retreats Here | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/seaway-prepares-to-extend-season-for-american-locks.html | Seaway Prepares to Extend Season for American Locks | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Stance on EncyclicalJOHN C. FORD, S. J. | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/morgan-stanley-partner-head-of-investment-bankers-group.html | Morgan Stanley Partner Head Of Investment Bankers' Group | True | By John H. AllanspecialTo the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/federal-reserve-system-says-report-was-in-error.html | Federal Reserve System Says Report Was in Error | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/burke-satisfied-with-pinstripes-yanks-chief-says-hes-not-in-running.html | BURKE SATISFIED WITH PINSTRIPES; Yanks' Chief Says He's Not in Running for Top Post | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/justice-still-dispersed-informally-in-rural-li.html | Justice Still Dispersed informally in Rural L.I. | True | By Agis Salpukasspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/order-of-lafayette-to-hold-dinner-dance-monday.html | Order of Lafayette to Hold Dinner Dance Monday | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/president-is-hoping-to-aid-rights-drive.html | PRESIDENT IS HOPING TO AID RIGHTS DRIVE | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/messiah-offered-by-choral-society-josman-directs-ensemble-at.html | MESSIAH OFFERED BY CHORAL SOCIETY; Josman Directs Ensemble at Philharmonic Hall | True | By Robert T. Jones | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/a-sign-of-change-in-capital.html | A Sign of Change in Capital | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/disorders-close-school-in-boston-a-reorganization-is-sought-to.html | DISORDERS CLOSE SCHOOL IN BOSTON; A Reorganization is Sought to Resolve Racial Rift | True | By John H. Fentonspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/two-concerts-canceled.html | Two Concerts Canceled | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/art-alumnis-primitive-to-picasso.html | Art: Alumni's 'Primitive to Picasso' | True | By John Canaday | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/i-b-m-discloses-plan-for-change-new-charges-and-support-methods.html | I. B. M. DISCLOSES PLAN FOR CHANGE; New Charges and Support Methods Under Study | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/open-season-on-suburbia.html | Open Season on Suburbia | True | By Thomas Lask | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/italy-is-back-to-normal-as-only-students-strike.html | Italy Is Back to 'Normal' as Only Students Strike | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/nebraska-moves-to-try-duane-pope-for-1965-murders.html | Nebraska Moves To Try Duane Pope For 1965 Murders | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/state-rights-aide-named.html | State Rights Aide Named | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/harry-cleverly-56-coach-of-boston-u-hockey-team.html | Harry Cleverly, 56, Coach Of Boston U. Hockey Team | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/liberals-in-argentina-fearful-of-growing-controls-by-police.html | Liberals in Argentina Fearful Of Growing Controls by Police; Argentine Liberals Are Increasingly Fearful of Growing Police Controls | True | By Malcolm W. Brownespecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/credit-and-collection-ofices-will-be-studied-by-senators.html | Credit and Collection Ofices Will Be Studied by Senators | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/12-states-fighting-outbreaks-of-flu.html | 12 STATES FIGHTING OUTBREAKS OF FLU | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/teachers-strike.html | Teachers' Strike | True | (Mrs.) MARY-LOW SCHENCK | 1996-09-16 | RE0000734497 | B00000472588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/no-cause-for-new-conflict.html | No Cause For New Conflict | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/quiet-man-at-is-201-charles-edgar-wilson.html | Quiet Man at I.S. 201; Charles Edgar Wilson | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/medal-of-honor-presented-to-ohio-widow-by-resor.html | Medal of Honor Presented To Ohio Widow by Resor | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/body-recovered-from-river.html | Body Recovered From River | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/economists-view-business-advance.html | ECONOMIST'S VIEW BUSINESS ADVANCE | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/125-safe-in-cavetn.html | 125 Safe in Cave.tn | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/student-accused.html | Student Accused | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/emmet-j-hughes-weds-miss-nouri.html | Emmet J. Hughes Weds Miss Nouri | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/egbert-d-case.html | EGBERT D. CASE | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/harrington-insists-school-site-be-safe.html | HARRINGTON INSISTS SCHOOL SITE BE SAFE | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/trade-rise-is-set-by-two-germanys-easts-assurance-on-access-to.html | TRADE RISE IS SET BY TWO GERMANYS; East's Assurance on Access to Berlin Is Indicated | True | By Ralph Blumenthalspecial To The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/if-you-should-be-in-japan-during-globefish-season-.html | If You Should Be in Japan During Globefish Season . . . | True | By Craig Claibornespecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/lilly-stamp-collection-bring-3million-at-sale.html | Lilly Stamp Collection Bring $3-Million at Sale | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/spending-outlook-spurs-stock-rise-only-gain-of-week-follows.html | SPENDING OUTLOOK SPURS STOCK RISE; Only Gain of Week Follows Capital-Outlay Forecast of a Surge in 1969 TRADING VOLUME DROPS Dow, Off Sharply Thursday, Recovers and Adds 2.54 -- 744 Issues Climb SPENDING OUTLOOK SPURS STOCK RISE | True | By John J. Abele | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/jack-eaton-56-producer-sports-film-won-49-oscar.html | Jack Eaton, 56, Producer; Sports Film Won '49 Oscar | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/president-is-elected-by-security-traders.html | President Is Elected By Security Traders | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/telescope-craft-ready-for-orbit-in-longdelayed-study-of-stars.html | Telescope Craft Ready for Orbit In Long-Delayed Study of Stars | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/gop-governors-cool-to-ray-bliss-oppose-his-efforts-to-keep-post-as.html | G.O.P. GOVERNORS COOL TO RAY BLISS; Oppose His Efforts to Keep Post as Party Chairman | True | By Warren Weaver Jr.special To The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/thant-denies-any-decision-on-size-of-cyprus-force.html | Thant Denies Any Decision On Size of Cyprus Force | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/rea-strike-halts-delivery-service-in-city-and-on-li.html | REA Strike Halts Delivery Service In City and on L.I. | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/eckert-dismissed-by-owners-as-commissioner-of-baseball-owners.html | Eckert Dismissed by Owners As Commissioner of Baseball; Owners Dismiss Eckert as Baseball Commissioner, Citing Need for Change STRONG EXECUTIVE SOUGHT FOR POST 2-Man Committee Named to Study Ways to Modernize Game, Find New Chief | True | By Joseph Dursospecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/jagan-back-in-georgetown.html | Jagan Back in Georgetown | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/catholic-priest-backs-law-making-abortions-legal.html | Catholic Priest Backs Law Making Abortions Legal | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/volume-hits-peak-in-rush-for-cocoa-prices-in-both-london-and-new.html | VOLUME HITS PEAK IN RUSH FOR COCOA; Prices in Both London and New York Rise Sharply | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734497 | B00000472588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/8-in-reform-group-seek-kochs-seat-but-question-arises-will-winner-go.html | 8 IN REFORM GROUP SEEK KOCH'S SEAT; But Question Arises: Will Winner Go on Council | True | By Thomas P. Ronan | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/-dont-grow-on-trees-farce-in-london-stars-dora-bryan.html | ' Don't Grow on Trees,' Farce In London, Stars Dora Bryan | True | Special to The New York TimesIRVING WARDLE | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/wolfson-assailing-judge-and-sec-is-given-18-months-wolfson-fined.html | Wolfson, Assailing Judge and S.E.C., Is Given 18 Months; WOLFSON FINED, GIVEN 18 MONTHS | True | By Edith Evans Asbury | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/founder-of-alexanders-leaves-on-eve-of-first-public-offering.html | Founder of Alexander's Leaves On Eve of First Public Offering; RETAILING CHIEF RESIGNS HIS POST | True | By Isadore Barmash | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/bundy-sees-billions-needed-for-crises.html | BUNDY SEES BILLIONS NEEDED FOR CRISES | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/100-margin-is-imposed-on-7-big-board-issues.html | 100% Margin Is Imposed On 7 Big Board Issues | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/leader-of-coup-in-mali-takes-over-as-president.html | Leader of Coup in Mali Takes Over as President | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/victim-of-circumstance-eckert-chosen-as-compromise-leaves-post-made.html | Victim of Circumstance; Eckert, Chosen as Compromise, Leaves Post Made Powerless by the Owners | True | By Leonard Koppett | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/table-for-parley-key-issue-in-paris-vance-and-hanoi-aide-sattle.html | TABLE FOR PARLEY KEY ISSUE IN PARIS; Vance and Hanoi Aide Sattle Some Procedural Points | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/airlines-select-pell-to-head-their-insurance-corporation.html | Airlines Select Pell to Head Their Insurance Corporation | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/oaks-top-nets-139122-as-barry-gets-30-points.html | Oaks Top Nets, 139-122, As Barry Gets 30 Points | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/bridge-soloway-makes-strong-bid-in-pursuit-of-mckenney-trophy.html | Bridge: Soloway Makes Strong Bid in Pursuit of McKenney Trophy | True | By Alan Truscott | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/jailbirds-whirly-bird-grounded-by-guard.html | Jailbirds' Whirly-bird Grounded by Guard | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/royalty-of-liechtenstein-guests-at-imperial-ball.html | Royalty of Liechtenstein Guests at Imperial Ball | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/negroes-and-jews-seek-an-accord-ministers-and-rabbis-act-to-end.html | NEGROES AND JEWS SEEK AN ACCORD; Ministers and Rabbis Act to End 'Differences' | True | By George Dugan | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/sports-of-the-times-amateur-standing.html | Sports of The Times; Amateur Standing | True | By Robert Lipsyte | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/amex-prices-gain-as-trading-drops-bigblock-activity-is-heavy-as.html | AMEX PRICES GAIN AS TRADING DROPS; Big-Block Activity Is Heavy as Index Closes at 32.93 | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/illinois-utilities-end-merger-plan-commonwealth-and-central-fail-to.html | ILLINOIS UTILITIES END MERGER PLAN; Commonwealth and Central Fail to Reach Agreement COMPANIES TAKE MERGER ACTIONS | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/met-list-program-for-week-of-dec-30.html | MET LIST PROGRAM FOR WEEK OF DEC. 30 | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/rose-retains-title-on-coast.html | Rose Retains Title on Coast | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/problems-beset-st-peters-five-coach-kennedy-says-peacocks-lack.html | Problems Beset St. Peter's Five; Coach Kennedy Says Peacocks Lack Depth, Height Webster and Leckie Only 2 Returning First-Stringers | True | By Michael Straussspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/lawrence-e-coman.html | LAWRENCE E. COMAN | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/mood-of-white-house-relaxed-as-johnsons-term-nears-end.html | Mood of White House Relaxed As Johnson's Term Nears End | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/austrian-guilty-in-spy-case.html | Austrian Guilty in Spy Case | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/taiwan-has-heat-wave.html | Taiwan Has Heat Wave | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/black-panthers-growing-but-their-troubles-rise.html | Black Panthers Growing, but Their Troubles Rise | True | By Earl Caldwellspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/enemy-guns-shell-vietnamese-cities-with-little-effect-cities-in.html | Enemy Guns Shell Vietnamese Cities With Little Effect; CITIES IN VIETNAM SHELLED BY FOE | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/norfolk-doubles-its-order.html | Norfolk Doubles Its Order | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/susan-siegfried-plans-wedding-to-a-physician.html | Susan Siegfried Plans Wedding To a Physician | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/ketch-unsighted-in-sail-to-sydney-dismasted-ondine-believed-moving.html | KETCH UNSIGHTED IN SAIL TO SYDNEY; Dismasted Ondine Believed Moving Under Jury Rig | True | By John Rendel | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/u-s-shells-buffer-zone.html | U. S. Shells Buffer Zone | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/scranton-in-cairo-meets-with-nasser.html | SCRANTON, IN CAIRO, MEETS WITH NASSER | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/market-place-fidelitys-offer-to-monumental.html | Market Place: Fidelity's Offer To Monumental | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/2-czechs-seek-asylum.html | 2 Czechs Seek Asylum | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/new-split-opens-in-steel-pricing-bethlehem-lifts-hotrolled-sheet.html | NEW SPLIT OPENS IN STEEL PRICING; Bethlehem Lifts Hot-Rolled Sheet, but Not to Level Charged by U.S. Steel DIFFERENCE IS $8 A TON Kaiser Increases Its Quote on Aluminum Products Used for Culverts | True | By Robert A. Wright | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/6-more-arrested-at-high-schools-but-attendance-is-normal-as-student.html | 6 MORE ARRESTED AT HIGH SCHOOLS; But Attendance Is Normal as Student Strike Is Ended | True | By James P. Sterba | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/mrs-beatrice-f-griffith-artist-and-sculptor-dies.html | Mrs. Beatrice F. Griffith, Artist and Sculptor, Dies | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/guyanas-border.html | Guyana's Border | True | JOHN CARTER | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/h-f-kilader-68-expert-on-health-professor-at-wagner-and-lutheran.html | H. F. KILADER, 68, EXPERT ON HEALTH; Professor at Wagner and Lutheran Layman Dead | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/3-welfare-sitins-cut-short-on-threat-of-arrest.html | 3 Welfare Sit-Ins Cut Short on Threat of Arrest | True | By Francis X. Clines | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/wilbur-kerr-sr-registrar-at-princeton-for-50-years.html | Wilbur Kerr Sr., Registrar At Princeton for 50 Years | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/for-jury-trials.html | For Jury Trials | True | RICHARD M. GOLDWATER | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/students-occupy-college-building-protest-staged-in-st-louis-over.html | STUDENTS OCCUPY COLLEGE BUILDING; Protest Staged in St. Louis Over Negro's Arrest | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/22-arrested-by-city-in-meter-robberies-put-at-5million-city-arrests.html | 22 Arrested by City In Meter Robberies Put at $5-Million; CITY ARRESTS 22 IN METER THEFTS | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/acquittal-is-won-by-ex-nazi-judge-man-who-sent-230-to-death-is.html | ACQUITTAL IS WON BY EX-NAZI JUDGE; Man Who Sent 230 to Death Is Slapped After Verdict | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/ithaca-mailman-is-told-revolt-will-cost-job.html | Ithaca Mailman Is Told Revolt Will Cost Job | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/st-peters-downs-hofstra.html | St. Peter's Downs Hofstra | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/two-priests-are-indicted-on-jury-tampering-charge.html | Two Priests Are Indicted On Jury Tampering Charge | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/robert-e-barnes.html | ROBERT E. BARNES | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/stocks-improve-in-paris-trading-frankfurt-market-is-firm-london.html | STOCKS IMPROVE IN PARIS TRADING; Frankfurt Market Is Firm — London Prices Drift | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/principal-who-got-death-threat-says-he-will-ignore-it.html | Principal Who Got Death Threat Says He Will Ignore It | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/emergency-fleet-weighed-by-nato-quickreaction-unit-studied-soviet.html | EMERGENCY FLEET WEIGHED BY NATO; Quick-Reaction Unit Studied -- Soviet Stores U.S. Plan for Black Sea Cruise EMERGENCY FLEET WEIGHED BY NATO | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/charles-hawthorne-gifted-but-minor.html | Charles Hawthorne, Gifted but Minor | True | By Hilton Kramer | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/2-renault-plants-bombed.html | 2 Renault Plants Bombed | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/hospital-aide-dies-in-fall.html | Hospital Aide Dies in Fall | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/harold-j-mirisch-producer-61-dies-head-of-major-independent.html | HAROLD J. MIRISCH PRODUCER, 61, DIES; Head of Major Independent Moviemaking Company | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/fred-clark-54-versatile-actor-on-television-and-in-films-dies.html | Fred Clark, 54, Versatile Actor On Television and in Films, Dies; Became Typed as Indignant, Exasperated Character -- - on Barns and Allen | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/defections-from-vietcong-increase-suddenly-after-lagging-for-months.html | Defections From Vietcong Increase Suddenly, After Lagging for Months | | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/carla-pinzas-plea-on-bias-rejected-by-actors-equity.html | Carla Pinza's Plea on Bias Rejected by Actors Equity | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/public-to-taperecord-ideas-for-nixon.html | Public to Tape-Record Ideas for Nixon | True | By Joseph Novitskispecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/european-currency-speculation-rezurs-german-mark-is-sought-two.html | European Currency Speculation Rezurs; German Mark Is Sought Two Weeks After Crisis Settlement Speculation in European Currency Is Renewed | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/comsat-is-planning-station-in-alaska.html | COMSAT IS PLANNING STATION IN ALASKA | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/output-gains-in-france.html | Output Gains in France | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/1500-applications-a-day.html | 1,500 Applications a Day | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/european-craft-on-way.html | European Craft on Way | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/2-copters-lift-soviet-crew-wrecked-on-reef-in-arctic.html | 2 Copters Lift Soviet Crew Wrecked on Reef in Arctic | True | Dispatch of The Times, London | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/quadruplets-on-the-coast.html | Quadruplets on the Coast | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/bus-strikes-and-kills-man.html | Bus Strikes and Kills Man | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/cordero-wins-aqueduct-feature-and-keeps-riding-lead-jockey-triumphs.html | Cordero Wins Aqueduct Feature and Keeps Riding Lead; JOCKEY TRIUMPHS ON CALUMET FILLY Cordero Pilots Sweet Tooth for His 305th Victory, 3 More Than Pineda | True | By Joe Nichols | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/canadian-dies.html | Canadian Dies | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/calderas-election-said-to-be-certain.html | CALDERA'S ELECTION SAID TO BE CERTAIN | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/odell-lewis-wins-200mile-boat-race.html | ODELL LEWIS WINS 200-MILE BOAT RACE | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/pakistani-police-break-up-students-protest-parade.html | Pakistani Police Break Up Students' Protest Parade | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/commons-time-limit-blocks-move-for-easier-divorce.html | Commons Time Limit Blocks Move for Easier Divorce | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/braniff-terminal-in-dallas-to-open.html | BRANIFF TERMINAL IN DALLAS TO OPEN | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/albanians-give-hint-of-peking-arms-aid.html | ALBANIANS GIVE HINT OF PEKING ARMS AID | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/mine-hearing-told-by-blast-survivor-of-too-much-gas.html | Mine Hearing Told By Blast Survivor Of 'Too Much Gas' | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/canal-zone-gets-first-soviet-liner-ship-carrying-500-ties-up.html | CANAL ZONE GETS FIRST SOVIET LINER; Ship Carrying 500 Ties Up Overnight at Balboa | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/nola-maddox-married-here.html | Nola Maddox Married Here | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/papps-enterprises-sound-art-and-shaky-finances.html | Papp's Enterprises: Sound Art and Shaky Finances | True | By Clive Barnes | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/celtics-set-back-pistons-132-118-boston-five-regains-lead-in-eastern.html | CELTICS SET BACK PISTONS, 132-118; Boston Five Regains Lead in Eastern Division | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/manhattan-industries-plant.html | Manhattan Industries Plant | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/400-from-harlem-honor-b-j-rosen-builderbenefactor.html | 400 From Harlem Honor B. J. Rosen, Builder-Benefactor | True | By Thomas W. Ennis | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/campus-concert-men-look-into-mixed-media.html | Campus Concert Men Look Into Mixed Media | True | By Donal Henahan | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/lakers-beat-hawks-9994.html | Lakers Beat Hawks, 99-94 | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/hickey-announces-retirement-as-senior-master-for-farrell-commodore.html | Hickey Announces Retirement As Senior Master for Farrell; Commodore Joined Lines as 3d Mate in 1924 -- Served in Navy During War | True | By George Horne | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/aaron-rosand-meets-demands-of-challenging-violin-program.html | Aaron Rosand Meets Demands Of Challenging Violin Program | True | By Allen Hughes | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/mrs-robb-in-hong-kong.html | Mrs. Robb in Hong Kong | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/malchaski-cards-68134-leads-in-pga-play-by-3.html | Malchaski Cards 68-134, Leads in P.G.A. Play by 3 | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/douglas-rutherfurd-dies-exjersey-assemblyman.html | Douglas Rutherfurd Dies; Ex-Jersey Assemblyman | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/200-students-storm-wisconsin-regents-to-press-demands.html | 200 Students Storm Wisconsin Regents To Press Demands | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/brando-remark-on-cuba-upsets-airline-employes.html | Brando Remark on Cuba Upsets Airline Employes | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/5th-day-of-delays-plagues-lirr-failing-switches-and-diesel.html | 5TH DAY OF DELAYS PLAGUES L.I.R.R.; Failing Switches and Diesel Breakdowns Slow Trains | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/baseball-exhibition-set-in-memory-of-dr-king.html | Baseball Exhibition Set In Memory of Dr. King | True | Special to The New York Times | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-07 | 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/popes-christmas-message.html | Pope's Christmas Message | True | | 1996-09-16 | RE0000734497 | B00000472588 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/dr-george-murphy-65-dies-a-codiscoverer-of-deuterium.html | Dr. George Murphy, 65, Dies; A Co-Discoverer of Deuterium | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/will-s-taylor-86-muralist-is-dead-former-chairman-of-brown-u-art.html | WILL S. TAYLOR, 86, MURALIST, IS DEAD; Former Chairman of Brown U. Art Department | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/fete-for-harlem-library.html | Fete for Harlem Library | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/kellyburn-braes.html | Kellyburn Braes | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-statue-of-churchill-to-be-put-in-commons.html | A Statue of Churchill To Be Put in Commons | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/white-is-not-superior-white-superior.html | White Is Not Superior; White Superior? | True | HENRI GHENT, | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bangkok-school-has-stamp-of-teenage-america.html | Bangkok School Has Stamp of Teen-Age America | True | By Terence Smith | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/merry-ludlow-plans-nuptials.html | Merry Ludlow Plans Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/chief-awards-at-philadelphia.html | Chief Awards at Philadelphia | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/perrotta-orders-shakeup-following-parkingmeter-arrests.html | Perrotta Orders Shake-up Following Parking-Meter Arrests | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miami-beach-season-has-a-yule-ring.html | Miami Beach 'Season' Has a Yule Ring | True | By Jay Clarke | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-progress-of-the-soul-progress-of-the-soul.html | The Progress Of the Soul; Progress Of the Soul | True | By Robert F. Capon | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ball-to-celebrate-40th-40th-year-of-hospital-on-li.html | Ball to Celebrate 40th Year of Hospital on L.I. | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/us-business-slowdown-remains-elusive-us-business-letup-still.html | U.S. Business Slowdown Remains Elusive; U.S. Business Let-Up Still Proving Elusive | True | By H. Erich Heinemann | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/charles-62-sets-mark-for-new-zealand-golf.html | Charles' 62 Sets Mark For New Zealand Golf | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/li-school-faces-racial-tensions-westbury-district-sets-up.html | L.I. SCHOOL FACES RACIAL TENSIONS; Westbury District Sets Up | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/between-two-worlds-birdiss-summer.html | Between two worlds; Birdiss Summer | True | By Tillman Durdin | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/they-are-getting-it-together.html | They Are 'Getting It Together' | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/daughter-to-the-lemers.html | Daughter to the Lemers | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/judith-a-mcdowell-to-be-wed-feb-1.html | Judith A. McDowell To Be Wed Feb. 1 | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/news-of-aviation-air-traffic-shift-cab-approves-panels-to-effect.html | NEWS OF AVIATION: AIR TRAFFIC SHIFT; C.A.B. Approves Panels to Effect Rescheduling | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-french-cook-in-short-order.html | A French Cook in Short Order | True | By F. M. Bannett | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/detroit-precinct-acts-to-curb-fear-police-help-coalition-to-ease.html | DETROIT PRECINCT ACTS TO CURB FEAR; Police Help Coalition to Ease Tension in Riot Area | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/book-due-since-1823-returned-to-library.html | Book Due Since 1823 Returned to Library | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bonavena-is-likely-winner-financially-in-title-bout-with-frazier.html | Bonavena Is Likely Winner Financially in Title Bout With Frazier | True | By Dave Anderson | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/nancy-baehren-to-become-bride.html | Nancy Baehren to Become Bride | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/levitt-criticizes-state-fiscal-plan-he-favors-5year-basis-for.html | LEVITT CRITICIZES STATE FISCAL PLAN; He Favors 5-Year Basis for Projecting Finances | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/vatican-is-silent-on-britons-stand.html | VATICAN IS SILENT ON BRITON'S STAND | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ann-overholt-fiancee-of-r-g-beckett-jr.html | Ann Overholt Fiancee of R. G. Beckett Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/milwaukee-port-chief-resigns-move-surprises-harbor-agency-brockel.html | Milwaukee Port Chief Resigns; Move Surprises Harbor Agency; Brockel, Who Held Job Since 1942, Was Early Backer of St. Lawrence Seaway | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/scott-blake-win-lacrosse-honors-contributions-to-sport-cited-at.html | SCOTT, BLAKE WIN LACROSSE HONORS; Contributions to Sport Cited at Convention in Boston | True | By John B. Forbes | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/travelers-in-latin-america-often-find-strong-nerves-and-stamina.html | Travelers in Latin America Often Find Strong Nerves and Stamina Useful | True | By Malcome W. Browne | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/fun-city-bus-in-san-francisco.html | ' Fun City' Bus in San Francisco | True | By Maxine Atwater | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-is-for-advent.html | A Is for Advent | True | By Mary Reed Newland | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/airlines-brushoff.html | AIRLINES' BRUSHOFF | True | AL DURANTE, | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bridal-planned-by-mary-hayes-and-army-man.html | Bridal Planned By Mary Hayes And Army Man | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/new-overdrive-held-widely-applicable.html | NEW OVERDRIVE HELD WIDELY APPLICABLE | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/man-in-stolen-car-wounded-by-police.html | MAN IN STOLEN CAR WOUNDED BY POLICE | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/of-this-world.html | Of This World | True | POLLY LONGSWORTH | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/son-to-the-leniadochiras.html | Son to the Leniado-Chiras | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/more-medical-manpower.html | More Medical Manpower | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/biafra-broadcasts-call-for-food-aid.html | BIAFRA BROADCASTS CALL FOR FOOD AID | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/hong-kong-frees-a-chinese.html | Hong Kong Frees a Chinese | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/dorothy-warner-wed-to-lieut-fa-kubilus.html | Dorothy Warner Wed To Lieut. F. A. Kubilus | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/communist-china-is-purifying-its-class-ranks-in-wide-purge.html | Communist China Is 'Purifying' Its 'Class Ranks' in Wide Purge | True | By Tillman Durdin | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/getting-into-the-pirit.html | Getting into the Spirit | True | By Barbara Plumb | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/illinois-banks-get-right-to-foreign-branches.html | Illinois Banks Get Right To Foreign Branches | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gretchen-oppmann-betrothed-to-t-mcdowell-anderson-jr.html | Gretchen Oppmann Betrothed To T. McDowell Anderson Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/landscape-in-arizona-desert-realigned-to-hold-london-bridge.html | Landscape in Arizona Desert Realigned to Hold London Bridge | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/19-debutantes-to-be-presented-at-11th-annual-regina-cotillion.html | 19 Debutantes to Be Presented At 11th Annual Regina Cotillion | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/speaking-of-books-yasunari-kawabata-yasunari-kawabata.html | Speaking of Books: Yasunari Kawabata; Yasunari Kawabata | True | By Donald Keene | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/book-race-pays-off.html | Book Race Pays Off | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/geographers-urged-to-share-functions.html | GEOGRAPHERS URGED TO SHARE FUNCTIONS | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/coliseum-is-host-to-antiques-fair-objects-rare-beautiful-and.html | COLISEUM IS HOST TO ANTIQUES FAIR; Objects Rare, Beautiful and Unworthy Brought Togher | True | By Sanka Knox | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/laura-ureta-wed-to-walter-grand.html | Laura Ureta Wed To Walter Grand | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/czech-in-52-slansky-trial-calls-invasion-a-return-to-stalinism.html | Czech in '52 Slansky Trial Calls Invasion a Return to Stalinism | True | By Henry Raymont | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bridal-in-manhasset-for-susan-f-rogers.html | Bridal in Manhasset for Susan F. Rogers | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/two-bridges-section-calm-in-school-crisis-conflict-barred-by-local.html | Two Bridges Section Calm in School Crisis; CONFLICT BARRED BY LOCAL DISTRICT | True | By Will Lissner | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/iraqis-in-jordan-complicate-the-struggle-with-israel.html | Iraqis in Jordan Complicate the Struggle With Israel | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/nurses-dinner-dance.html | Nurses' Dinner Dance | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/son-to-mrs-m-m-jeanes.html | Son to Mrs. M. M. Jeanes | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/burke-tops-list-as-hunt-begins-for-a-new-leader.html | Burke Tops List as Hunt Begins for a New Leader | True | By Joseph Durso | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/greacens-46-points-set-record-as-rutgers-wins.html | Greacen's 46 Points Set Record as Rutgers Wins | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ernest-hemingway-and-the-pursuit-of-heroism.html | Ernest Hemingway And The Pursuit Of Heroism | True | ROBERT HOOD | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/2-black-panthers-attacked-in-jersey.html | 2 BLACK PANTHERS ATTACKED IN JERSEY | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/kristin-kuhns-married-in-ohio-to-william-n-hubbard-lawyer.html | Kristin Kuhns Married in Ohio To William N. Hubbard Lawyer | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/zahn-rolls-to-top-in-bowling-after-a-near-split-with-game.html | Zahn Rolls to Top in Bowling After a Near Split With Game | True | By Deane McGowen | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/tariff-panels-ruling-could-change-us-footwear-marketing.html | Tariff Panel's Ruling Could Change U.S. Footwear Marketing | True | By Leonard Sloane | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/use-by-gun-clubs-of-marines-scored.html | USE BY GUN CLUBS OF MARINES SCORED | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/misses-church-not-sermon.html | Misses Church, Not Sermon | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/tenants-near-un-fight-expansion-150-pickets-fear-eviction-from.html | TENANTS NEAR U.N. FIGHT EXPANSION; 150 Pickets Fear Eviction From Midtown Area | True | By Rudy Johnson | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/thurmond-to-marry-carolinian-22.html | Thurmond to Marry Carolinian, 22 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/derby-hearing-draws-to-an-end-after-3-weeks-testimony-fills-over.html | Derby Hearing Draws to an End After 3 Weeks; TESTIMONY FILLS OVER 6,000 PAGES. | True | By Steve Cady | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/western-bankers-arrive-for-talks-in-switzerland.html | Western Bankers Arrive For Talks in Switzerland | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bulgaria-seizes-5-americans.html | Bulgaria Seizes 5 Americans | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/lila-antoinette-martin-to-wed.html | Lila Antoinette Martin to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/-the-best-painter-i-can-possibly-be.html | ' The Best Painter I Can Possibly Be' | True | By Grace Glueck | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/scientists-give-new-results-in-testing-venus-life-ideas.html | Scientists Give New Results In Testing Venus Life Ideas | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/grambling-scores-347-bowl-victory.html | GRAMBLING SCORES 34-7 BOWL VICTORY | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/penguins-tie-blues-11.html | Penguins Tie Blues, 1-1 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mother-knew-best.html | Mother Knew Best | True | Josh Greenfeld | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/louvain-is-calm-awaiting-change-year-after-riots-language-issue-is.html | LOUVAIN IS CALM AWAITING CHANGE; Year After Riots, Language Issue Is in 'Political Pot' | True | By Clyde H. Farnsworth | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bridal-held-here-for-holly-morse.html | Bridal Held Here For Holly Morse | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sds-leader-asks-help-in-protest-invites-workers-to-campus-of-san.html | S.D.S. LEADER ASKS HELP IN PROTEST; Invites 'Workers' to Campus of San Francisco State | True | By Wallace Turner | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/new-sugar-pact-set-for-signing.html | New Sugar Pact Set for Signing | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/prof-justin-obrien-62-dies-authority-on-french-literature.html | Prof. Justin O'Brien, 62, Dies; Authority on French Literature; Translator of Camus, Proust and Gide Held Knopf Chair at Columbia | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/plane-hit-on-highway.html | Plane Hit on Highway | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/tass-depreciates-report-of-antarctic-sea-serpents.html | Tass Depreciates Report Of Antarctic Sea Serpents | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/princeton-using-gift-to-open-historical-research-center.html | Princeton Using Gift to Open Historical Research Center | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ronald-boulay-weds-susan-k-armstrong.html | Ronald Boulay Weds Susan K. Armstrong | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/recent-music-events.html | Recent Music Events | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/blast-on-champselysees-damages-fashionable-pub.html | Blast on Champs-Elysees Damages Fashionable Pub | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/abg-to-make-bid.html | ABG to Make Bid | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mrs-barbara-osborn-wed-to-a-banker.html | Mrs. Barbara Osborn Wed to a Banker | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ethical-culture-group-plans-antiques-show.html | Ethical Culture Group Plans Antiques Show | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/monroe-poole.html | MONROE POOLE | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mrs-orr-married-to-kenneth-lutz.html | Mrs. Orr Married To Kenneth Lutz | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-theater-dragons-warren-play-is-vividly-staged-in-providence.html | The Theater: 'Dragons'; Warren Play Is Vividly Staged in Providence | True | By Clive Barnes | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/public-is-the-judge-castillo-says-of-riot-following-his-defeat-in-.html | ' Public is the Judge,' Castillo Says of Riot Following His Defeat in Title Bout; INJURY TOLL IS 24 IN COAST MELEE | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-harvard-man-and-miss-stuart-married-in-r-i.html | A Harvard Man And Miss Stuart Married in R. I. | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/loretta-porter-bride-in-jersey-of-john-james.html | Loretta Porter Bride in Jersey Of John James | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/how-it-would-be-without-the-fifth.html | How It Would Be Without the Fifth | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/14-to-bow-in-forest-hills-gardens.html | 14 to Bow in Forest Hills Gardens | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/halifax-gets-a-taste-of-racial-tension.html | Halifax Gets a Taste of Racial Tension | True | By Edward Cowan | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/penguin-regatta-captured-by-reid-centerport-skipper-first-in-final.html | PENGUIN REGATTA CAPTURED BY REID; Centerport Skipper First in Final Two Events | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/junior-hockey-at-garden.html | Junior Hockey at Garden | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/football-wives-the-sturdiest-line.html | Football Wives: The Sturdiest Line | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sports-news.html | Sports News | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/concorde-safety-net-fails.html | Concorde Safety Net Fails | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-u-s-attorney-for-new-york-south-the-u-s-attorney-of-new-york.html | The U. S. Attorney For 'New York South'; The U. S. Attorney of 'New York South' | True | By Victor S. Navasky | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/books-make-ideal-christmas-gifts.html | Books Make Ideal Christmas Gifts | True | By Thomas V. Haney | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ruth-cox-fiancee-of-robert-crocker.html | Ruth Cox Fiancee Of Robert Crocker | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-karen-hodel-prospective-bride.html | Miss Karen Hodel Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/another-opinion-in-defense-of-chicago.html | Another Opinion; In Defense of Chicago | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/yankees-release-home-schedule-to-play-40-night-games-and-10.html | YANKEES RELEASE HOME SCHEDULE; To Play 40 Night Games and 10 Double-Headers Here | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/martin-guras-have-son.html | Martin Guras Have Son | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-life-of-triumph-and-tragedy-sacred-and-profane.html | A life of triumph and tragedy; Sacred And Profane | True | By Peter Wolfe | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/seaman-is-fiance-of-jessie-johnson.html | Seaman Is Fiance Of Jessie Johnson | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/stock-rise-that-wasnt-in-the-book.html | Stock Rise That Wasn't In the Book | True | By John J. Abele | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-watkins-is-betrothed.html | Miss Watkins Is Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/diane-tickton-plans-nuptials.html | Diane Tickton Plans Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/career-resources-foundation-will-gain.html | Career Resources Foundation Will Gain | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/talk-with-nasser-cheers-scranton-nixon-envoy-is-encouraged-about.html | TALK WITH NASSER CHEERS SCRANTON; Nixon Envoy is Encouraged About Mideast Prospects | True | By Eric Pace | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/singer-co-appoints-a-senior-vice-president.html | Singer Co. Appoints a Senior Vice President | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/when-the-police-participate-instead-of-protect.html | When the Police Participate Instead of Protect | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/grantinaid-plan-voted.html | Grant-in-Aid Plan Voted | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/elizabeth-winters-engagd-to-marry.html | Elizabeth Winters Engaged to Marry | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-bit-of-high-noon-on-the-diplomatic-front.html | A Bit of 'High Noon' on the Diplomatic Front | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/legislatures-ties-to-governors-cited.html | LEGISLATURES TIES TO GOVERNORS CITED | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/man-vs-man.html | Man vs. Man | True | Sheldon Peck | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/n-c-tops-kentucky.html | N. C. Tops Kentucky | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/lucy-b-patterson-is-wed-to-officer.html | Lucy B. Patterson Is Wed to Officer | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-spandau-becomes-bride-of-samuel-lotz.html | Miss Spandau Becomes Bride Of Samuel Lotz | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/one-million-poor-get-medical-help-in-health-centers.html | One Million Poor Get Medical Help In Health Centers | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/more-revolutionary-than-revolution.html | MORE REVOLUTIONARY THAN REVOLUTION | True | CHARLES A. McCOY, | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/vietcong-wore-yankees-cap.html | Vietcong Wore Yankees Cap | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/rail-fans-ready-for-winter-trips.html | Rail Fans Ready For Winter Trips | True | By Ward Allan Howe | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/dr-ho-and-his-manbeewolves-genesis-five.html | Dr. Ho and his man-bee-wolves; Genesis Five | True | By Stephen F. Caldwell | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/airlines-await-pacific-decision-expect-johnson-to-act-on-new-routes.html | AIRLINES AWAIT PACIFIC DECISION; Expect Johnson to Act on New Routes by Jan. 20 | True | By Farnsworth Fowle | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DAVID ALLEN MILLER, | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/survey-reveals-u-s-prices-are-high-for-foreigners.html | Survey Reveals U. S. Prices Are High for Foreigners | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/world-war-on-pollution.html | World War on Pollution | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/10-jersey-towns-fight-route-287-an-alternative-to-approved-super.html | 10 JERSEY TOWNS FIGHT ROUTE 287; An Alternative to Approved Super Highway Urged | True | By Walter H. Waggoner | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/27th-anniversary-of-pearl-harbor-attack-is-marked.html | 27th Anniversary of Pearl Harbor Attack Is Marked | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/76ers-take-4th-in-row.html | 76ers Take 4th in Row | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/tarawa.html | Tarawa | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-thieves-of-tumbutu.html | The Thieves Of Tumbutu | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/adelphi-pta-benefit.html | Adelphi P.T.A. Benefit | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/havasu-city-a-mirage-that-became-a-reality-citys-future-plans-hinge.html | Havasu City: A Mirage That Became a Reality; City's Future Plans Hinge on Growing Vacation Trade | True | By Parton Keese | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/washington-unmoved-by-inflation-the-week-in-finance.html | Washington Unmoved by Inflation; The Week in Finance: | True | By Thomas E. Mullaney | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/virginia-arnold-bride-of-christian-herter-3d.html | Virginia Arnold Bride Of Christian Herter 3d | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/and-the-commandos-play-a-dangerous-role.html | And the Commandos Play A Dangerous Role | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/if-lear-were-living-today-if-lear-were-alive-today.html | If Lear Were Living Today; If Lear Were Alive Today | True | By Robert Lasson and David Eynon | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/savage-sleep.html | Savage Sleep | True | Meryl Natchez | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/knicks-vanquish-bucks-119-to-113-take-4th-in-row-on-rally-in-final.html | KNICKS VANQUISH BUCKS, 119 TO 113; Take 4th in Row on Rally in Final Quarter -- Russell and Komives Pace Drive | True | By Thomas Rogers | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/army-sinks-cornell-5649.html | Army Sinks Cornell, 56-49 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/murphy-to-seek-reelection.html | Murphy to Seek Re-Election | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/colts-beat-packers-163-defense-prevails.html | COLTS BEAT PACKERS, 16-3; DEFENSE PREVAILS | True | By George Vecsey | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/hight-wins-100yard-dash-in-windaided-93-seconds.html | Hight Wins 100-Yard Dash in Wind-Aided 9.3 Seconds | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-risks-of-those-reconnaissance-flights.html | The Risks of Those Reconnaissance Flights | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/yale-defeats-northeastern-for-2d-hockey-victory-51.html | Yale Defeats Northeastern For 2d Hockey Victory, 5-1 | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/rutgers-committee-scores-protesters.html | RUTGERS COMMITTEE SCORES PROTESTERS | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/yevtushenkos-career.html | Yevtushenko's Career | True | LEOPOLD TYRMAND | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/omaha-gets-blues-play.html | Omaha Gets Blues' Player | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/michigan-state-booters-tie-maryland-for-title.html | Michigan State Booters Tie Maryland for Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-good-railroad.html | A GOOD RAILROAD | True | C. STEDMAN MACFARLAND Jr. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-silver-trumpet.html | The Silver Trumpet | True | HUGH NISSENSON | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/american-school-of-madrid-to-gain-from-art-gala.html | American School of Madrid to Gain From Art Gala | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/civil-rights-weekly-in-alabama-closes-indifference-cited.html | Civil Rights Weekly In Alabama Closes; 'Indifference' Cited | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/employment-of-negroes-in-news-media-put-at-42.html | Employment of Negroes in News Media Put at 4.2% | True | By Peter Kihss | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/suzanna-jennings-wed-to-ensign.html | Suzanna Jennings Wed to Ensign | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/new-russia.html | New Russia | True | Hans Koningsberger | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/debutante-lunch.html | Debutante Lunch | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/oberlin-triumphs-on-college-bowl.html | OBERLIN TRIUMPHS ON 'COLLEGE BOWL' | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bridal-planned-by-miss-biggins.html | Bridal Planned By Miss Biggins | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/soul-story-pig.html | Soul Story ; Pig | True | By Adrian Dove | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-campbell-fiancee-of-william-p-carter-jr.html | Miss Campbell Fiancee Of William P. Carter Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bridge-title-won-by-milwaukeeans-margin-in-blue-ribbon-pairs-is.html | BRIDGE TITLE WON BY MILWAUKEEANS; Margin in Blue Ribbon Pairs Is More Than 3 Boards | True | By Alan Truscott | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/freud-in-the-dental-chair.html | Freud in the Dental Chair | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-company-in-fine-fettle.html | A Company in Fine Fettle | True | By Clive Barnes | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/diane-lynn-thomas-wed-to-paul-evans.html | Diane Lynn Thomas Wed to Paul Evans | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/s-i-buses-to-start-runs-to-manhattan.html | S. I. BUSES TO START RUNS TO MANHATTAN | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sarah-e-du-laurence-is-a-bride.html | Sarah E. Du Laurence Is a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/iyru-bends-a-bit-on-iron-rules-at-london-meeting-bavier-stresses.html | I.Y.R.U. Bends A Bit on Iron Rules at London Meeting BAVIER STRESSES OLYMPIC FOULING | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gods-country-and-my-people.html | God's Country And My People | True | By Paul Showers | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/holy-cross-five-tops-yale-on-basket-at-buzzer-6766.html | Holy Cross Five Tops Yale On Basket at Buzzer, 67-66 | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/for-a-generation-annoyed-by-words-annoyed-by-words.html | For a Generation Annoyed by Words; Annoyed By Words | True | By Renata Adler | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/to-ease-fiscal-crises.html | To Ease Fiscal Crises | True | GARDINER C. MEANS | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/marriage-planned-by-ann-p-genock.html | Marriage Planned By Ann P. Genock | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/leslie-smith-engaged-to-stuart-greenspan.html | Leslie Smith Engaged To Stuart Greenspan | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/fischer-at-his-fighting-best.html | Fischer at His Fighting Best | True | By Al Horowitz | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/m-carolyn-houchins-to-be-married.html | M. Carolyn Houchins to Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/too-itchy-too-hungry.html | Too Itchy, Too Hungry | True | By Harold C. Schonberg | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/growing-up-in-new-mexico-ranch-on-the-ruidoso.html | Growing up in New Mexico; Ranch On the Ruidoso | True | By Lon Tinkle | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/auto-road-race-crowds-grow-and-so-do-participants-ranks.html | Auto Road Race Crowds Grow And So Do Participants' Ranks | True | By John S. Radosta | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/grand-rapids-triumphs-in-third-wool-bowl-240.html | Grand Rapids Triumphs In Third Wool Bowl, 24-0 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/susan-ellen-atkins-is-married-to-malcolm-porteous-rogers.html | Susan Ellen Atkins Is Married To Malcolm Porteous Rogers | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/federal-manpower-chief-to-start-consulting-concern.html | Federal Manpower Chief To Start Consulting Concern | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/baltimore-concern-christens-second-of-new-trawlers.html | Baltimore Concern Christens Second Of New Trawlers | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/lindsay-returns-to-city.html | Lindsay Returns to City | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mccracken-for-an-overheated-economy.html | McCracken for an Overheated Economy | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/for-ayub-taunts-among-the-praise.html | For Ayub, Taunts Among the Praise | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/peter-van-dyke-fish-marries-lee-w-purser-in-greenwich.html | Peter Van Dyke Fish Marries Lee W. Purser in Greenwich | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/earlier-view-of-kennedy.html | EARLIER VIEW OF KENNEDY | True | M. J. OSBORNE. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/american-poets-inspire-rorem.html | American Poets Inspire Rorem | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mathew-l-morrison-planning-to-wed-mary-ann-matheson.html | Mathew L. Morrison Planning To Wed Mary Ann Matheson | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/records-are-set-at-horse-sales-914million-total-7200-average-at.html | RECORDS ARE SET AT HORSE SALES; $9.14-Million Total, $7,200 Average at Tattersalls | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ucla-defeats-irish-five-8875-takes-command-in-2d-half-alcindor-gets.html | U.C.L.A. DEFEATS IRISH FIVE, 88-75; Takes Command in 2d Half; Alcindor Gets 29 Points | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/good-times-bad-times.html | Good Times / Bad Times | True | By Richard Bradford | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/retracing-rembrandts-footsteps-in-amsterdam-retracing-rembrandts.html | Retracing Rembrandt's Footsteps in Amsterdam; Retracing Rembrandt's Footsteps | True | By Daniel M. Madden | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/pamela-gimbel-fiancee-of-arnold-l-lehman.html | Pamela Gimbel Fiancee Of Arnold L. Lehman | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/yule-trees-scent-the-waterfront-most-of-the-100000-are-on-way-to.html | YULE TREES SCENT THE WATERFRONT; Most of the 100,000 Are on Way to Venezuela | True | By Werner Bamberger | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/william-b-hoff-becomes-fiance-of-miss-buckley.html | William B. Hoff Becomes Fiance Of Miss Buckley | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/computer-to-aid-heart-diagnoses-cardiogram-in-west-virginia-to-be.html | COMPUTER TO AID HEART DIAGNOSES; Cardiogram in West Virginia to Be Relayed to Mt. Sinai | True | By William K. Stevens | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/80000-asking-city-for-higher-wages-unions-push-talks-to-beat-dec-31.html | 80,000 ASKING CITY FOR HIGHER WAGES; Unions Push Talks to Beat Dec. 31 Contract Deadline | True | By Damon Stetson | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/creedmoor-official-named.html | Creedmoor Official Named | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/fronts-ruling-body-holds-major-conference-in-hanoi.html | Front's Ruling Body Holds Major Conference in Hanoi | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/in-praise-of-youth.html | In Praise of Youth | True | JAMES IMBRO | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/repertory-and-stars.html | Repertory -and Stars | True | J. FRED JOHNSON | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/historic-depot-damaged.html | Historic Depot Damaged | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/zeckendorfs-pier-plan-is-called-too-late-modification-of-city.html | Zeckendorf's Pier Plan is Called Too Late; Modification of City Proposal Praised but Rejected | True | By George Horne | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/state-panel-to-aid-on-job-problems-rockefeller-asks-executives-to.html | STATE PANEL TO AID ON JOB PROBLEMS; Rockefeller Asks Executives to Draft Social Programs | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/40914-maine-deer-killed-third-highest-on-record.html | 40,914 Maine Deer Killed, Third Highest on Record | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/willy-odwyer-jumped-in-the-fire.html | Willy O'Dwyer Jumped in the Fire | True | HARRIET B. QUIMBY | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/3-holiday-dances-to-benefit-st-vincents-hospital-in-harrison.html | 3 Holiday Dances to Benefit St. Vincent's Hospital in Harrison | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mary-c-horns-plans-nuptials.html | Mary C. Horns Plans Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/data-clients-sought-by-a-bank.html | Data Clients Sought By a Bank | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/hoeven-takes-post-with-cruiser-group.html | HOEVEN TAKES POST WITH CRUISER GROUP | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/model-cities-fate-left-up-to-nixon-he-must-decide-on-funds-amassed.html | MODEL CITIES FATE LEFT UP TO NIXON; He Must Decide on Funds Amassed for Program | True | By John Herbers | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/brandt-sees-no-revival-of-antigerman-unity.html | Brandt Sees No Revival Of Anti-German Unity | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/efficiency-saves-tax-funds.html | Efficiency Saves Tax Funds | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/foreigntrade-zones-are-gaining-visibility.html | Foreign-Trade Zones Are Gaining Visibility | True | By Robert J. Cole | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/peasant-bondage-survives-in-india-laborer-is-kept-on-the-land-of.html | PEASANT BONDAGE SURVIVES IN INDIA; Laborer Is Kept on the Land of Creditor Landlord | True | By Joseph Lelyveld | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/-in-art-i-am-not-democratic-juilliard-opera.html | ' In Art, I Am Not Democratic'; Juilliard Opera | True | By Martin Mayer | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/che-the-making-of-a-movie-revolutionary-movie-revolutionary.html | Che! -- The Making Of a Movie Revolutionary; Movie revolutionary | True | By John Leonard | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/john-h-belton-to-marry-ellen-rothenberg-dec-23.html | John H. Belton to Marry Ellen Rothenberg Dec. 23 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gilbert-stanley-exbroker-dead-was-merrill-lynch-partner-flyer-in.html | GILBERT STANLEY, EX-BROKER, DEAD; Was Merrill Lynch Partner -- Flyer in World War I | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/tension-around-the-dmz.html | TENSION AROUND THE DMZ | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/navy-upsets-penn-5554.html | Navy Upsets Penn, 55-54 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/offduty-patrolman-halts-mugging-and-kills-attacker.html | Off-Duty Patrolman Halts Mugging and Kills Attacker | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/220-miners-died-in-nation-in-1967-year-was-one-of-safest-260-killed.html | 220 MINERS DIED IN NATION IN 1967; Year Was One of Safest -- 260 Killed So Far in 1968 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/new-jersey-pro-leads-club-golf-fraser-cards-65-for-203-and-gets.html | NEW JERSEY PRO LEADS CLUB GOLF; Fraser Cards 65 for 203 and Gets 2-Shot Edge | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/nancy-moscarella-to-become-a-bride.html | Nancy Moscarella to Become a Bride | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/thinking-about-tatlin.html | Thinking About Tatlin | True | By Hilton Kramer | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/suit-for-21million-filed-over-accident-at-airport.html | Suit for $2.1-Million Filed Over Accident at Airport | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sports-of-the-times-not-by-design.html | Sports of The Times; Not by Design | True | By Arthur Daley | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/control-dispute-is-likely-to-keep-2-schools-closed-jhs-271-in.html | CONTROL DISPUTE IS LIKELY TO KEEP 2 SCHOOLS CLOSED; J.H.S. 271 in Brooklyn and Harlem's P.S. 39 Are Due to Be Shut Tomorrow | True | By Murray Schumach | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-day-at-cornells-sapsucker-woods-sapsucker-woods.html | A Day At Cornell's Sapsucker Woods; Sapsucker Woods | True | BY Joan Lee Faust | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/landon-to-teach-course.html | Landon to Teach Course | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/city-urged-to-aid-jamaica-bay-area-civic-groups-also-ask-that.html | CITY URGED TO AID JAMAICA BAY AREA; Civic Groups Also Ask That Rockaways Be Developed | True | By Joseph P. Fried | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/hofstra-wrestlers-win.html | Hofstra Wrestlers Win | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/telescopes-orbited-in-program-to-gain-clear-look-at-stars.html | Telescopes Orbited In Program to Gain Clear Look at Stars; U.S. ORBITS CRAFT WITH TELESCOPE | True | By John Noble Wilford | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/color-it-orange.html | Color it orange | True | By Craig Claiborne | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/taxisquad-refugee-helps-rams.html | Taxi-Squad Refugee Helps Rams | True | By Bill Becker | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/unbeaten-fordham-trounces-seton-hall-7763-for-third-victory-of.html | Unbeaten Fordham Trounces Seton Hall, 77-63, for Third Victory of Season; YELVERTON PACES VICTORS' ATTACK | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/deescalating-the-violence-on-tv.html | De-escalating the violence on TV | True | By Sam Blum | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/alice-through-the-lsd-alice-through-the-lsd.html | Alice Through the LSD; Alice Through the LSD | True | By Lewis Funke | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/housing-bias-suit-ends-as-little-rock-sets-desegregation.html | Housing Bias Suit Ends as Little Rock Sets Desegregation | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/it-threatens-the-fabric-of-a-democratic-society.html | It Threatens the Fabric of a Democratic Society | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/western-policy-between-wars-the-origins-and-legacies-of-world-war-i.html | Western policy between wars The Origins And Legacies Of World War I | True | By Gordon Craig | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/charles-phillips-and-miss-reed-engaged-to-wed.html | Charles Phillips And Miss Reed Engaged to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/w-w-smith-takes-nassau-pace-overall-is-6th-15-choice-fades-in.html | W. W. Smith Takes Nassau Pace; Overall Is 6th; 1-5 CHOICE FADES IN FINAL QUARTER | True | By Gerald Eskenazi | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/st-johns-wins-9665.html | St. John's Wins, 96-65 | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/catherine-rafferty-is-bride-of-olivier-turrettini-banker.html | Catherine Rafferty Is Bride Of Olivier Turrettini, Banker | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/job-plan-works-for-jersey-bell-564-persons-employd-after-company.html | JOB PLAN WORKS FOR JERSEY BELL; 564 Persons Employed After Company Training | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/julie-nixon-visits-smith.html | Julie Nixon Visits Smith | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/2-sisters-attend-edith-m-wier-at-her-wedding.html | 2 Sisters Attend Edith M. Wier At Her Wedding | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/flashlight-helps-deaf-girl-to-type-device-replaces-bell-at-end-of.html | FLASHLIGHT HELPS DEAF GIRL TO TYPE; Device Replaces Bell at End of Each Completed Line | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/us-gives-a-highway-to-guyanese.html | U.S. Gives a Highway to Guyanese | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/detroit-negro-couple-in-guinea-relish-new-life-in-a-majority.html | Detroit Negro Couple in Guinea Relish New Life in a Majority; Detroit Negro Couple in Guinea Relish New Life | True | By Alfred Friendly Jr. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/rehabilitation-pioneer-engineers-honor-frank-gilbreth-who-changed.html | Rehabilitation Pioneer; Engineers Honor Frank Gilbreth Who Changed World for Disabled | True | By Howard A. Rusk, M.d. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/stocks-up-on-counter-and-amex.html | Stocks Up On Counter And Amex | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/caseworkers-get-less-paperwork-clerks-will-handle-forms-at-3-city.html | CASEWORKERS GET LESS PAPERWORK; Clerks Will Handle Forms at 3 City Welfare Centers | True | By Francis X. Clines | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/looking-at-what-happened-to-czechoslovakia-the-yugoslavs-say-they.html | Looking at what happened to Czechoslovakia; The Yugoslavs Say They Will Fight If - | True | By Aubrey Menen | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/wood-field-and-stream-reader-associates-games-people-play-with-the.html | Wood, Field and Stream; Reader Associates Games People Play With the Game Hunters Slay | True | By Nelson Bryant | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/joy-furlong-a-fashion-stylist-wed-to-herbert-burkhardt-3d.html | Joy Furlong, a Fashion Stylist, Wed to Herbert Burkhardt 3d | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/deborah-a-eaton-prospective-bride.html | Deborah A. Eaton Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gardner-p-eastman.html | GARDNER P. EASTMAN | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/nixons-cabinet-due-in-few-days-hell-say-tomorrow-when-he-will.html | NIXON'S CABINET DUE IN FEW DAYS; He'll Say Tomorrow When He Will Announce Choices | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/and-now-the-miniconglomerates-business-slowdown-is-still-elusive.html | And Now: The Mini-Conglomerates; Business Slowdown Is Still Elusive | True | By Isadore Barmash | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/monetary-reform-in-exchange-rate-under-us-study-plans-for-more.html | MONETARY REFORM IN EXCHANGE RATE UNDER U.S. STUDY; Plans for More Flexibility in International Currency Trading Gain Support | True | By Edwin L. Dale Jr. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sierra-club-books.html | Sierra Club Books | True | By Lewis Nichols | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/banker-named-to-port-authority.html | Banker Named to Port Authority | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/winner-in-auto-trade-pact-is-proving-to-be-canada.html | Winner in Auto Trade Pact Is Proving to Be Canada | True | By Gerd Wilcke | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/black-standard-poodle-named-best-at-74th-philadelphia-fixture.html | Black Standard Poodle Named Best at 74th Philadelphia Fixture; RAMPANT IS VICTOR IN FIELD OF 2,898 | True | By John Rendel | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/chase-trains-latins-for-caribbean-jobs.html | Chase Trains Latins For Caribbean Jobs | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/8-marines-hurt-in-blasts.html | 8 Marines Hurt in Blasts | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mister-diz-wins-stakes-at-laurel-takes-lead-at-16th-pole-and-scores.html | MISTER DIZ WINS STAKES AT LAUREL; Takes Lead at 16th Pole and Scores by Length | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/old-british-planes-for-sale-to-peking.html | OLD BRITISH PLANES FOR SALE TO PEKING | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/man-dies-in-upstate-fire.html | Man Dies in Upstate Fire | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/elizabeth-scott-wed-to-banker-peyton-carter.html | Elizabeth Scott Wed to Banker, Peyton Carter | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-ellsworth-plans-to-marry-dec-30-at-yale.html | Miss Ellsworth Plans to Marry Dec. 30 at Yale | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/twins-to-mrs-mccormick.html | Twins to Mrs. McCormick | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/stopping-to-view-flight-to-the-moon.html | Stopping to View Flight to the Moon | True | By C. E. Wright | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/caressa-may-merge.html | Caressa May Merge | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/pamela-mason-basically-im-a-very-normal-person.html | Pamela Mason: 'Basically, I'm a Very Normal Person' | True | By Judy Klemesrud | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gop-governors-accuse-johnson-say-program-changes-seek-to-hamstring.html | G.O.P. GOVERNORS ACCUSE JOHNSON; Say Program Changes Seek to 'Hamstring' Nixon | True | By Warren Weaver Jr. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/management-unit.html | Management Unit | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/some-questions-about-that-call-for-coexistence.html | Some Questions About That Call for Coexistence | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/2-menuhins-will-play-benefit-concert-on-li.html | 2 Menuhins Will Play Benefit Concert on L.I. | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/katherine-coddington-is-wed-in-california.html | Katherine Coddington Is Wed in California | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/temple-site-dedicated.html | Temple Site Dedicated | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/foreign-affairs-in-search-of-an-author.html | Foreign Affairs: In Search of an Author | True | By C. L. Sulzberger | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gallup-election-analysis-finds-a-gain-by-conservative-forces.html | Gallup Election Analysis Finds a Gain by Conservative Forces | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-luck-of-the-french.html | The Luck of the French | True | By Allen Hughes | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ritual-is-master-of-the-hunt-when-germans-stage-it.html | Ritual Is Master of the Hunt When Germans Stage It | True | By David Binder | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/wisconsin-rolls-by-9448.html | Wisconsin Rolls by 94-48 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/liu-quintet-faces-big-time-short-on-experience-and-depth.html | L.I.U. Quintet Faces Big Time Short on Experience and Depth | True | By Michael Strauss | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/frazier-bout-available-on-closedcircuit-here.html | Frazier Bout Available On Closed-Circuit Here | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bridge-so-you-guessed-the-wrong-opening-lead-its-human.html | Bridge; So you guessed the wrong opening lead? It's human | True | By Alan Truscott | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/westminster-keeps-dog-limit-at-2500-for-show-at-garden.html | Westminster Keeps Dog Limit At 2,500 for Show at Garden | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/anne-stroud-is-married-to-teodoro-l-menocal.html | Anne Stroud Is Married To Teodoro L. Menocal | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/waldorf-brunch-sunday-to-assist-crippled-youths.html | Waldorf Brunch Sunday to Assist Crippled Youths | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/dow-plans-a-venture-at-the-great-salt-lake.html | Dow Plans a Venture At the Great Salt Lake | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-total-involvement-of-thomas-hoving-hovings-tenure-may-mark-the.html | The Total Involvement Of Thomas Hoving; " Hoving's tenure may mark the first time that a museum has been used as a springboard into politics." | True | By Grace Glueck | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sally-pechinsky-of-nyu-victor-in-college-fencing.html | Sally Pechinsky of N.Y.U. Victor in College Fencing | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-elizabeth-bolton-affianced-to-eugene-edward-mcgetrick.html | Miss Elizabeth Bolton Affianced To Eugene Edward McGetrick | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/addendum.html | Addendum | True | Ashley Montagu | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sea-routes-to-polynesia.html | Sea Routes to Polynesia | True | By John M. Connole | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/city-college-fencing-team-triumphs-over-yale-18-to9.html | City College Fencing Team Triumphs Over Yale, 18 to9 | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-beatles-inspired-groovers-the-beatles.html | The Beatles: Inspired Groovers; The Beatles | True | By Richard Goldstein | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/newark-naacp-to-fete-henry-lewis.html | Newark N.A.A.C.P. to Fete Henry Lewis | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/police-kill-one-in-pakistan-riot-antiayub-protests-sweep-dacca-hc.html | POLICE KILL ONE IN PAKISTAN RIOT; Anti-Ayub Protests Sweep Dacca — He Defies Foes | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/talk-about-america.html | Talk About America | True | By Denis Brogan | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/dutch-reject-plan-to-end-deliveries-of-mail-to-homes.html | Dutch Reject Plan To End Deliveries Of Mail to Homes | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/spies-in-egypt-are-urged-to-phone-in-confessions.html | Spies in Egypt Are Urged To Phone In Confessions | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-puppy-love-of-rufus-porter-and-other-hindsights.html | The Puppy Love of Rufus Porter, and Other Hindsights | True | By John Canaday | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/chicago-breaks-ground-for-slum-housing-project.html | Chicago Breaks Ground For Slum Housing Project | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/french-elect-bernard.html | French Elect Bernard | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/welfare-groups-drop-rent-action-resistance-among-clients-causes.html | WELFARE GROUPS DROP RENT ACTION; Resistance Among Clients Causes Strategy Shift | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/6-experts-interviewed-in-princeton-urge-complete-review-of-us.html | 6 Experts, Interviewed in Princeton, Urge Complete Review of U.S. Foreign Policy; NIXON EXHORTED ON NEGROES, TOO | True | By Israel Shenker | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/holly-tyson-plans-bridal.html | Holly Tyson Plans Bridal | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/hadassah-lunch-dec-17.html | Hadassah Lunch Dec. 17 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/jersey-city-police-seize-two-youths-in-beating-of-judge.html | Jersey City Police Seize Two Youths In Beating of Judge | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-sonin-is-fiancee-of-michael-greenspan.html | Miss Sonin Is Fiancee Of Michael Greenspan | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-different-way-to-restructure-the-university-restructuring-the.html | A Different Way To Restructure the University; Restructuring the university | True | By Irving Kristol | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/rudolf-cooper.html | RUDOLF COOPER | True | | | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/doctor-accuses-agency.html | Doctor Accuses Agency | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mcarthy-outlines-tasks-for-senate.html | M'CARTHY OUTLINES TASKS FOR SENATE | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/hofstra-tops-brown-7974.html | Hofstra Tops Brown, 79-74 | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sources-of-university-power.html | Sources of University Power | True | EDWARD A. RENO Jr. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/nuptials-on-jan-25-for-ariela-shefner.html | Nuptials on Jan. 25 For Ariela Shefner | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/nancy-gillespie-senior-at-smith-will-be-married.html | Nancy Gillespie, Senior at Smith, Will Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/queen-elizabeth-arrives-to-wait-florida-berth.html | Queen Elizabeth Arrives To Wait Florida Berth | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ray-lawyer-scores-media.html | Ray Lawyer Scores Media | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-middle-east-challenge.html | The Middle East Challenge | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/stokes-asks-federal-ties-to-mayors.html | Stokes Asks Federal Ties to Mayors | True | By Anthony Ripley | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/birch-society-age-10-vows-red-rout-birch-society-marking-10th-year.html | Birch Society, Age 10, Vows Red Rout; Birch Society, Marking 10th Year, Vows to 'Expose and Rout the Communist Conspiracy' | True | By Douglas E. Kneeland | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sans-tambours.html | Sans Tambours | True | Vincent Guilloton | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sale-for-harlem-parish.html | Sale for Harlem Parish | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/saigon-men-plan-long-paris-stay-team-will-try-to-show-it-represents.html | SAIGON MEN PLAN LONG PARIS STAY; Team Will Try to Show It Represents Solid Regime | True | By Paul Hofmann | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-man-in-the-bill-blass-suit-they-said-it-couldnt-happen-in-mens.html | The Man in The Bill Blass Suit; They said it couldn't happen in men's wear . . . but the fashion revolution has come and even old birds are sprouting new feathers | True | By Nora Ephron | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/announcements.html | Announcements | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/papadopoulos-eases-view-on-forming-political-parties.html | Papadopoulos Eases View On Forming Political Parties | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/margaret-l-clare-prospective-bride.html | Margaret L. Clare Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/coast-group-aids-wounded-vietnamese-youth.html | Coast Group Aids Wounded Vietnamese Youth | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/convicts-treated-by-drug-therapy-volunteer-for-tests-seeking.html | CONVICTS TREATED BY DRUG THERAPY; Volunteer for Tests Seeking Effects on Psychopaths | True | By David Burnham | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/trend-of-coups.html | Trend of Coups | True | DAN HARRISON | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/issues-in-con-ed-strike.html | Issues in Con Ed Strike | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/backing-on-talks-is-voted-in-saigon-and-team-leaves-legislature-in.html | BACKING ON TALKS IS VOTED IN SAIGON AND TEAM LEAVES; Legislature in Joint Session Approves by 80 to 21 -- Meeting Called Tense | True | By Charles Mohr | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/patricia-schiebel-is-engaged-to-roy-frederic-littlehale-jr.html | Patricia Schiebel Is Engaged To Roy Frederic Littlehale Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/barbara-beach-to-be-the-bride-of-a-clergyman.html | Barbara Beach To Be the Bride Of a Clergyman | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-deborah-jane-greenwald-engaged.html | Miss Deborah Jane Greenwald Engaged | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/laura-adams-rhoads-is-betrothed.html | Laura Adams Rhoads Is Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/offerd-to-your-view-card-and-perfect-of-their-limbes-the-first.html | ' Offer'd to your view card and perfect of their limbes'; The First Folio Of Shakespeare | True | By James G. McManaway | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/measures-start-today-israel-puts-curb-on-arabs-travel.html | Measures Start Today; ISRAEL PUTS CURB ON ARABS TRAVEL | True | By James Feron | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/late-boston-college-goal-sinks-princeton-six-32.html | Late Boston College Goal Sinks Princeton Six, 3-2 | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/florida-hunting-cattle-rustlers-75000-pounds-of-beef-now-disappears.html | FLORIDA HUNTING CATTLE RUSTLERS; 75,000 Pounds of Beef Now Disappears Every Week | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/rosemary-dreyer-engaged-to-marry.html | Rosemary Dreyer Engaged to Marry | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/medicines-gains-concern-clerics-ministers-must-cope-with-new.html | MEDICINE'S GAINS CONCERN CLERICS; Ministers Must Cope With New Ethical Problems | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/report-on-police.html | Report on Police | True | ELIZABETH MOST | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/susan-muller-wellesley-1968-is-betrothed-to-michael-silver.html | Susan Muller, Wellesley 1968, Is Betrothed to Michael Silver | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/dubridge-for-the-vital-world-of-science.html | DuBridge for the Vital World of Science | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/peace-corps-names-aide.html | Peace Corps Names Aide | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sayerss-cast-sold-for-charity.html | Sayers's Cast Sold for Charity | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/conference-to-name-chief.html | Conference to Name Chief | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/chinese-mother-goose-rhymes.html | Chinese Mother Goose Rhymes | True | MARGARET F. O'CONNELL | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/one-color-missing.html | One Color Missing | True | By David Lidman | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/hannibob-is-victor-at-lincoln-downs.html | HANNIBOB IS VICTOR AT LINCOLN DOWNS | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/guide-to-wood-stains.html | Guide to Wood Stains | True | By Bernard Gladstone | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/heart-transplants-a-years-report-card.html | Heart Transplants: A Year's Report Card | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/fresh-insights-into-the-meaning-of-faith-art-with-religion.html | Fresh insights into the meaning of faith; Art With Religion | True | By Edward B. Fiske | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/jersey-gets-us-aid-for-medical-school.html | JERSEY GETS U.S. AID FOR MEDICAL SCHOOL | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/plane-skids-off-runway.html | Plane Skids Off Runway | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/maniacs-ride-canoes-down-their-snowy-ski-slopes.html | Maniacs Ride Canoes Down Their Snowy Ski Slopes | True | By Bill Caldwell | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/haywood-romps-again.html | Haywood Romps Again | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/for-young-readers-the-bitter-choice.html | For young readers; The Bitter Choice | True | GWENDOLEN M. CARTER | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/strong-fives-at-st-francis-wagner-queens-pace.html | Strong Fives at St. Francis, Wagner, Queens, Pace | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/lynn-mirbach-to-be-a-bride.html | Lynn Mirbach To Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/3-italian-parties-agree-on-regime-mariano-rumor-announces-a.html | 3 ITALIAN PARTIES AGREE ON REGIME; Mariano Rumor Announces a Center-Left Program After 18-Day Crisis | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/talks-fail-to-end-strike-at-con-ed-but-progress-is-reported-by.html | TALKS FAIL TO END STRIKE AT CON ED; But Progress Is Reported by Mediators - Parleys to Resume This Morning | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/st-jacques-our-next-black-matinee-idol.html | St. Jacques: Our Next Black Matinee Idol? | True | By Judy Klemesrud | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/army-denies-a-curb-on-peace-marchers.html | ARMY DENIES A CURB ON PEACE MARCHERS | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-perry-manning-rodgers-is-afflanced-to-james-holmes.html | Miss Perry Manning Rodgers Is Affianced to James Holmes | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/child-to-mrs-velaochaga.html | Child to Mrs. Velaochaga | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/brazil-land-sale-bill-vetoed.html | Brazil Land Sale Bill Vetoed | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/leftist-paper-bombed-in-rio.html | Leftist Paper Bombed in Rio | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bruins-top-wings-41.html | Bruins Top Wings, 4-1 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/wednesday-lunch-to-be-in-aid-of-five-towns-senior-center.html | Wednesday Lunch to Be in Aid Of Five Towns Senior Center | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/letter-to-the-editor-1--no-title.html | Letter to the Editor 1 -- No Title; Letters | True | EDNA MARK. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/air-service-increases-discussed-by-crooker.html | Air Service Increases Discussed by Crooker | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/itt-unit-starts-computer-setup.html | I.T.T. Unit Starts Computer Setup | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-mccree-future-bride.html | Miss McCree Future Bride | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-moment-in-camelot.html | A Moment In Camelot | True | By Martin Levin | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/s-i-restoration-in-need-of-funds.html | S. I. Restoration in Need of Funds | True | By Thomas W. Ennis | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/spending-in-u-s-on-transit-rises-1559billion-total-in-67-was.html | SPENDING IN U. S. ON TRANSIT RISES; $155.9-Billion Total in '67 Was Increase of 4.8% | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-new-york-times-book-review-bartletts-familiar-quotations.html | The New York Times Book Review Bartlett's Familiar Quotations; Bartlett's Familiar Quotations | True | By Robert Coover | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/y-gift-shop-is-open.html | ' Y' Gift Shop Is Open | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/marijuana-seized-in-beirut.html | Marijuana Seized in Beirut | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/natures-miraculous-gift-from-the-sea-the-shell.html | Nature's miraculous gift from the sea; The Shell | True | By John Canaday | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/virginia-tech-eleven-halts-practice-because-of-cold.html | Virginia Tech Eleven Halts Practice Because of Cold | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-man-from-new-york.html | The Man From New York | True | Richard Londraville | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | MARY M. PAGE. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-sandra-blutman-affianced.html | Miss Sandra Blutman Affianced | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/hannukah-events-planned.html | Hannukah Events Planned | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/carol-canning-wed-in-virginia-to-c-w-s-ross.html | Carol Canning Wed in Virginia To C. W. S. Ross | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/observer-imprisoned-in-kidhood.html | Observer: Imprisoned in Kidhood | True | By Russell Baker | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/queens-baker-robbed.html | Queen's Baker Robbed | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/proposition-thirtyone.html | Proposition Thirty-one | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-sarah-w-blodgett-affianced.html | Miss Sarah W. Blodgett Affianced | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/house-toursale-listed-in-princeton.html | House Tour-Sale Listed in Princeton | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/athlete-sits-nonchalantly-on-throne-as-queen-stands.html | Athlete Sits Nonchalantly On Throne as Queen Stands | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/transplant-patient-dies-in-australia.html | TRANSPLANT PATIENT DIES IN AUSTRALIA | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/curling.html | Curling | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/is-there-room-at-the-top-for-a-god-john-donne-thought-so-religion.html | Is there room at the top for a God? John Donne thought so; Religion in A Secular Age | True | By Martin E. Marty | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/looking-for-jonathan-coming-close.html | Looking for Jonathan; Coming Close | True | By Michael Goldman | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/concern-donates-building-to-city-lindsay-seeks-new-tenant-to.html | CONCERN DONATES BUILDING TO CITY; Lindsay Seeks New Tenant to Provide Unskilled Jobs | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-mary-o-tobin-a-prospective-bride.html | Miss Mary E. Tobin A Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/new-yorks-100-neediest-cases-fiftyseventh-annual-appeal.html | NEW YORK'S 100 NEEDIEST CASES; FIFTY-SEVENTH ANNUAL APPEAL | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bobby-hull-suffers-5stitch-wound-in-fight-as-hawks-lose-to.html | Bobby Hull Suffers 5-Stitch Wound in Fight as Hawks Lose to Canadiens, 6-3; FERGUSON PUT OFF FOR 20 MINUTES | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/purdue-overcomes-5point-deficit-and-beats-miami-of-ohio-7870-mount.html | Purdue Overcomes 5-Point Deficit and Beats Miami of Ohio, 78-70; MOUNT SCORES 22 TO PACE WINNERS | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/us-ski-team-captures-first-frenchamerican-challenge-cup-by-119.html | U.S. Ski Team Captures First French-American Challenge Cup by 11-9 Score; CHAFFEE VICTOR IN DECIDING RACE | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/one-of-their-crowd-in-the-white-house.html | One of Their Crowd In the White House | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bulls-top-lakers-9081.html | Bulls Top Lakers, 90-81 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/news-notes.html | News Notes | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/casper-sets-back-play-ir-but-trails-32-in-series.html | Casper Sets Back Play-ir, But Trails 3-2 in Series | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mrs-grover-whalen-dies-here-at-age-82.html | MRS. GROVER WHALEN DIES HERE AT AGE 82 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/customs-reports-rise-in-drug-flow-narcotics-smugglers-called.html | CUSTOMS REPORTS RISE IN DRUG FLOW; Narcotics Smugglers Called Younger, More Numerous | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/martha-ryan-engaggd-to-kenneth-severens.html | Martha Ryan Engaged To Kenneth Severens | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/baseball-owners-must-face-major-challenges-to-achieve-modernization.html | Baseball Owners Must Face Major Challenges to Achieve Modernization; World Series, TV, Player Relations Among Problems | | By Leonard Koppett | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/utica-five-triumphs-8063.html | Utica Five Triumphs, 80-63 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ELIHU WINER | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/2-us-destroyers-nearing-black-sea.html | 2 U.S. DESTROYERS NEARING BLACK SEA | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/pam-miller-fiancee-of-timothy-callard.html | Pam Miller Fiancee Of Timothy Callard | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-team-of-generalists.html | A Team of Generalists | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/missouri-loses-5851.html | Missouri Loses 58-51 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/business-index-fell-for-week.html | Business Index Fell for Week | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/canelo-is-choice-in-san-juan-classic.html | Canelo Is Choice in San Juan Classic | True | By Joseph M. Sheehan | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/spanish-official-denies-entering-church-dispute.html | Spanish Official Denies Entering Church Dispute | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/garson-f-heller-sr.html | GARSON F. HELLER SR. | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/murphy-scores-68-points-as-niagara-wins-118110.html | Murphy Scores 68 Points As Niagara Wins, 118-110 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/quick-entry.html | QUICK ENTRY | True | SYLVIA AND ROBERT KAUFMAN. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/truck-lands-on-car-kills-6.html | Truck Lands, on Car, Kills 6 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sister-attends-joanne-lograsso.html | Sister Attends Joanne LoGrasso | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/cyo-to-honor-tarkenton-as-the-most-popular-giant.html | C.Y.O. to Honor Tarkenton As the Most Popular Giant | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/fruit-exports-seen-increasing.html | Fruit Exports Seen Increasing | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/retailers-ask-are-customers-buying-or-just-looking.html | Retailers Ask, Are Customers Buying or Just Looking? | True | By Herbert Koshetz | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/radiologist-sees-serious-shortage-society-head-urges-use-of.html | RADIOLOGIST SEES SERIOUS SHORTAGE; Society Head Urges Use of Machines and Aides | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/washington-nominated.html | Washington Nominated | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/originality-in-stone-down-in-south-america.html | Originality in Stone Down in South America | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/california-gop-acts-to-purge-10-party-takes-steps-against-leaders.html | CALIFORNIA G.O.P. ACTS TO PURGE 10; Party Takes Steps Against Leaders Who Bolted | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/army-teams-win-5-events-at-point.html | ARMY TEAMS WIN 5 EVENTS AT POINT | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/celtics-capture-5th-in-succession-russell-is-out-iii-again-as.html | CELTICS CAPTURE 5TH IN SUCCESSION; Russell Is Out III Again as Royals Are Beaten, 117-114 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/survivors-of-a-golden-age-talk-about-the-movies-before-the-movies.html | Survivors of a golden age talk about the movies before the movies learned to talk; The Parade's Gone By . . . | True | By Arthur Mayer | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/leslie-marshall-and-philip-hitch-will-be-married.html | Leslie Marshall And Philip Hitch Will Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/phyllis-a-parziale-prospective-bride.html | Phyllis A. Parziale Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | L.H. NEWMAN. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gaye-townsend-to-be-married-to-howard-lindlie-reichart-3d.html | Gaye Townsend to Be Married To Howard Lindlie Reichart 3d | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-madonna-complex.html | The Madonna Complex | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-useless-day.html | A Useless Day | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/money-problems-expected-to-recur.html | Money Problems Expected to Recur | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/barbara-fienberg-to-wed-in-march.html | Barbara Fienberg To Wed in March | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/martin-eliminated-in-squash-racquets.html | MARTIN ELIMINATED IN SQUASH RACQUETS | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/child-to-the-kurzmans.html | Child to the Kurzmans | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/heller-to-address-grocers.html | Heller to Address Grocers | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/appeals-proposal-on-roads-is-scored.html | APPEALS PROPOSAL ON ROADS IS SCORED | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/priest-in-arizona-says-he-has-married-a-nun.html | Priest in Arizona Says He Has Married a Nun | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/marines-battle-to-close-cordon-they-lose-8-men-and-kill-22-in.html | MARINES BATTLE TO CLOSE CORDON; They Lose 8 Men and Kill 22 in Action Near Danang | True | By B. Drummond Ayres Jr. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/2-resign-in-support-of-dismissed-priest.html | 2 RESIGN IN SUPPORT OF DISMISSED PRIEST | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/in-the-nation-the-new-reconstruction.html | In the Nation; The New Reconstruction | True | By Tom Wicker | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/daphne-c-murray-wed-in-westbury-67-bennett-alamna-bride-of-george.html | Daphne C. Murray Wed in Westbury; ' 67 Bennett Alamna Bride of George Napolitano Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/steelprice-move-is-it-an-increase-or-a-cut-shift-in-steel-prices.html | Steel-Price Move: Is It an Increase or a Cut?; Shift in Steel Prices: Increase or a Cut? | True | By Robert A. Wright | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bucking-for-dollars-and-titles-15-leading-cowboys-are-competing-at.html | Bucking for Dollars and Titles; 15 Leading Cowboys Are Competing at Oklahoma City | True | By Colin Lofting | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/to-locate-miners.html | To Locate Miners | True | JAY M. PASACHOFF | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/unsolicited-gifts.html | UNSOLICITED GIFTS | True | W. A. WEECH. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/pickens-gains-semifinals-in-jersey-squash-racquets.html | Pickens Gains Semi-Finals In Jersey Squash Racquets | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/yuletide-ball-committee-is-listed.html | Yuletide Ball Committee Is Listed | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/connecticut-beaten-10575.html | Connecticut Beaten, 105-75 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miami-and-the-siege-of-chicago-miami-and-chicago.html | Miami And the Siege Of Chicago; Miami and Chicago | True | By Wilfrid Sheed | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/-tropic-time-tropic-time.html | ' Tropic' Time; ' Tropic' Time | True | By A. H. Weiler | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/south-vietnams-role-clarified.html | South Vietnam's Role Clarified | True | ZYGMUNT NAGORSKI Jr. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/wheels-and-wings.html | Wheels And Wings | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/domestic-air-cargo-up.html | Domestic Air Cargo Up | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/if-its-public-does-it-have-to-be-dull.html | If It's 'Public,' Does It Have to Be Dull? | True | By Jack Gould | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/judith-rohrbacker-betrothed-to-ens-malcolm-m-mcalpin.html | Judith Rohrbacker Betrothed To Ens. Malcolm M. McAlpin | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/two-men-from-bergamo-and-a-monument-that-may-prove-aere-perennius-a.html | Two men from Bergamo and a monument that may prove aere perennius; An Artist And The Pope | True | By Francis S. Murphy | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/repertory-problems.html | REPERTORY PROBLEMS | True | T. EDWARD HAMBLETON. | | | | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/penn-state-is-3o12-victor-syracuse-routed.html | PENN STATE IS 3O-12 VICTOR; SYRACUSE ROUTED | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/from-the-soil-of-hungary.html | From the Soil of Hungary | True | By Robert T. Jones | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bureaucratic-bureau.html | BUREAUCRATIC BUREAU | True | MORGAN P. GILBERT. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/camera-choice-price-vs-needs.html | Camera Choice: Price vs. Needs | True | By Jacob Deschin | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/jane-m-hintze-to-be-a-bride.html | Jane M. Hintze To Be a Bride | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/flint-nativity-scene-to-stay-but-aclu-plans-69-suit.html | Flint Nativity Scene to Stay, But A.C.L.U. Plans '69 Suit | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mary-buckner-engaged-to-wed-karl-e-bolstad.html | Mary Buckner Engaged to Wed Karl E. Bolstad | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/paul-uneasy-heir-to-a-revolution.html | Paul: Uneasy Heir to a Revolution | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/one-dies-youth-aids-13-in-brooklyn-fire.html | ONE DIES, YOUTH AIDS 13 IN BROOKLYN FIRE | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/stephen-bruce-becomes-fiance-of-jane-ayers.html | Stephen Bruce Becomes Fiance Of Jane Ayers | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-masten-t-m-hamrall-wed-in-suburbs.html | Miss Masten, T. M. Hamrall Wed in Suburbs | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/oates-predicts-help-for-cities.html | Oates Predicts Help for Cities | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/wallace-is-left-with-nostalgia-his-headquarters-are-like-a.html | WALLACE IS LEFT WITH NOSTALGIA; His Headquarters Are Like a Confederate Shrine | True | By Walter Rugaber | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/patricia-jane-clarke-married-to-alvin-r-topping-in-rumson.html | Patricia Jane Clarke Married To Alvin R. Topping in Rumson | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bill-asks-relief-for-desecration-councilman-says-religious.html | BILL ASKS RELIEF FOR DESECRATION; Councilman Says Religious Institutions Need City Aid | True | By Seth S. King | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/dr-barnard-discusses-transplant-moral-issue.html | Dr. Barnard Discusses Transplant Moral Issue | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mrs-karlan-has-child.html | Mrs. Karlan Has Child | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-jet-age-gay-90s-meet-in-new-trailer.html | The Jet Age, Gay 90's Meet In New Trailer | True | By Anthony J. Despagni | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/washington-mr-nixons-talent-hunt.html | Washington: Mr. Nixon's Talent Hunt | True | By James Reston | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/poconos-dub-196869-as-pioneer-ski-year.html | Poconos Dub 1968-69 As Pioneer Ski Year | True | By Michael Strauss | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/118-on-death-row-in-rhodesia-now-cases-still-pending-despite.html | 118 ON DEATH ROW IN RHODESIA NOW; Cases Still Pending Despite Abolition of Hanging | True | By Lawrence Fellows | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/un-is-in-crisis-on-south-africa-seeks-way-out-on-africanasian-vote.html | U.N. IS IN CRISIS ON SOUTH AFRICA; Seeks Way Out on African-Asian Vote for Parley Ban | True | By Sam Pope Brewer | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/fast-count-wins-display-by-7-lenghts-at-aquedate-fast-count-wins.html | Fast Count Wins Display By 7 Lenghts at Aquedate; FAST COUNT WINS $55,700 DISPLAY | True | By Joe Nichols | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sears-recalls-jewelry-containing-poison-beans.html | Sears Recalls Jewelry Containing Poison Beans | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-eileen-f-caulfield-engaged.html | Miss Eileen F. Caulfield Engaged | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/lillian-miles-to-be-wed-to-john-lewis-dec-21.html | Lillian Miles to Be Wed To John Lewis Dec. 21 | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/son-to-the-frank-veners.html | Son to the Frank Veners | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/scranton-in-saudi-arabia.html | Scranton in Saudi Arabia | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bengals-seek-a-record-jets-to-play-host-to-bengals-today.html | Bengals Seek a Record; JETS TO PLAY HOST TO BENGALS TODAY | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/15million-in-bonuses.html | $15-Million in Bonuses | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/lubavitcher-day-to-be-celebrated.html | LUBAVITCHER DAY TO BE CELEBRATED | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-hit-and-myth-gathering-of-intellectuals.html | A HIT AND MYTH GATHERING OF INTELLECTUALS | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ohearn-team-gains-in-platform-tennis.html | O'HEARN TEAM GAINS IN PLATFORM TENNIS | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/dollybird.html | Dollybird | True | Lynn H. Littell | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/when-schools-join-the-power-struggle.html | When Schools Join the Power Struggle | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/richard-greenberg-to-marry-miss-wendy-fosner-in-june.html | Richard Greenberg to Marry Miss Wendy Fosner in June | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/down-under-in-the-outback.html | DOWN UNDER IN THE OUTBACK | True | MRS. GLENWOOD FLORY. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/susan-marsha-sackoff-is-affianced.html | Susan Marsha Sackoff Is Affianced | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-unit-at-radcliffe-seeks-move-to-yale.html | A UNIT AT RADCLIFFE SEEKS MOVE TO YALE | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/boston-sports-site-rejected.html | Boston Sports Site Rejected | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sandra-clark-married-to-rev-peter-c-moore.html | Sandra Clark Married To Rev. Peter C. Moore | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/homebodies.html | Homebodies | True | By Patricia Peterson | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/its-no-one-going-nowhere-its-no-one-going-nowhere.html | It's No One Going Nowhere; It's No One Going Nowhere | True | By Walter Kerr | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/5day-trading-week-here-to-stay-unless-5day-trading-week-here-to.html | 5-Day Trading Week Here to Stay -- Unless; 5-Day Trading Week Here to Stay -- Unless | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-complete-official-batting-averages-in-the-american-league-for.html | The Complete Official Batting Averages in the American League for 1968 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/manchester-city-trips-burnley-70-liverpool-beats-west-ham-keeps.html | MANCHESTER CITY TRIPS BURNLEY, 7-0; Liverpool Beats West Ham, Keeps Lead in Soccer | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/auction-devoted-to-paperweights-rare-examples-listed-for-sale-here.html | AUCTION DEVOTED TO PAPERWEIGHTS; Rare Examples Listed for Sale Here on Thursday | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/daughter-to-the-shapiros.html | Daughter to the Shapiros | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/hadassah-lists-40thyear-fete.html | Hadassah Lists 40th-Year Fete | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/head-of-nutrition-board.html | Head of Nutrition Board | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gridiron-club-elects.html | Gridiron Club Elects | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/faster-asks-biafra-action.html | Faster Asks Biafra Action | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/nuptials-held-for-elizabeth-chadwick.html | Nuptials Held for Elizabeth Chadwick | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/trumpeter-swans-making-comeback-federal-unit-takes-species-from.html | TRUMPETER SWANS MAKING COMEBACK; Federal Unit Takes Species From List of Endangered | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/american-jewish-congress-names-urbanaffairs-aide.html | American Jewish Congress Names Urban-Affairs Aide | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ronalie-clement-engaged-to-professor.html | Ronalie Clement Engaged to Professor | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ceremony-in-hawaii.html | Ceremony in Hawaii | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-battle-begins-for-the-impossible-job.html | The Battle Begins for the 'Impossible Job' | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/yunich-heading-scout-drive.html | Yunich Heading Scout Drive | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/judith-keyes-is-betrothed.html | Judith Keyes Is Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/elizabeth-rounds-of-columbia-betrothed-to-david-t-pry-or.html | Elizabeth Rounds of Columbia Betrothed to David T. Pryor | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-semanticist-learns-the-meaning-of-force.html | A Semanticist Learns the Meaning of Force | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/tells-of-violations.html | Tells of Violations | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/christmas-ball-for-debutantes-to-aid-hospital.html | Christmas Ball For Debutantes To Aid Hospital | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/re-jhs-271.html | RE: J.H.S. 271 | True | Mrs. CHARLOTTE HIMBER. | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/seagram-aide-gets-share-of-the-chores.html | Seagram Aide Gets Share of the Chores | True | By James J. Nagle | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/christmas-plans-changed.html | Christmas Plans Changed | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/liu-routs-fairleigh-8450.html | L.I.U. Routs Fairleigh, 84-50 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/locust-valley-ball-set-for-saturday.html | Locust Valley Ball Set for Saturday | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/36th-salesman-for-the-readers-digest.html | 36th Salesman for The Reader's Digest | True | By Philip H. Dougherty | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/harrimans-plane-diverted.html | Harriman's Plane Diverted | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/kissinger-for-guidance-on-war-and-peace.html | Kissinger for Guidance on War and Peace | True | MAX FRANKEL | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/state-plans-to-use-mobile-units-to-combat-fraud.html | State Plans to Use Mobile Units to Combat Fraud | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/longterm-military-dictatorship-in-panama-expected-by-many.html | Long-Term Military Dictatorship in Panama Expected by Many | True | By Henry Giniger | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/new-plant-for-cement-set-in-maine.html | New Plant For Cement Set in Maine | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gale-rainsford-wed-to-john-dluhy-bride-of-investment-banker-both-in.html | Gale Rainsford Wed to John D'Luhy; Bride of Investment Banker -- Both in Blue Hill Troupe | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/teamster-pickets-are-ordered-to-quit-piers-in-san-francisco.html | Teamster Pickets Are Ordered To Quit Piers in San Francisco | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-fundamentals.html | The Fundamentals | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/st-francis-swimmers-top-lehman-as-leonard-stars.html | St. Francis Swimmers Top Lehman as Leonard Stars | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/st-francis-loses-8354.html | St. Francis Loses, 83-54 | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/hess-named-ohios-best.html | Hess Named Ohio's Best | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/nixon-stand-on-election-reform-viewed-as-crucial.html | Nixon Stand on Election Reform Viewed as Crucial | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/an-hour-from-taos-and-two-miles-straight-up.html | An Hour From Taos and Two Miles Straight Up | True | By W. Thetford Leviness | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/czechs-may-visit-soviet-in-dispute-dubcek-says-rift-on-paper-will.html | CZECHS MAY VISIT SOVIET IN DISPUTE; Dubcek Says Rift on Paper Will Be Reviewed Soon | True | By Tad Szulc | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/jordan-urges-liberation-liberation-plan-urged-by-jordan.html | Jordan Urges 'Liberation'; ' LIBERATION' PLAN URGED BY JORDAN | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/orwell.html | Orwell | True | Laszlo Thomas Kiss | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/lili-has-a-new-love.html | Lili Has A New Love | True | By Barbara Campbell | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/salina-gets-title-decathlon.html | Salina Gets Title Decathlon | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/city-acts-to-ease-roomers-plight-backing-bill-to-modify-law-on.html | CITY ACTS TO EASE ROOMERS' PLIGHT; Backing Bill to Modify Law on Single-Room Housing By DAVID K. SHIPLER | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/judging-rule-changes-urged-for-dressage-at-horse-shows.html | Judging Rule Changes Urged for Dressage at Horse Shows | True | By Ed Corrigan | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/st-louis-protest-eases.html | St. Louis Protest Eases | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/slum-fight-to-use-slum-residents-tennessee-town-gets-aid-to.html | SLUM FIGHT TO USE SLUM RESIDENTS; Tennessee Town Gets Aid to Renovate Poor Area | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/fairfield-upsets-st-josephs.html | Fairfield Upsets St. Joseph's | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/wanted-poster-of-jesus-scored-picture-in-virginia-student-paper.html | 'WANTED' POSTER OF JESUS SCORED; Picture in Virginia Student Paper Also Wins Praise | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/giants-jets-to-face-foes-with-something-to-gain-cards-still-in.html | Giants, Jets to Face Foes With Something to Gain; Cards Still in Title Race | True | By William N. Wallace | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/if-palm-beach-isnt-talking-nixon-theres-always-onassis.html | If Palm Beach Isn't Talking Nixon, There's Always Onassis | True | By Charlotte Curtis | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mrs-stephen-doig-jr.html | MRS. STEPHEN DOIG JR. | True | Special to The New York Times | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-08 | 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/heating-system-led-to-crash.html | Heating System Led to Crash | True | | 1996-09-16 | RE0000734484 | B00000469398 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/far-rockaway-ties-adams.html | Far Rockaway Ties Adams | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/chase-pondering-new-credit-card-bank-considers-membership-in.html | CHASE PONDERING NEW CREDIT CARD; Bank Considers Membership in Bankcard Association CHASE PONDERING NEW CREDIT CARD | True | By H. Erich Heinemann | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/publishing-office-for-city-opening-it-will-coordinate-output-of-all.html | PUBLISHING OFFICE FOR CITY OPENING; It Will Coordinate Output of All Municipal Documents | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/stars-down-seals-41.html | Stars Down Seals, 4-1 | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/one-problem-is-reported-stalling-pro-golf-agreement.html | One Problem Is Reported Stalling Pro Golf Agreement | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/mrs-frank-v-dumond-96-widow-of-art-teacher-dies.html | Mrs. Frank V. DuMond, 96, Widow of Art Teacher, Dies | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/ad-mans-lament-santa-claus-shortage.html | Ad Man's Lament: Santa Claus Shortage | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/newton-glekel-buys-22-of-hygrade-food-shares.html | Newton Glekel Buys 22% Of Hygrade Food Shares | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/johannesen-soloist-under-kostelanetz.html | JOHANNESEN SOLOIST UNDER KOSTELANETZ | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/churchmen-back-rabbi-on-theater-proposed-movie-house-held-a-threat.html | CHURCHMEN BACK RABBI ON THEATER; Proposed Movie House Held a Threat to Synagogue | True | By George Dugan | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/john-bruel-fiance-of-sybil-schuyler.html | John Bruel Fiance Of Sybil Schuyler | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/plan-to-end-racial-imbalance-in-connecticut-schools-pressed.html | Plan to End Racial Imbalance In Connecticut Schools Pressed | True | By William Borders special To The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/nat-hiken-tv-writer-is-dead-creator-of-sgt-bilko-was-54-director-of.html | Nat Hiken, TV Writer, Is Dead; Creator of Sgt. Bilko Was 54; Director of 'Car 54' Had Also Been Associate of Fred Allen and Milton Berle | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/police-car-set-afire-in-the-east-village.html | Police Car Set Afire In the East Village | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/politician-all-the-way-mariano-rumor.html | Politician All the Way; Mariano Rumor | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/tass-reports-on-meeting.html | Tass Reports on Meeting | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/tijerina-trial-resumes-today-militant-faces-test-on-claim-to-new.html | TIJERINA TRIAL RESUMES TODAY; Militant Faces Test on Claim to New Mexican Land | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/debbie-meyer-gets-aau-award.html | Debbie Meyer Gets A.A.U. Award | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/57th-appeal-for-the-neediest-cases-opens-with-372-gifts-already.html | 57th Appeal for the Neediest Cases Opens, With 372 Gifts Already Received; $282,036 in Contributions On Hand at Drive's Start | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/brazil-devalues-cruzeiro.html | Brazil Devalues Cruzeiro | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/irish-3d-midwest-victims-of-ucla.html | Irish 3d Midwest Victims of U.C.L.A. | True | By Sam Goldaper | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cities-leaders-call-for-a-national-urban-policy-executive-panel-of.html | Cities' Leaders Call for a National Urban Policy; Executive Panel of League Urges It Be First Task of the New Administration | True | By Anthony Ripley special To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/lakers-top-rockets-132118.html | Lakers Top Rockets, 132-118 | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/study-group-gets-8million.html | Study Group Gets $8-Million | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/gustave-b-weiser.html | GUSTAVE B. WEISER | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/angela-alioto-wed-in-san-francisco-daughter-of-mayor-becomes-bride.html | Angela Alioto Wed in San Francisco; Daughter of Mayor Becomes Bride of Adolfo Veronese | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/2-consulting-engineers-form-firm.html | 2 Consulting Engineers Form Firm | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/california-savings-units-raise-mortgage-rates.html | California Savings Units Raise Mortgage Rates | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/earlier-talks-described.html | Earlier Talks Described | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/big-board-realigns-conduct-division.html | Big Board Realigns Conduct Division | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/us-blasts-crater-in-peaceful-atest.html | U.S. BLASTS CRATER IN PEACEFUL A-TEST | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/the-citys-capital-needs.html | The City's Capital Needs | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/david-duffy-to-wed-miss-yengling.html | David Duffy to Wed Miss Yengling | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/madison-ave-baptists-install-new-minister.html | Madison Ave. Baptists Install New Minister | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/great-society-what-it-was-where-it-is-federal-domestic-role-has.html | Great Society: What It Was, Where It Is; Federal Domestic Role Has Increased Tenfold in the Johnson Era Great Society: What It Was, Where It Is | True | By Clayton Knowles special To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/allies-battle-vietcong-for-mountain-near-cambodia.html | Allies Battle Vietcong for Mountain Near Cambodia | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/7-fishermen-are-killed-and-7-saved-as-boat-sinks.html | 7 Fishermen Are Killed And 7 Saved as Boat Sinks | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/orders-of-steel-continue-strong-mills-suggest-gain-reflects.html | ORDERS OF STEEL CONTINUE STRONG; Mills Suggest Gain Reflects Strength in Economy Steel Orders Are Continuing Strong | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/joan-singer-offers-piano-recital-here.html | JOAN SINGER OFFERS PIANO RECITAL HERE | True | ALLEN HUGHES | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/drowne-miller-win-final-of-conn-platform-tennis.html | Drowne, Miller Win Final Of Conn. Platform Tennis | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/tokyos-restaurants-you-dont-have-to-know-the-langauge-but-it-helps.html | Tokyo's Restaurants: You Don't Have to Know the Langauge, but It Helps | True | By Craig Claibornespecial To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/credit-agencies-due-for-inquiry-senators-call-witnesses-to-monopoly.html | CREDIT AGENCIES DUE FOR INQUIRY; Senators Call Witnesses to Monopoly Unit Hearing | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/eastern-airlines-opens-big-center.html | EASTERN AIRLINES OPENS BIG CENTER | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/owens-play-in-london.html | Owens Play in London | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/nmu-will-seek-25-pay-increase-asks-early-meetings-on-its-new.html | N.M.U. WILL SEEK 25% PAY INCREASE; Asks Early Meetings on Its New Contract Proposals | True | By Edward A. Morrow | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cards-defeat-giants-2821-on-touchdown-in-final-quarter-interception.html | Cards Defeat Giants, 28-21, on Touchdown in Final Quarter; Interception Leads to Deciding Score -- Crenshaw Excels in Ground Attack | True | By William N. Wallace | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/ayub-to-visit-saudi-arabia.html | Ayub to Visit Saudi Arabia | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/theater-oxfordcambridge-visitors.html | Theater: Oxford-Cambridge Visitors | True | By Dan Sullivan | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/sarah-e-friedberger-is-married.html | Sarah E. Friedberger Is Married | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/books-of-the-times-moral-calisthenics.html | Books of The Times; Moral Calisthenics | True | By John Leonard | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/voters-in-geneva-reject-change-in-constitution.html | Voters in Geneva Reject Change in Constitution | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/15000-volunteers-aided-city-projects-in-1968-council-also-reports.html | 15,000 Volunteers Aided City Projects in 1968; Council Also Reports Getting More Than $1-Million in Gifts for Work in Slum | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/news-of-realty-offices-set-mark-9-million-square-feet-built-in.html | NEWS OF REALTY: OFFICES SET MARK; 9 Million Square Feet Built in Midtown This Year | True | By Glenn Fowler | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/jersey-standard-appoints.html | Jersey Standard Appoints | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/the-cuban-airlift-enters-4th-year-131000-refgees-flown-to-miami.html | THE CUBAN AIRLIFT ENTERS 4TH YEAR; 131,000 Refugees Flown to Miami Since Late 1965 | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/con-ed-and-union-announce-terms-of-settlement-con-ed-and-union.html | Con Ed and Union Announce Terms of Settlement; CON ED AND UNION REACH A NEW PACT TO END THE STRIKE Workers Vote on It Friday and Could Return to Their Jobs Next Saturday CONTRACT COST IS UP Utility Says It Could Mean Rate Increase -- Strikers Pledge Emergency Aid Con Ed and Union Reach Agreement; Vote to End Strike Set for Friday | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/adair-conquers-chapman-for-gold-racquet-honors.html | Adair Conquers Chapman For Gold Racquet Honors | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/mahan-keeps-rodeo-allround-crown.html | Mahan Keeps Rodeo All-Round Crown | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/angela-giordano-soprano-presents-her-debut-recital.html | Angela Giordano, Soprano, Presents Her Debut Recital | True | PETER G. DAVIS. | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/airlift-to-israel-operated-by-uja-americans-visit-for-a-week-in.html | AIRLIFT TO ISRAEL OPERATED BY U.J.A.; Americans Visit for a Week in Fund-Raising Program | True | By James Feronspecial to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/heart-transplant-spurs-dispute-in-religious-circles-in-israel.html | Heart Transplant Spurs Dispute in Religious Circles in Israel | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/bridge-staymans-team-takes-lead-in-reisinger-championship.html | Bridge: Stayman's Team Takes Lead In Reisinger Championship | True | By Alan Truscottspecial To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/frankl-presents-familiar-works-pianist-plays-a-recital-of-schubert.html | FRANKL PRESENTS FAMILIAR WORKS; Pianist Plays a Recital of Schubert and Schumann | True | By Theodore Strongin | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/city-and-market-resolve-dispute-hunts-point-coop-allowed-to-have.html | CITY AND MARKET RESOLVE DISPUTE; Hunts Point Co-op Allowed to Have Cold Storage Unit | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/dacca-crowds-defy-police.html | Dacca Crowds Defy Police | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/newnabokov-book-bought-for-screen-by-columbia.html | New-Nabokov Book Bought For Screen by Columbia | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/vikings-beat-49ers-3020.html | Vikings Beat 49ers, 30-20 | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/philippines-to-buy-us-jets.html | Philippines to Buy U.S. Jets | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/founder-of-aclu-critical-of-sitins.html | FOUNDER OF A.C.L.U. CRITICAL OF SIT-INS | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/flyers-tie-blues-44.html | Flyers Tie Blues, 4-4 | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/air-raids-decline-in-south-vietnam-navy-jets-and-b52s-said-to-be.html | AIR RAIDS DECLINE IN SOUTH VIETNAM; Navy Jets and B-57's Said to Be Attacking Laos | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/kennedy-rail-link.html | Kennedy Rail Link | True | GEORGE T. BRUCKMAN | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/max-h-foley-74-former-city-aide-engineer-architect-dies-led.html | MAX H. FOLEY, 74, FORMER CITY AIDE; Engineer, Architect Dies -- Led Standards Board | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/us-planes-at-thai-bases-step-up-bombing-in-laos-bombing-in-laos.html | U.S. Planes at Thai Bases Step Up Bombing in Laos; BOMBING IN LAOS INCREASED BY U.S. | True | By Terence Smithspecial to the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/gelding-is-victor-in-darien-show-pluckemin-takes-green-working.html | GELDING IS VICTOR IN DARIEN SHOW; Pluckemin Takes Green Working Hunter Title | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/wings-beat-rangers-52-on-5goal-first-period-howe-stands-out.html | Wings Beat Rangers, 5-2, on 5-Goal First Period; HOWE STANDS OUT IN DETROIT SURGE Gets 2 Goals and 2 Assists -- Broken Ankle to Keep Gilbert Out 6 Weeks | True | By Gerald Eskenazi | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/country-joes-fish-make-heads-swim-to-electric-sounds.html | Country Joe's Fish Make Heads Swim To Electric Sounds | True | By Mike Jahn | 1996-09-16 | RE0000734481 | B00000469395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/world-banks-sale-of-newbond-issue-assailed-by-swiss-world-bank-sale.html | World Bank's Sale Of New-Bond Issue Assailed by Swiss; World Bank Sale of Bonds Is Scored | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/david-e-kahn-made-brunswick-tv-sets.html | DAVID E. KAHN, MADE BRUNSWICK TV SETS | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/steve-de-pass-sings-for-600-youngsters.html | STEVE DE PASS SINGS FOR 600 YOUNGSTERS | True | JOHN S. WILSON. | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/chess-a-change-of-mood-proves-to-be-prelude-to-disaster.html | Chess: A Change of Mood Proves To Be Prelude to Disaster | True | By Al Horowitz | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/young-rubicam-picks-a-new-vice-president.html | Young & Rubicam Picks A New Vice President | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/dockers-to-vote-on-latest-offer-balloting-tomorrow-will-use.html | DOCKERS TO VOTE ON LATEST OFFER; Balloting Tomorrow Will Use Computer System | True | By George Horne | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/rains-flood-sardinia.html | Rains Flood Sardinia | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/lincoln-triumphs-320.html | Lincoln Triumphs, 32-0 | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/maoist-worker-teams-step-up-effort-to-restore-order-in-china.html | Maoist Worker Teams Step Up Effort to Restore Order in China | True | By Colin McCullough1968 By the Globe and Mall, Toronto | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/theater-big-time-buck-white-opens-in-village-serious-play-starts.html | Theater: 'Big Time Buck White' Opens in 'Village'; Serious Play Starts Out With Ironic Humor Negro Cast Performs a White Author's Work | True | By Clive Barnes | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/flight-postponement-urged.html | Flight Postponement Urged | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/universal-publishing.html | Universal Publishing | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cattlemen-fight-grazing-fee-rise-say-increase-would-cripple-the.html | CATTLEMEN FIGHT GRAZING FEE RISE; Say Increase Would Cripple the Livestock Industry | True | By William M. Blairspecial To The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/wounded-boy-split-home-split-land.html | Wounded Boy, Split Home, Split Land | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/guild-at-washington-star-approves-3year-contract.html | Guild at Washington Star Approves 3-Year Contract | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/jersey-town-in-17hour-crisis-after-knifing-of-black-panthers.html | Jersey Town in 17-Hour Crisis After Knifing of Black Panthers | True | By William E. Farrellspecial To The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/quadruplet-dies-on-coast.html | Quadruplet Dies on Coast | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/us-copter-reported-downed.html | U.S. Copter Reported Downed | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/renault-office-damaged-by-an-explosion-in-paris.html | Renault Office Damaged By an Explosion in Paris | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/tv-how-to-stop-smoking-class-has-first-session-clinic-director.html | TV: 'How to Stop Smoking' Class Has First Session; Clinic Director Lists Steps to Beat Habit A Commercial Station, WOR, Crusades | True | By Jack Gould | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/four-babies-pledged-by-dayans-daughter.html | Four Babies Pledged By Dayan's Daughter | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/loss-of-school-time.html | Loss of School Time | True | IRA CONTENTE | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/reisenfeld-wins-in-jersey.html | Reisenfeld Wins in Jersey | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/bernard-farley.html | BERNARD FARLEY | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/student-strikers-on-coast-are-firm-negroes-determined-to-hold-out.html | STUDENT STRIKERS ON COAST ARE FIRM; Negroes Determined to Hold Out for Full Demands | True | By Earl Caldwellspecial To The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/eagles-beat-saints-but-lose-simpson.html | EAGLES BEAT SAINTS, BUT LOSE SIMPSON | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/boycott-at-brown-v-ends-as-negroes-win-demands.html | Boycott at Brown V. Ends As Negroes Win Demands | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/test-pilot-ejected-safely-as-moon-landing-trainer-crashes-at-texas.html | Test Pilot Ejected Safely as Moon Landing Trainer Crashes at Texas Air Force Base | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/hawks-topple-suns-12199.html | Hawks Topple Suns, 121-99 | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/abuse-of-machinery-deplored-by-castro.html | ABUSE OF MACHINERY DEPLORED BY CASTRO | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/miss-janet-russell-affianced-to-charles-evans-patterson.html | Miss Janet Russell Affianced To Charles Evans Patterson | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/middle-east-plan.html | Middle East Plan | True | CHARLES KORNITZER | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/rain-rain-come-again-so-we-can-wear-our-new-pants-suits.html | Rain, Rain, Come Again, So We Can Wear Our New Pants Suits | True | By Bernadine Morris | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/gi-held-in-police-shooting.html | G.I. Held in Police Shooting | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/westbank-traffic-to-israel-reduced.html | WEST-BANK TRAFFIC TO ISRAEL REDUCED | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/us-faces-new-drive-on-cost-of-uns-peacekeeping-bonds.html | U.S. Faces New Drive on Cost Of U.N.'s Peace-Keeping Bonds | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/ch-flakkee-sweepstakes-is-best-of-1100-dogs-in-camden-show-coast.html | Ch. Flakkee Sweepstakes Is Best of 1,100 Dogs in Camden Show; COAST KEESHOND WINS 44TH AWARD John Paul, a Foxhound, and Brittany Spaniel Lose in Final Judging | True | By John Rendelspecial To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/eleanor-nelson-a-leader-in-womans-suffrage-73.html | Eleanor Nelson, a Leader In Woman's Suffrage, 73 | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/city-and-state-to-join-disputed-narcotics-program-city-and-state.html | City and State to Join Disputed Narcotics Program; City and State Are Joining Controversial Narcotics Program METHADONE GIVEN TO HEROIN ADDICTS 82% Said to Have Ended Opiate Dependency During 5-Year Research Project | True | By Tom Buckley | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/end-paper.html | End Paper | True | EDWARD B. FISKE | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/oakland-stops-late-bronco-bid-makes-two-interceptions-one-setting.html | OAKLAND STOPS LATE BRONCO BID; Makes Two Interceptions, One Setting Up Blanda's Fourth Field Goal | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/harry-a-bade.html | HARRY A. BADE | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/sears-presses-hunt-for-poisoned-pins.html | SEARS PRESSES HUNT FOR POISONED PINS | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/johnsons-preacher-hails-troops-as-missionaries.html | Johnson's Preacher Hails Troops as 'Missionaries' | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/lafayette-wins-1612.html | Lafayette Wins, 16-12 | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/for-services-rendered.html | For Services Rendered | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/bus-held-up-westernstyle.html | Bus Held Up Western-Style | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/peril-to-privacy-is-a-topic-at-un-4-nations-urge-inquiry-on-threat.html | PERIL TO PRIVACY IS A TOPIC AT U.N.; 4 Nations Urge Inquiry on Threat Posed by Science | True | By Kathleen Teltschspecial To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/italian-republicans-endorse-program.html | Italian Republicans Endorse Program | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/allies-close-net-kill-91-at-danang-marines-lose-16-as-cordon.html | ALLIES CLOSE NET, KILL 91 AT DANANG; Marines Lose 16 as Cordon Operation Nears End | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/frasers-272-wins-club-pro-tourney-jerseyan-finishes-with-69-for.html | FRASER'S 272 WINS CLUB PRO TOURNEY; Jerseyan Finishes With 69 for 4-Stroke Margin | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/midwood-is-victor.html | Midwood Is Victor | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/venezuela-troupe-in-dance-program.html | VENEZUELA TROUPE IN DANCE PROGRAM | True | ANNA KISSELGOFF. | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/maoists-packed-a-party-meeting-2-red-papers-in-hong-kong-say.html | MAOISTS PACKED A PARTY MEETING; 2 Red Papers in Hong Kong Say Session Ousted Liu | True | By Tillman Durdinspecial To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/flushing-loses-206.html | Flushing Loses, 20-6 | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/judge-orders-city-to-pay-costs-of-ads-for-poor-seeking-divorce.html | Judge Orders City to Pay Costs Of Ads for Poor Seeking Divorce | True | By Sidney E. Zion | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/leo-brown-61-dies-brokerage-partner.html | LEO BROWN, 61, DIES; BROKERAGE PARTNER | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/stars-of-trotting-are-honored-here.html | STARS OF TROTTING ARE HONORED HERE | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/dance-domestic-party-allegra-kent-and-damboise-appear-in-a.html | Dance: Domestic Party; Allegra Kent and d'Amboise Appear in a 'Nutcracker' Brimming With Fantasy | True | CLIVE BARNES. | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/ada-bids-humphrey-return-and-resume-vice-chairmanship.html | A.D.A. Bids Humphrey Return And Resume Vice Chairmanship | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/laird-reported-choice-of-nixon-to-head-defense-house-republican-46.html | LAIRD REPORTED CHOICE OF NIXON TO HEAD DEFENSE; House Republican, 46, Has Taken Hard Line on War -- Selection a Surprise Laird Is Reported to Head Defense | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/curb-on-outlays-abroad-is-backed-official-estimates-ending-it-would.html | CURB ON OUTLAYS ABROAD IS BACKED; Official Estimates Ending It Would Raise Dollar Drain by $3-Billion Net Year | True | By Edwin L. Dale Jr.special To The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/erasmus-beats-canarsie.html | Erasmus Beats Canarsie | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/union-may-agree-to-alter-school-makeup-schedule-school-makeup-plan.html | Union May Agree to Alter School Make-Up Schedule; School Make-Up Plan Faces Changes | True | By M. A. Farber | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cleric-accuses-city-of-harassing-i-s-201-board-but-donovan-labels.html | Cleric Accuses City of 'Harassing' I.S. 201 Board; But Donovan Labels the Local Attack as 'Pure Bunk' Bureaucratic Delay Charged in Filling School Needs | True | By Sylvan Fox | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/planners-demand-an-arcade-near-lincoln-center.html | Planners Demand an Arcade Near Lincoln Center | True | By Peter Kihss | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/hawks-win-74-from-bruins-hull-scores-3-goals.html | Hawks Win, 7-4, From Bruins; Hull Scores 3 Goals | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/police-union-asks-pay-talks-offering-more-than-a-juggling.html | Police Union Asks Pay Talks Offering More Than a 'Juggling' | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/w-donald-steele-exaide-of-wabash-railroad-dead.html | W. Donald Steele, Ex-Aide Of Wabash Railroad, Dead | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/journalistic-skills-bank-is-set-up-for-minorities-urban-coalition.html | Journalistic 'Skills Bank' Is Set Up for Minorities; Urban Coalition Says Unit Will Aid Those Seeking Inter-Media Jobs | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/buddy-lewis-wrote-how-high-the-moon.html | BUDDY LEWIS, WROTE 'HOW HIGH THE MOON' | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/new-czech-book-discloses-details-of-soviet-invasion.html | New Czech Book Discloses Details Of Soviet Invasion | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/r-h-macy-co-has-a-new-vice-president.html | R. H. Macy & Co. Has A New Vice President | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cost-guard-wreck-found-17-men-still-missing.html | Coast Guard Wreck Found; 17 Men Still Missing | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/no-comment-at-pentagon.html | No Comment at Pentagon | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/four-us-fliers-bail-out.html | Four U.S. Fliers Bail Out | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/new-policy-urged-in-communication-us-panel-asks-monopoly-backed-by.html | NEW POLICY URGED IN COMMUNICATION; U.S. Panel Asks Monopoly, Backed by Government, to Send Messages Abroad U.S. Panel Favors a New Basic Policy in Communications Field | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/sports-of-the-times-chowderheads-year.html | Sports of The Times; Chowderheads' Year | True | By Robert Lipsyte | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/frederick-h-goodwin.html | FREDERICK H. GOODWIN | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/ky-reaches-paris-counsels-reason-ky-reaches-paris-and-urges-reason.html | Ky Reaches Paris, Counsels Reason; KY REACHES PARIS AND URGES REASON | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/dolphins-rout-patriots.html | Dolphins Rout Patriots | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/plane-collision-kills-five.html | Plane Collision Kills Five | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/trouble-in-pakistan.html | Trouble in Pakistan | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/inflation-effects-are-weighed-as-bond-rates-hit-new-highs-bond-men.html | Inflation Effects Are Weighed As Bond Rates Hit New Highs; BOND MEN STUDY NEW RATE PEAKS | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/student-strike-moratorium.html | Student Strike Moratorium | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/five-new-yorkers-on-offensive-unit-hurt-maynard-sauer-and-mathis.html | Five New Yorkers on Offensive Unit Hurt; Maynard, Sauer and Mathis Are Among the Casualties | True | By Dave Anderson | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/six-bachelors-looking-forward-to-marriage-some-day.html | Six Bachelors Looking Forward to Marriage -- Some Day | True | By Judy Klemesrud | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/browns-top-redskins-2421-and-take-title-cleveland-victor-in-century.html | Browns Top Redskins, 24-21, and Take Title; CLEVELAND VICTOR IN CENTURY GROUP Kelly Paces Browns to 8th in Row -- Warfield Sets Club Reception Mark | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/to-thwart-hijackers.html | To Thwart Hijackers | True | HENRY M. PACHTER | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/sine-nomine-offers-a-sprightly-recital.html | SINE NOMINE OFFERS A SPRIGHTLY RECITAL | True | T.M.S. | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/irans-prosperity-thrives-like-bubbling-oasis-scranton-finds-rapid.html | Iran's Prosperity Thrives Like Bubbling Oasis; Scranton Finds Rapid Growth in Economy Iran Prospers Like a Bubbling Oasis | True | By Dana Adams Schmidtspecial To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/opposition-leader-is-apparent-victor-in-venezuelan-vote.html | Opposition Leader Is Apparent Victor In Venezuelan Vote | True | By Paul L. Montgomeryspecial To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/couve-greatnephew-killed.html | Couve Great-Nephew Killed | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/how-to-get-an-economic-solution-for-world-money-troubles.html | How to Get an Economic Solution for World Money Troubles | True | By Harvey H. Segal | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/backed-for-housing-post.html | Backed for Housing Post | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cast-of-the-the-goodbye-people-mourns-plays-early-demise.html | Cast of the 'The Goodbye People' Mourns Play's Early Demise | True | By Murray Schumach | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/adcocks-wins-run-burfoot-of-us-6th.html | ADCOCKS WINS RUN; BURFOOT OF U.S. 6TH | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/top-czechs-meet-russian-leaders-for-2-days-in-kiev-they-are.html | TOP CZECHS MEET RUSSIAN LEADERS FOR 2 DAYS IN KIEV; They Are Believed to Have Discussed Entire Scope of Prague-Moscow Ties DUBCEK DIRECTS TEAM Parley Underlines Degree of Political Control That Is Exercised by Soviet CZECHS CONSULT RUSSIANS IN KIEV | True | By Tad Szulcspecial To The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/telescope-satellite-spends-quiet-day-cruising-space.html | Telescope Satellite Spends Quiet Day Cruising Space | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/screen-the-fixer-put-through-hollywood-millfrankenheimer-directs.html | Screen: 'The Fixer' Put Through Hollywood Mill:Frankenheimer Directs From Malamud Novel Alan Bates Plays Lead -- Biogarde in Cast | True | By Renata Adler | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cornell-negro-students-demand-full-control-of-african-studies.html | Cornell Negro Students Demand Full Control of African Studies | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/new-cabinet-aides-named-in-manila.html | NEW CABINET AIDES NAMED IN MANILA | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/bears-eliminate-rams-1716-loss-gives-colts-coastal-honors-bears.html | Bears Eliminate Rams, 17-16; LOSS GIVES COLTS COASTAL HONORS Bears Tied With Vikings, Remain in Contention for Central Crown | True | By Bill Beckerspecial To The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/lisbon-school-shut-after-a-strike-call.html | LISBON SCHOOL SHUT AFTER A STRIKE CALL | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/torahs-ruined-by-vandals-are-buried.html | Torahs Ruined by Vandals Are Buried | True | By Irving Spiegel | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/geographers-pick-site-for-72.html | Geographers Pick Site for '72 | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/us-destroyers-pass-dardanelles.html | U.S. Destroyers Pass Dardanelles | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/algerians-charge-the-french-with-exploitation-in-oil-deals-algeria.html | Algerians Charge the French With Exploitation in Oil Deals; ALGERIA ACCUSES FRENCH CONCERNS | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/stuyvesant-victor-320.html | Stuyvesant Victor, 32-0 | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/mrs-robb-in-bangkok.html | Mrs. Robb in Bangkok | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/former-li-bank-enters-big-league-former-li-bank-goes-big-league.html | Former L.I. Bank Enters Big League; FORMER L.I. BANK GOES BIG LEAGUE | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/school-system-upheld.html | School System Upheld | True | RALPH S. COFIEN | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/rockets-down-floridians.html | Rockets Down Floridians | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/man-106-killed-by-auto.html | Man, 106, Killed by Auto | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/personal-finance-property-owner-insists-on-fair-value-if-rule-of.html | Personal Finance; Property Owner Insists on Fair Value If Rule of Eminent Domain Is Applied Personal Finance | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/central-bankers-discuss-currency-study-ways-of-neutralizing-hot.html | CENTRAL BANKERS DISCUSS CURRENCY; Study Ways of Neutralizing 'Hot Money' Flows -- Shun Any Revaluation Talk MEETING HELD IN BASEL Delegates Appear Hopeful Defensive Measures Can Assure Monetary Calm CENTRAL BANKERS DISCUSS CURRENCY | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/clinton-defeats-evander-29-to-6-tops-psal-foe-to-stay-unbeaten-in-six.html | CLINTON DEFEATS EVANDER, 29 TO 6; Tops P.S.A.L. Foe to Stay Unbeaten in Six Starts | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/elmore-harris-extrack-star-dead.html | Elmore Harris, Ex-Track Star, Dead | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/abuse-of-credit-denied.html | Abuse of Credit Denied | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cooke-praises-curb-on-biased-concerns.html | COOKE PRAISES CURB ON BIASED CONCERNS | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/opening-the-missile-talks.html | Opening the Missile Talks | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cowboys-win-287-as-meredith-stars.html | COWBOYS WIN, 28-7, AS MEREDITH STARS | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/multibuilding-heating-urged-by-heller-to-reduce-pollution.html | Multi-Building Heating Urged By Heller to Reduce Pollution; Multi-Building Heating Urged By Heller to Reduce Pollution | True | By David Bird | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/gulf-western-is-winner-in-court-round-on-sinclair.html | Gulf & Western Is Winner In Court Round on Sinclair | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/halifax-is-rugby-victor.html | Halifax Is Rugby Victor | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/paul-nonas-marries-helen-beth-georgeou.html | Paul Nonas Marries Helen Beth Georgeou | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/advertising-flexnit-sets-marketing-plans.html | Advertising Flexnit Sets Marketing Plans | True | By Philip H. Dougherty | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/mrs-alliluyeva-aids-indians.html | Mrs. Alliluyeva Aids Indians | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/hussein-confers-with-nixon-envoy-scranton-says-arab-chiefs-look-to.html | HUSSEIN CONFERS WITH NIXON ENVOY; Scranton Says Arab Chiefs Look to U.S. for 'Change' | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/littons-earnings-declined-in-quarter-ended-oct-31.html | Litton's Earnings Declined In Quarter Ended Oct. 31 | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/bumperless-cars.html | Bumperless Cars | True | J. L. SrF. h | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/mcgovern-decries-military-influence.html | McGovern Decries Military Influence | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cordero-rides-3-winners-at-san-juan-for-a-total-of-310-lopez-is.html | Cordero Rides 3 Winners at San Juan for a Total of 310; LOPEZ IS ABOARD VICTOR IN FEATURE Wiso G, Favored by Fans, First by 2 1/2 Lengths -- Camelo Runs Third | True | By Joseph M. Sheehanspecial To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/miless-horses-win.html | Miles's Horses Win | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/royals-defeat-knicks-cincinnati-wins-on-rally-120115-knicks-streak.html | Royals Defeat Knicks; CINCINNATI WINS ON RALLY, 120-115 Knicks' Streak Halted at 4 After Piling Up Early Lead -- Lucas Paces Comeback | True | By Thomas Rogersspecial To the New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/mary-thomas-plans-nuptials.html | Mary Thomas Plans Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/m-b-schoenwald-weds-naida-boruchow.html | M. B. Schoenwald Weds Naida Boruchow | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/ed-mikan-loses-aba-post.html | Ed Mikan Loses A.B.A. Post | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/church-136-upset-over-forced-close-st-monicas-in-jamaica-is-on-site.html | CHURCH, 136, UPSET OVER FORCED CLOSE; St. Monica's in Jamaica Is on Site for York College | True | By Robert D. McFadden | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/anticigarette-commercials.html | Anti-Cigarette 'Commercials' | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/eliezer-predmesky-is-dead-leading-orthodox-rabbi-88.html | Eliezer Predmesky Is Dead; Leading Orthodox Rabbi, 88 | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/japan-to-propose-to-us-easing-of-30-import-curbs.html | Japan to Propose to U.S. Easing of 30 Import Curbs | True | Special to The New York Times | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-09 | 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/leafs-turn-back-penguins-41-pilote-and-bower-star.html | Leafs Turn Back Penguins, 4-1; Pilote and Bower Star | True | | 1996-09-16 | RE0000734481 | B00000469395 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/nassau-passes-2-sales-tax-bringing-total-levy-on-li-to-4.html | Nassau Passes 2% Sales Tax; Bringing Total Levy on L.I. to 4% | True | By Roy R. Silverspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/snoopy-howd-you-like-a-750-doghouse.html | Snoopy, How'd You Like a $750 Doghouse? | True | By Rita Reif | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/college-gets-1million.html | College Gets $1-Million | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/education-conference-set.html | Education Conference Set | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/ralph-sargent-bailey-64-magazine-garden-editor.html | Ralph Sargent Bailey, 64, Magazine Garden Editor | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/australia-to-mine-a-big-bauxite-lode.html | AUSTRALIA TO MINE A BIG BAUXITE LODE | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/panel-would-lift-curbs-on-cable-tv-johnson-committee-urges-broader.html | PANEL WOULD LIFT CURBS ON CABLE TV; Johnson Committee Urges Broader Use to Provide Diversity in Programs Presidential Panel Would Relax Restrictions on Use of Cable TV | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/lunn-mrs-whalen-honored.html | Lunn, Mrs. Whalen Honored | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/cairo-links-end-of-state-of-war-to-israeli-pullout-from-sinai.html | Cairo Links End of State of War to Israeli Pullout From Sinai | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/high-costs-trim-riverboat-elegance.html | High Costs Trim Riverboat Elegance | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/human-rights-week-set.html | Human Rights Week Set | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/observer-dear-new-golden-school-days.html | Observer: Dear New Golden School Days | True | By Russell Baker | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/gail-m-frommer-is-engaged-to-wed.html | Gail M. Frommer Is Engaged to Wed | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/advertising-its-just-like-show-business.html | Advertising It's Just 'Like Show Business' | True | By Philip H. Dougherty | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/historic-helicon-hall-its-now-home-to-a-nice-little-family.html | Historic Helicon Hall: It's Now Home to a 'Nice Little Family' | True | By Enid Nemyspecial to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/57-discount-ruling-on-stores-is-upheld-by-supreme-court-f-t-c-is.html | '57 Discount Ruling On Stores Is Upheld By Supreme Court; F. T. C. IS UPHELD IN DISCOUNT RULE | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/the-christmas-ball-will-be-held-friday.html | The Christmas Ball Will Be Held Friday | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/sterling-holds-steady.html | Sterling Holds Steady | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/vote-reform-hearings-due.html | Vote Reform Hearings Due | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/mistaken-identity-lifts-a-substitute-to-allstar-status.html | Mistaken Identity Lifts a Substitute To All-Star Status | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/shriver-a-frequent-and-rare-sight-in-post-busy-selling-the-us-he.html | Shriver a Frequent, and Rare, Sight in Post; Busy Selling the U.S., He Travels Widely Through France | True | By Gloria Emersonspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/prideaux-plays-set-back.html | Prideaux Plays Set Back | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/elizabeth-early-and-cecil-good-to-marry-feb1.html | Elizabeth Early And Cecil Good To Marry Feb.1 | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/michigan-downs-duke-five-9080-tomjanovich-gets-29-points-and-henry.html | MICHIGAN DOWNS DUKE FIVE, 90-80; Tomjanovich Gets 29 Points and Henry 20 for Victors | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/whites-put-off-protest.html | Whites Put Off Protest | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/green-sparks-liu-to-83to62-victory.html | GREEN SPARKS L.I.U. TO 83-TO-62 VICTORY | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/lolich-to-get-award.html | Lolich to Get Award | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/pupils-stay-out-of-harlem-school-teachers-enter-with-police-but.html | PUPILS STAY OUT OF HARLEM SCHOOL; Teachers Enter With Police, but Boycott Is Effective - McCoy Told to Offer Plan 8 Teachers Escorted by Police Into East Harlem School but Pupils Stay Away PARENTS BOYCOTT PROVES EFFECTIVE 4 Demonstrators Arrested--McCoy Told to Produce Plan to Reopen 271 | True | By Leonard Buder | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/optimist-in-paris.html | Optimist' in Paris | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/2-put-on-probation-3-years-for-dumping-body-in-river.html | 2 Put on Probation 3 Years For Dumping Body in River | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/snow-probability-map-for-christmas-issued.html | Snow Probability Map For Christmas Issued | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/red-cross-assesses-funds-to-aid-biafra.html | RED CROSS ASSESSES FUNDS TO AID BIAFRA | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/ruth-oliver-is-engaged-to-john-evans-lawyer.html | Ruth Oliver Is Engaged To John Evans, Lawyer | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/sammartino-scores-in-garden-mat-bout.html | SAMMARTINO SCORES IN GARDEN MAT BOUT | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/executive-job-counseling-firms-testify-on-industry-regulation-job.html | Executive Job Counseling Firms Testify on Industry Regulation; JOB COUNSELORS OFFER TESTIMONY | True | By Robert A. Wright | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/airline-in-west-is-target-of-bid-las-vegas-financier-seeks-31-per.html | AIRLINE IN WEST IS TARGET OF BID; Las Vegas Financier Seeks 31 Per Cent of Western COMPANIES TAKE MERGER ACTIONS | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/a-policeman-stops-bank-car-in-japan-and-takes-816000.html | A 'Policeman' Stops Bank Car in Japan And Takes $816,000 | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/rea-will-no-longer-accept-railtruck-cargo-into-city.html | REA Will No Longer Accept Rail-Truck Cargo Into City | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/equipment-trouble-delays-lirr-runs.html | EQUIPMENT TROUBLE DELAYS L.I.R.R. RUNS | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/reinstatement-refused.html | Reinstatement Refused | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/rates-on-bonds-resume-advance-levels-fail-to-match-rise-made-early.html | RATES ON BONDS RESUME ADVANCE; Levels Fail to Match Rise Made Early Last Week | True | By John H. Allan | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/academy-of-arts-adds-louise-bogan.html | ACADEMY OF ARTS ADDS LOUISE BOGAN | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/134billion-budget-is-asked-for-schools-donovan-asks-134billion-a.html | $1.34-Billion Budget Is Asked for Schools; Donovan Asks $1.34-Billion, A Record Budget, for Schools | True | By Fred M. Hechinger | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/galamison-is-ordered-to-jail-for-10-days-over-65-boycott.html | Galamison Is Ordered to Jail For 10 Days Over '65 Boycott | True | By John Sibley | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/dr-caldera-wins-venezuelan-race-supporters-dance-in-streetmargin-of.html | DR. CALDERA WINS VENEZUELAN RACE; Supporters Dance in Street--Margin of Victory Slim | True | By Paul L. Montgomery special To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/extremist-violence.html | Extremist Violence | True | DONALD J. MARTIN | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/sinclair-in-court-clash-with-gulf-on-share-bid.html | Sinclair in Court Clash With Gulf on Share Bid | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/prices-register-decline-on-london-board-with-government-bonds.html | Prices Register Decline on London Board, With Government Bonds Weakening; NEW GAIN SHOWN FOR GOLD SHARES Quotations Decline in Paris as Trading Turns Quiet - Frankfurt Pace Steady | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/savings-seen-if-banks-could-bid-for-municipals.html | Savings Seen if Banks Could Bid for Municipals | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/us-warships-in-black-sea-after-passing-bosporus.html | U.S. Warships in Black Sea After Passing Bosporus | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/nixon-will-look-for-ways-to-help-volunteer-groups.html | Nixon Will Look for Ways To Help Volunteer Groups | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/cowan-weiss-gain-honor.html | Cowan, Weiss Gain Honor | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/two-indicted-in-plot-to-defraud-fha-on-coop.html | Two Indicted in Plot to Defraud F.H.A. on Co-op | True | By Edith Evans Asbury | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/moore-schley-move.html | Moore & Schley Move | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/cotton-estimate-reduced-slightly-crop-in-68-is-not-expected-to-fill.html | COTTON ESTIMATE REDUCED SLIGHTLY; Crop in '68 Is Not Expected to Fill Projected Demand | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/powell-is-cleared-in-misuse-of-funds-powell-cleared-of-misusing.html | Powell Is Cleared In Misuse of Funds; POWELL CLEARED OF MISUSING FUNDS | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/banker-joins-loeb-rhoades.html | Banker Joins Loeb, Rhoades | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/three-young-playwrights-talk-shop.html | Three Young Playwrights Talk Shop | True | By Richard F. Shepard | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/60-of-100-poisonous-pins-are-recovered-by-sears.html | 60 of 100 Poisonous Pins Are Recovered by Sears | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/vincent-wickham-retired-artist-74-editorial-aide-on-the-times-for.html | VINCENT WICKHAM, RETIRED ARTIST, 74; Editorial Aide on The Times for 32 Years Is Dead | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/pueblo-crewmans-father-ends-efforts-in-moscow.html | Pueblo Crewman's Father Ends Efforts in Moscow | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/dinners-to-help-pay-kennedys-deficit.html | DINNERS TO HELP PAY KENNEDY'S DEFICIT | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/haym-salomon-award-set-for-big-board-executive.html | Haym Salomon Award Set For Big Board Executive | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/thurmond-reports-a-johnson-retreat.html | THURMOND REPORTS A JOHNSON RETREAT | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/decline-is-posted-by-grain-futures-traders-await-strike-vote-by.html | DECLINE IS POSTED BY GRAIN FUTURES; Traders Await Strike Vote by Longshoremen Today | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/high-court-affirms-ban-on-tuition-aid.html | HIGH COURT AFFIRMS BAN ON TUITION AID | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/special-for-singers.html | Special for Singers | True | DAN SULLIVAN. | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/pacific-exchange-to-fix-1969-hours-whether-to-follow-n-y-plan-will.html | PACIFIC EXCHANGE TO FIX 1969 HOURS; Whether to Follow N. Y. Plan Will Be Decided Dec. 17 | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/railroad-asks-cut-in-baggage-service.html | RAILROAD ASKS CUT IN BAGGAGE SERVICE | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/sports-of-the-times-the-headless-horsemen.html | Sports of The Times; The Headless Horsemen | True | By Arthur Daley | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/jersey-paper-changes-name.html | Jersey Paper Changes Name | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/federal-standard-on-coal-dust-is-set.html | FEDERAL STANDARD ON COAL DUST IS SET | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/bonnie-blake-plans-bridal.html | Bonnie Blake Plans Bridal | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/ferment-of-youth-extolled-at-u-n-speakers-hail-anniversary-of.html | FERMENT OF YOUTH EXTOLLED AT U. N.; Speakers Hail Anniversary of Rights Declaration | True | By Kathleen Teltschspecial To the New York Times | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/court-rebuffs-exteamster.html | Court Rebuffs Ex-Teamster | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/cheyney-students-protest.html | Cheyney Students Protest | True | | 1996-09-16 | RE0000734686 | B000000469394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/political-disenters-to-be-on-tv-sunday.html | POLITICAL DISENTERS TO BE ON TV SUNDAY | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/burma-seizes-6-theaters.html | Burma Seizes 6 Theaters | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/progress-made-on-report.html | Progress Made on Report | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/irving-hoffman-excritic-is-dead-caricaturist-and-columnist-for.html | IRVING HOFFMAN, EX-CRITIC, IS DEAD; Caricaturist and Columnist for Hollywood Reporter | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/use-of-drugs-in-grade-schools-feared-by-mental-health-aides.html | Use of Drugs in Grade Schools Feared by Mental Health Aides | True | By Harold M. Schmeck Jr.special To The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/players-64-beats-casper-wins-golf-challenge-series.html | Player's 64 Beats Casper, Wins Golf Challenge Series | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/reputed-mafioso-vanishes-in-jersey.html | REPUTED MAFIOSO VANISHES IN JERSEY | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/liberal-challenge-to-long-as-whip-fading-in-senate.html | Liberal Challenge to Long As Whip Fading in Senate | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/campus-protest-inquiry-on.html | Campus Protest Inquiry On | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/jury-hears-charges-against-5-at-ccny.html | JURY HEARS CHARGES AGAINST 5 AT C.C.N.Y. | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/china-lesser-threat-to-peace.html | China Lesser Threat to Peace | True | ELIAS M. SCHWARZBART | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/congress-told-us-tax-cheats-use-swiss-banks-for-evasion.html | Congress Told U.S. Tax Cheats Use Swiss Banks for Evasion | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/medal-of-honor-to-negro.html | Medal of Honor to Negro | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/antiimmigration-britons-shout-down-church-leader.html | Anti-Immigration Britons Shout Down Church Leader | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/frazier-is-85-choice-over-bonavena-in-heavyweight-title-fight.html | Frazier Is 8-5 Choice Over Bonavena in Heavyweight Title Fight; 13,000 EXPECTED AT SPECTRUM BOUT Frazier, in 2d Defense of 5-State Title, Predicts 6th-Round Knockout | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/court-orders-halt-to-use-of-whips-in-arkansas-jails.html | Court Orders Halt To Use of Whips In Arkansas Jails | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/us-suggests-a-415million-plan-to-end-passaic-river-floods.html | U.S. Suggests a $415-Million Plan to End Passaic River Floods | True | By Ronald Sullivanspecial To The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/prisoners-letter-to-a-judge-opens-door-to-new-life.html | Prisoner's Letter To a Judge Opens Door to New Life | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/civil-war-primer.html | Civil War Primer | True | GEORGE GENT. | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/parker-house-is-sold.html | Parker House Is Sold | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/apollo-astronauts-honored-by-johnson.html | APOLLO ASTRONAUTS HONORED BY JOHNSON | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/circle-in-the-square-is-selected-to-do-plays-at-fords-theater.html | Circle in the Square Is Selected To Do Plays at Ford's Theater | True | By Richard L. Maddenspecial To The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/volume-edges-up-in-mixed-market-703-issues-rise-688-off-leading.html | VOLUME EDGES UP IN MIXED MARKET; 703 Issues Rise, 688 Off -Leading Market Indexes Move Irregularly DOW CLIMBS 1.12 POINTS Trend Indicates That Many Await a Year-end Rally -Active List Gains VOLUME EDGES UP IN MIXED MARKET | True | By John J. Abele | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/bucs-snap-losing-streak-by-defeating-oaks-145139.html | Bucs Snap Losing Streak By Defeating Oaks, 145-139 | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/high-court-to-act-on-anarchy-law-agrees-to-hear-appeal-by-11.html | HIGH COURT TO ACT ON ANARCHY LAW; Agrees to Hear Appeal by 11 Negroes Indicted Here | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/rockefeller-on-agnews-golf.html | Rockefeller on Agnew's Golf | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/spartans-expecting-profit-on-252000-shares-of-alexanders-it-holds.html | Spartans Expecting Profit on 252,000 Shares of Alexander's It Holds; Spartans Is Expecting to Profit On Alexander's Stock It Owns | True | By Isadore Barmash | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/miss-richman-sets-nuptials.html | Miss Richman Sets Nuptials | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/4-girls-die-in-sydney-wreck.html | 4 Girls Die in Sydney Wreck | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/edie-co-leases-space.html | Edie & Co. Leases Space | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/banker-sees-a-lag-in-rate-of-growth-and-a-profit-drop-banker-sees.html | Banker Sees a Lag In Rate of Growth And a Profit Drop; BANKER SEES LAG IN GROWTH RATE | True | By H. Erich Heinemann | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/mayor-of-denver-resigns-to-get-higher-salary-in-airline-post.html | Mayor of Denver Resigns to Get Higher Salary in Airline Post | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/north-carolinians-set-dinner-dance-friday.html | North Carolinians Set Dinner Dance Friday | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/lutzsmith-advance-in-queensland-tennis-doubles.html | Lutz-Smith Advance in Queensland Tennis Doubles | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/fire-kills-mother-and-son.html | Fire Kills Mother and Son | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/some-plywoods-reduced-in-price-georgiapacific-sets-rigid-hold-the.html | SOME PLYWOODS REDUCED IN PRICE; Georgia-Pacific Sets Rigid 'Hold the Line' Policy on Various Other Grades SOME PLYWOODS REDUCED IN PRICE | True | By Clare M. Reckert | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/col-henry-t-myers-61-dies-pilot-for-roosevelt-and-truman-flew-many.html | Col. Henry T. Myers, 61, Dies; Pilot for Roosevelt and Truman; Flew Many Notables in 4,500 Hours as Aide -- Tested Presidential Planes | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/edward-p-carroll-will-marry-miss-nancy-jean-macdonald.html | Edward P. Carroll Will Marry Miss Nancy Jean MacDonald | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/keuffel-esser-elects.html | Keuffel & Esser Elects | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/seton-hall-five-hobbled-by-injuries.html | Seton Hall Five Hobbled by Injuries | True | By Michael Straussspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/gifts-of-all-sizes-to-neediest-cases.html | Gifts of All Sizes To Neediest Cases | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/ulster-is-warned-that-chaos-looms-oneill-calls-protestant.html | ULSTER IS WARNED THAT CHAOS LOOMS; O'Neill Calls Protestant Extremists Grave Threat | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/wood-field-and-stream-reader-recalls-days-when-fishermen-mixed.html | Wood, Field and Stream; Reader Recalls Days When Fishermen Mixed Tales With Champagne and Stout | True | By Nelson Bryant | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/oscar-u-zerk-90-inventor-of-auto-lubrication-gun-dies.html | Oscar U. Zerk, 90, Inventor Of Auto Lubrication Gun, Dies | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/rusk-will-assume-foundation-post-will-return-to-rockefeller.html | RUSK WILL ASSUME FOUNDATION POST; Will Return to Rockefeller Organization After Jan. 20 as 'Distinguished Fellow' RUSK WILL ASSUME FOUNDATION POST | True | By Homer Bigart | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/soviet-seen-losing-chance-to-beat-us-on-moon-trip.html | Soviet Seen Losing Chance To Beat U.S on Moon Trip | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/urban-league-maps-21-projects-to-give-negro-more-power-21-areas-to.html | Urban League Maps 21 Projects to Give Negro More Power; 21 AREAS TO GET NEGRO AID PLANS | True | By M. S. Handler | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/goodell-to-propose-federal-standards-for-state-welfare.html | Goodell to Propose Federal Standards For State Welfare | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/index-of-commodity-prices-shows-rise-of-03-to-984.html | Index of Commodity Prices Shows Rise of 0.3, to 98.4 | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/w-kentucky-wins-7068.html | W. Kentucky Wins, 70-68 | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/news-of-realty-dallas-area-sold-equitable-buys-a-downtown-complex.html | NEWS OF REALTY: DALLAS AREA SOLD; Equitable Buys a Downtown Complex for $40.5-Million | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/saigon-team-meets-us-aides-in-paris-on-parley-strategy.html | Saigon Team Meets U.S. Aides in Paris On Parley Strategy | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/6-officials-suspended-for-error-on-downs-in-rams-game-mistake.html | 6 Officials Suspended 6 For Error on Downs in Rams Game; MISTAKE OCCURS IN LAST SECONDS Rams Are Deprived of Down in Final Bid to Overtake Bears' 17-16 Advantage | True | By William N. Wallace | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/hockey-leaves-some-stars-in-stitches.html | Hockey Leaves Some Stars in Stitches | True | By Gerald Eskenazi | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/our-nonstudents.html | Our Nonstudents | True | LAWRENCE JARETT | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/toy-sales-heading-for-record-again-toy-sales-head-for-mark-again.html | Toy Sales Heading For Record Again; TOY SALES HEAD FOR MARK AGAIN | True | By Leonard Sloane | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/rockefeller-plans-4th-term-to-push-urban-program-says-full.html | ROCKEFELLER PLANS 4TH TERM TO PUSH URBAN PROGRAM; Says Full Potential of His Projects Might Be Put in Peril Otherwise LEADERSHIP FOR CITIES Governor's Decision Seen as Closing Off a Channel for Lindsay Aspirations GOVERNOR TO RUN FOR RE-ELECTION | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/court-to-review-longshore-case-justices-will-rule-on-us-payment-for.html | COURT TO REVIEW LONGSHORE CASE; Justices Will Rule on U.S. Payment for Injuries | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/penn-state-wins-lambert-trophy-army-and-yale-tied-for-2d-in-eastern.html | PENN STATE WINS LAMBERT TROPHY; Army and Yale Tied for 2d in Eastern Balloting | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/congress-party-loses-control-in-hariana-state.html | Congress Party Loses Control in Hariana State | True | By Joseph Lelyveldspecial To The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/exofficial-of-aid-accused-of-bribery.html | EX-OFFICIAL OF A.I.D. ACCUSED OF BRIBERY | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/no-place-for-rigidity.html | No Place for Rigidity | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/tour-supervisor-seen-for-pro-golf-director-would-regulate-pga-and.html | TOUR SUPERVISOR SEEN FOR PRO GOLF; Director Would Regulate P.G.A. and A.P.G. Circuits | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/tv-a-hard-look-at-drinking-on-net-journal-hazards-of-highballs-are.html | TV: A Hard Look at Drinking on 'N.E.T. Journal'; Hazards of Highballs Are Spelled Out Road to Gettysburg' on A.B.C. Network | True | By Jack Gould | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/garden-quintets-decline-at-gate-coaches-discuss-a-drop-in-interest.html | GARDEN QUINTETS DECLINE AT GATE; Coaches Discuss a Drop in Interest for College Games | True | By Sam Goldaper | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/costa-rican-inaction-endangers-central-american-trade-bloc.html | Costa Rican Inaction Endangers Central American Trade Bloc | True | By Henry Gingerspecial To The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/companies-asked-to-aid-latin-host-nations-companies-asked-to-help.html | Companies Asked to Aid Latin Host Nations; COMPANIES ASKED TO HELP NATIONS | True | By Gerd Wilcke | 1996-09-16 | RE0000734686 | B00000469394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/crash-victim-dies.html | Crash Victim Dies | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/boy-11-sues-for-right-of-petition-to-oust-principal.html | Boy, 11, Sues for Right of Petition to Oust Principal | True | By Bill Kovach | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/afl-stature-to-boom-if-buffalo-lands-simpson.html | A.F.L. Stature to Boom If Buffalo Lands Simpson | True | By Dave Anderson | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | | Article 3 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/prices-advance-in-amex-trading-exchange-index-at-another-record-in.html | PRICES ADVANCE IN AMEX TRADING; Exchange Index at Another Record in Busy Session | True | By James J. Nagle | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/fordham-group-starts-marathon-protest-class-action-taken-after.html | Fordham Group Starts Marathon Protest Class; Action Taken After Decision to Discontinue Experimental Curriculum at School | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/la-salle-defeats-rider.html | La Salle Defeats Rider | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/william-macrae.html | WILLIAM MACRAE | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/daniel-f-nugent.html | DANIEL F. NUGENT | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/discount-rate-up-to-7month-peak-91-and-182day-bills-yield-596-and.html | DISCOUNT RATE UP TO 7-MONTH PEAK; 91 and 182-Day Bills Yield 5.96 and 6.17 Per Cent | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/enoch-l-johnson-exboss-in-jersey-prohibitionera-ruler-of-atlantic.html | ENOCH L. JOHNSON, EX-BOSS IN JERSEY; Prohibition-Era Ruler of Atlantic City, 85, Dies | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/january-trial-planned.html | January Trial Planned | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/frank-keefe-of-port-authority-engaged-to-collette-liantonio.html | Frank Keefe of Port Authority Engaged to Collette Liantonio | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/malaysia-chinese-fear-oppression-they-see-government-acts-as-steps.html | MALAYSIA CHINESE FEAR OPPRESSION; They See Government Acts as Steps Toward Ouster | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/gunman-robs-upstate-bank.html | Gunman Robs Upstate Bank | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/cordero-blanked-with-five-mounts-at-tropical-park.html | Cordero Blanked With Five Mounts At Tropical Park | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/a-60ton-concrete-picasso-is-dedicated-at-nyu.html | A 60-Ton Concrete Picasso Is Dedicated at N.Y.U. | True | By John Canaday | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/douglas-dillon-bids-business-provide-more-aid-for-arts.html | Douglas Dillon Bids Business Provide More Aid for Arts | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/campus-protest-broken-up-on-coast.html | Campus Protest Broken Up on Coast | True | By Wallace Turnerspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/30-are-indicted-as-members-of-ring-accused-of-stealing-1000-cars-a.html | 30 Are Indicted as Members of Ring Accused of Stealing 1,000 Cars a Year | True | By Charles Grutzner | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/indianorth-korea-pact.html | India-North Korea Pact | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/longer-school-day.html | Longer School Day | True | BEATRICE B. BOYER | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/mayor-and-nixon-discuss-cities-cabinet-offer-not-on-the-agenda.html | Mayor and Nixon Discuss Cities; Cabinet Offer Not on the Agenda | True | By Richard Reeves | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | | Article 4 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/chicago-judge-accuses-walker-of-breaking-personal-promise.html | Chicago Judge Accuses Walker Of Breaking Personal Promise | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/rise-in-sales-seen-by-manufacturers.html | RISE IN SALES SEEN BY MANUFACTURERS | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/boeing-promotes-four.html | Boeing Promotes Four | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/johnson-receives-a-plaque-from-catholic-college-unit.html | Johnson Receives a Plaque From Catholic College Unit | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/daylight-saving-rejected.html | Daylight Saving Rejected | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/scranton-urges-policy-in-mideast-be-evenhanded-entering-israeliheld.html | SCRANTON URGES POLICY IN MIDEAST BE 'EVENHANDED'; Entering Israeli-Held Area, He Says U.S. Should Not 'Espouse One Nation' Scranton Asks 'Evenhanded' Policy in Mideast | True | By James Feronspecial to the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/laird-shares-nixons-views-on-defense-and-secretary-s-role.html | Laird Shares Nixon's Views on Defense and Secretary's Role | True | By E. W. Kenworthyspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/miss-sibener-to-be-bride.html | Miss Sibener To Be Bride | | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/reverse-boycott-of-grapes-urged-farm-bureau-head-warns-on-spread-of.html | REVERSE BOYCOTT OF GRAPES URGED; Farm Bureau Head Warns on Spread of Union Pressure | True | By Douglas E. Kneelandspecial to the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/mental-health-benefit-set.html | Mental Health Benefit Set | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/market-place-disclosure-rule-has-side-effect.html | Market Place: Disclosure Rule Has Side Effect | True | By Robert Metz | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/thieves-in-city-take-1million-monthly-in-welfare-checks-1million-in.html | Thieves in City Take $1-Million Monthly In Welfare Checks; $1-Million in Welfare Checks Is Stolen Here Each Month | True | By Francis X. Clines | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/help-for-ryukyus-pledged-by-sato-okes-leftist-chief-assured-on.html | HELP FOR RYUKYUS PLEDGED BY SATO; 'okes' Leftist Chief Assured on Japanese Cooperation | | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/head-of-carnegie-fund-warns-foundations-to-police-abuses-head-of.html | Head of Carnegie Fund Warns Foundations to Police Abuses; Head of Carnegie Fund Warns Foundations to Police Abuses | | By John Leo | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/for-feasting-on-sushi-theres-a-restaurant-in-osaka.html | For Feasting on Sushi, There's a Restaurant in Osaka... | | By Craig Claibornespecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/panel-urges-more-competition-for-att-on-private-lines.html | Panel Urges More Competition For A.T.&T. on Private Lines | | By Eileen Shanahanspecial to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/detente-stressed-in-new-djilas-book.html | DETENTE STRESSED IN NEW DJILAS BOOK | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/benn-f-reyes-53-in-movie-publicity.html | BENN F. REYES, 53, IN MOVIE PUBLICITY | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/sick-defendant-is-dropped-from-jersey-bribe-trial.html | Sick Defendant Is Dropped From Jersey Bribe Trial | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/dance-dress-scores-at-aqueduct-as-26035-turn-out-despite-cold.html | Dance Dress Scores at Aqueduct as 26,035 Turn Out Despite Cold; NEXT-TO-LAST DAY OF RACING A LURE Back Britches Is Second, Half-Length Behind, in 7-Furlong Feature | | By Joe Nichols | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/miss-lil-armstrong-reminisces-pianist-talks-about-chicago-years-at.html | Miss Lil Armstrong Reminisces; Pianist Talks About Chicago Years at Top of the Gate Hot Musicians Join Former Wife of Trumpeter | True | By John S. Wilson | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/piedmont-seeks-to-extend-its-air-service-to-chicago.html | Piedmont Seeks to Extend Its Air Service to Chicago | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/humphrey-and-javits-won-state-without-liberal-partys-votes.html | Humphrey and Javits Won State Without Liberal Party's Votes | True | By Clayton Knowles | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/theater-anta-offers-cuba-si-guns-of-carrar-revolutions-past-and.html | Theater: ANTA Offers 'Cuba Si,' 'Guns of Carrar'; Revolutions, Past and Future, Are Themes Viveca Lindfors Stars as Castro Admirer | True | By Clive Barnes | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/music-de-larrocha-at-carnegie-hall-pianist-performs-rare-work-by.html | Music: De Larrocha at Carnegie Hall; Pianist Performs Rare Work by Schumann Deft Technique Equal to Greatest Demands | True | By Harold C. Schonberg | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/mcdonnell-douglas-unit-elects-first-president.html | McDonnell Douglas Unit Elects First President | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/goldstone-british-pianist-22-exudes-rhythm-in-us-debut.html | Goldstone, British Pianist, 22, Exudes Rhythm in U.S. Debut | True | ROBERT T. JONES. | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/draft-conviction-stands.html | Draft Conviction Stands | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/victoria-flug-to-wed-in-june.html | Victoria Flug TO Wed in June | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/reserve-discloses-evenkeel-policy.html | RESERVE DISCLOSES EVEN-KEEL POLICY | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/finance-unit-plans-bank-consolidation.html | FINANCE UNIT PLANS BANK CONSOLIDATION | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/botein-will-head-board-of-new-york-law-journal.html | Botein Will Head Board Of New York Law Journal | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/new-life-in-old-state.html | New Life in Old State | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/ernest-frank-architect-dies-aide-at-colonial-williamsburg.html | Ernest Frank, Architect, Dies, Aide at Colonial Williamsburg | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/debate-steps-up-on-money-reform-banker-from-italy-opposes-flexible.html | DEBATE STEPS UP ON MONEY REFORM; Banker From Italy Opposes Flexible Exchange Rates and Rise in Gold Price CREDIT PLAN IS SOUGHT Proposal Foresees Key Role for International Agency in Speculation Control DEBATE STEPS UP ON MONEY REFORM | | By Clyde H. Farnsworthspecial To The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/santa-fe-announces-executive-promotion.html | Santa Fe Announces Executive Promotion | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/fluor-corp-profit-rises-for-quarter-but-drops-in-year.html | Fluor Corp. Profit Rises for Quarter But Drops in Year | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/14th-st-rooming-house-is-destroyed-by-fire.html | 14th St. Rooming House Is Destroyed by Fire | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/2-italian-parties-clear-way-for-rumor-as-premier.html | 2 Italian Parties Clear Way for Rumor as Premier | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/kennedy-dedicating-a-prison-cautions-on-the-fear-of-crime.html | Kennedy, Dedicating a Prison, Cautions on the Fear of Crime | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/thant-renames-chief-of-development-fund.html | Thant Renames Chief Of Development Fund | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/jersey-doublemurder-case-goes-to-grand-jury-dec-18.html | Jersey Double-Murder Case Goes to Grand Jury Dec. 18 | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/bridge-californians-hold-big-lead-in-reisinger-open-team-play.html | Bridge: Californians Hold Big Lead In Reisinger Open Team Play | True | By Alan Truscottspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/foe-shells-us-positions-and-province-capitals-central-market-in.html | Foe Shells U.S. Positions and Province Capitals; Central Market in Town Near Cambodia Is Destroyed 4th American Jet Is Lost in North Since Bombing Halt | | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/steelmill-output-declines-in-week-output-of-steel-declines-in-week.html | Steel-Mill Output Declines in Week; OUTPUT OF STEEL DECLINES IN WEEK | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/knicks-oppose-suns-in-garden-tonight.html | KNICKS OPPOSE SUNS IN GARDEN TONIGHT | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/wyszynski-leaves-vatican.html | Wyszynski Leaves Vatican | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/peace-at-con-edison.html | Peace at Con Edison? | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/i-benjamin-pollard.html | I. BENJAMIN POLLARD | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/clubs-facing-test-in-ban-on-negroes-justices-will-review-curbs-at.html | CLUBS FACING TEST IN BAN ON NEGROES; Justices Will Review Curbs at Recreation Areas | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/billy-budd-at-yeshiva.html | Billy Budd at Yeshiva | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/un-committee-expanded.html | U.N. Committee Expanded | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/louisiana-trial-of-shaw-assured-high-court-refuses-to-block-action.html | LOUISIANA TRIAL OF SHAW ASSURED; High Court Refuses to Block Action in Kennedy's Death | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/naacp-board-backs-ouster-of-steel-groups-staff-lawyer.html | N.A.A.C.P. Board Backs Ouster Of Steel, Group's Staff Lawyer | True | By Peter Kihss | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/kansas-routs-xavier-7956.html | Kansas Routs Xavier, 79-56 | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/pentagon-heir-apparent-melvin-robert-laird.html | Pentagon Heir Apparent; Melvin Robert Laird | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/seaboard-is-fined-in-airspace-error-plane-soviet-forced-down-was.html | SEABOARD IS FINED IN AIRSPACE ERROR; Plane Soviet Forced Down Was Improperly Equipped | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/screen-unsettling-world-of-the-birthday-partypinters-adaptation-of.html | Screen: Unsettling World of 'The Birthday Party':Pinter's Adaptation of His Play Arrives Film Playing at Coronet Directed by Friedkin | True | By Vincent Canby | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/n-carolina-victor-10078.html | N. Carolina Victor, 100-78 | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/in-the-nation-the-name-of-the-game.html | In The Nation: The Name of the Game | True | By Tom Wicker | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/priest-says-fbi-queries-the-poor-in-the-southwest.html | Priest Says F.B.I Queries the Poor In the Southwest | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/atlantic-city-fills-post.html | Atlantic City Fills Post | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/agnew-attempts-to-assure-cities-gives-meeting-of-mayors-pledge-of.html | AGNEW ATTEMPTS TO ASSURE CITIES; Gives Meeting of Mayors Pledge of Cooperation | True | By Anthony Ripleyspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/coffee-price-is-topic.html | Coffee Price Is Topic | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/shriver-reported-ready-to-accept-post-as-un-envoy-ambassador-to.html | SHRIVER REPORTED READY TO ACCEPT POST AS U.N. ENVOY; Ambassador to France Will Inform Kennedy Family of Offer by President-Elect DEMOCRAT MEETS NIXON Lodge Leading Candidate Among the Republicans as His Successor in Paris Shriver Reported U.N. Envoy Choice | True | By Max Frankelspecial to the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/j-p-stevens-chooses-new-head-for-a-unit.html | J. P. Stevens Chooses New Head for a Unit | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/supreme-court-to-hear-bogus-lawyer-justices-to-hear-a-bogus-lawyer.html | Supreme Court to Hear Bogus Lawyer; JUSTICES TO HEAR A BOGUS LAWYER | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/filion-equals-world-mark-for-harnessracing-victories.html | Filion Equals World Mark For Harness-Racing Victories | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/11-city-meter-workers-switched-to-new-jobs.html | 11 City Meter Workers Switched to New Jobs | True | By Richard Phalon | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/searching-for-shelter.html | Searching for Shelter | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/two-join-south-squad.html | Two Join South Squad | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/apollo-rehearsal-called-off.html | Apollo Rehearsal Called Off | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/excerpts-from-part-of-communications-report-on-future-of-tv.html | Excerpts From Part of Communications Report on Future of TV | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/villager-and-shoe-concern-reweigh-merger-terms.html | Villager and Shoe Concern Reweigh Merger Terms | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/rebel-group-formed-to-oust-sheiks-of-persian-gulf-states.html | Rebel Group Formed to Oust Sheiks of Persian Gulf States | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/harried-ps-39-teachers-keep-cool.html | Harried P.S. 39 Teachers Keep Cool | True | By Lacey Fosburgh | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/nixon-to-present-cabinet-on-tv-tomorrow-night-nixon-to-present.html | Nixon to Present Cabinet On TV Tomorrow Night; NIXON TO PRESENT CABINET OVER TV | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734686 | B00000469394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/tire-maker-faces-a-suit-on-safety-us-said-to-find-violation-of.html | TIRE MAKER FACES A SUIT ON SAFETY; U.S. Said to Find Violation of Standards in Tests | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/to-prevent-addiction.html | To Prevent Addiction | True | JOHN MCVERNON | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/scranton-sees-commandos.html | Scranton Sees Commandos | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/moses-richardson-math-professar-57.html | MOSES RICHARDSON, MATH PROFESSAR, 57 | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/18-in-row-for-dayton.html | 18 in Row for Dayton | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/books-of-the-times-the-gift-of-political-glossolaly.html | Books of The Times; The Gift of Political Glossolaly | True | By Roger Jellinek | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/reconnaissance-over-north-vietnam-still-a-risky-and-busy-job-pilots.html | Reconnaissance Over North Vietnam Still a Risky and Busy Job; Pilots at a Thai Base Out Every Hour in Unarmed Craft ' Weapon' Is Camera -- Laos Kept Under a Close Watch | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/negroes-boycott-at-brown-u-ends-students-win-commitment-on-program.html | NEGROES BOYCOTT AT BROWN U. ENDS; Students Win Commitment on Program and Admissions | True | Special to The New York Times | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-10 | 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/keita-in-sahara-prison.html | Keita in Sahara Prison | True | | 1996-09-16 | RE0000734686 | B00000469394 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/fear-soars-with-rate-of-crime-fear-of-city-residents-soaring-with.html | Fear Soars With Rate of Crime; Fear of City Residents Soaring With Crime Rate | True | By Michael Stern | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/interest-spiral-on-bonds-gaining-yields-of-most-financings-continue.html | INTEREST SPIRAL ON BONDS GAINING; Yields of Most Financings Continue Upward Course | True | By John H. Allan | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/lunar-craft-crash-under-nasa-study.html | LUNAR CRAFT CRASH UNDER NASA STUDY | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/us-wants-auto-makers-to-advise-buyer-on-safety.html | U.S. Wants Auto Makers To Advise Buyer on Safety | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/fontaine-takes-lead-at-westbury-drives-3-winners-and-goes-ahead-of.html | FONTAINE TAKES LEAD AT WESTBURY; Drives 3 Winners and Goes Ahead of Abbatiello | True | By Louis Effrat | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/margaret-loss-engaged-to-wed-wk-blomquist.html | Margaret Loss Engaged to Wed W.K. Blomquist | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/uns-cyprus-force-extended-6-months.html | U.N.'S CYPRUS FORCE EXTENDED 6 MONTHS | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/market-place-merrill-talks-to-rothschild.html | Market Place: Merrill Talks To Rothschild | True | By Robert Metz | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/crowell-collier-elects-3-additional-directors.html | Crowell Collier Elects 3 Additional Directors | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/alleged-head-of-car-theft-ring-surrenders-and-is-arraigned.html | Alleged Head of Car Theft Ring Surrenders and Is Arraigned | True | By Charles Grutzner | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/miss-nixon-gets-license.html | Miss Nixon Gets License | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/italian-18-upsets-injured-graebner-at-queensland-net.html | Italian, 18, Upsets Injured Graebner At Queensland Net | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/sale-of-california-newspapers-to-gannett-is-upheld-by-judge.html | Sale of California Newspapers To Gannett Is Upheld by Judge | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/mary-haines-and-james-miggs-north-carolina-seniors-engaged.html | Mary Haines and James Miggs, North Carolina Seniors, Engaged | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/joseph-brunetti-jersey-builder-and-race-horse-owner-dead.html | Joseph Brunetti, Jersey Builder and Race Horse Owner, Dead | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/end-papers.html | End Papers | True | MURRAY SCHUIVIACH | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/cabinetmaking-from-chippendale-to-nixon.html | Cabinet-Making From Chippendale to Nixon | True | By James Reston | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/barry-runs-up-38-points.html | Barry Runs Up 38 Points | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/data-processings-a-p-offer-barred-by-hartford-foundation-companies.html | Data Processing's A. & P. Offer Barred by Hartford Foundation; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/dayco-merger-approved.html | Dayco Merger Approved | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/surplus-stressed-by-imf-director.html | SURPLUS STRESSED BY I.M.F. DIRECTOR | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/in-us-homes-wounds-of-vietnamese-children-are-healing.html | In U.S. Homes, Wounds of Vietnamese Children Are Healing | True | By Nan Ickeringill | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/first-catamaran-trawler-is-being-tested-by-soviet.html | First Catamaran Trawler Is Being Tested by Soviet | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/copter-crews-busy-rescuing-pilots-downed-in-laotian-hills.html | Copter Crews Busy Rescuing Pilots Downed in Laotian Hills | True | By Terence Smithspecial To The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/national-steel-increases-price-hotdip-galvanized-sheets-are-raised.html | NATIONAL STEEL INCREASES PRICE; Hot-Dip Galvanized Sheets Are Raised $4 a Ton, Half as Much as Others Did NATIONAL STEEL INCREASES PRICE | True | By Robert A. Wright | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/aaron-l-steiker-founder-of-orphans-home-in-bronx.html | Aaron L. Steiker, Founder Of Orphans Home in Bronx | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/missile-aide-named.html | Missile Aide Named | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/focus-on-the-cities.html | Focus on the Cities | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/rockefeller-urges-nato-policy-change.html | ROCKEFELLER URGES NATO POLICY CHANGE | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/capital-spending-boom-some-economists-worry-that-decline-in.html | Capital Spending Boom; Some Economists Worry That Decline In Consumption May Cut Plant Outlays | True | By Albert L. Kraus | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/compromise-seen-in-soviet-budget-69-outlays-said-to-reflect.html | COMPROMISE SEEN IN SOVIET BUDGET;' 69 Outlays Said to Reflect Competition for Funds | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/coffee-cake-and-90-minutes-of-talk.html | Coffee, Cake — and 90 Minutes of Talk | True | By Judith Aolerspecial To The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/k-g-adios-brings-high-bid-of-32000-at-old-glory-sale.html | K. G. Adios Brings High Bid Of $32,000 at Old Glory Sale | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/-the-feast-of-love-by-thomson-given-as-a-novelty-here.html | ' The Feast of Love' By Thomson Given As a Novelty Here | True | By Raymond Ericson | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/johnson-gets-new-view-of-hawks-and-doves.html | Johnson Gets New View Of 'Hawks and Doves' | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/labor-leaders-hail-humphrey-at-dinner-here-honoring-abel.html | Labor Leaders Hail Humphrey At Dinner Here Honoring Abel | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/bridge-schenken-team-squeezes-out-the-title-in-reisinger-play.html | Bridge: Schenken Team Squeezes Out The Title in Reisinger Play | True | By Alan Truscott | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/ali-comes-back-to-the-arena-with-a-few-wellchosen-jabs.html | Ali Comes Back to the Arena With a Few Well-Chosen Jabs | True | By Gerald Eskenazispecial To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/liebe-coolidge-gregory-guest-plan-marriage.html | Liebe Coolidge, Gregory Guest Plan Marriage | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/joseph-kennedy-to-go-south.html | Joseph Kennedy to Go South | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/gas-imperils-police-at-headquarters.html | GAS IMPERILS POLICE AT HEADQUARTERS | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/dawson-is-player-of-week.html | Dawson Is Player of Week | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/negroes-stage-radcliffe-sitin-college-acts-on-their-demands.html | Negroes Stage Radcliffe Sit-In; College Acts on Their Demands; Students Want More Blacks Enrolled and Also a Change in the Admission Policy | True | By Robert Reinhold | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/news-of-realty-boston-slum-aid-developer-gets-42million-to-renovate.html | NEWS OF REALTY: BOSTON SLUM AID; Developer Gets $4.2-Million to Renovate 2 Areas | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/4-rail-operating-unions-merge-seek-tie-to-bus-and-air-groups-four.html | 4 Rail Operating Unions Merge; Seek Tie to Bus and Air Groups; FOUR RAIL UNIONS APPROVE MERGER | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/un-calls-for-expert-study-of-biological-weapons.html | U.N. Calls for Expert Study Of Biological Weapons | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/apollo-countdown-complete.html | Apollo Countdown Complete | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/deficit-worsens-for-french-trade-200million-november-dip-is-three.html | DEFICIT WORSENS FOR FRENCH TRADE; $200-Million November Dip Is Three Times October's French Trade Deficit Worsens; Heavy Loss Listed in November | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/john-e-mfarland.html | JOHN E. M'FARLAND | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/shriver-and-wife-visit-de-gaulle-envoy-conveys-messages-from-nixon.html | SHRIVER AND WIFE VISIT DE GAULLE; Envoy Conveys Messages From Nixon and Johnson | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/paul-brown-jets-edge-is-namath.html | Paul Brown: Jets' Edge Is Namath | True | By Joseph Durso | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/fiesta-here-will-benefit-theater-of-latin-america.html | Fiesta Here Will Benefit Theater of Latin America | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/naia-to-honor-three.html | N.A.I.A. to Honor Three | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/vietnam-militia-has-rugged-duty-68-casualty-rate-37-for-province.html | VIETNAM MILITIA HAS RUGGED DUTY; '68 Casualty Rate 37% for Province Unit Near Saigon | True | By Charles Mohr | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/some-egyptian-schools-open.html | Some Egyptian Schools Open | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/earthquake-felt-in-philadelphia-tremor-does-little-damage-shock.html | EARTHQUAKE FELT IN PHILADELPHIA; Tremor Does Little Damage -- Shock Center in Jersey | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/frederick-norman-british-linguist-71.html | FREDERICK NORMAN, BRITISH LINGUIST, 71 | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/doyle-dane-appoints-officers.html | Doyle Dane Appoints Officers | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/us-reminds-all-aliens-to-report-addresses.html | U.S. Reminds All Aliens To Report Addresses | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/mrs-israel-hakohen.html | MRS. ISRAEL HAKOHEN | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/turkish-premier-shuffles-cabinet-after-two-resign.html | Turkish Premier Shuffles Cabinet After Two Resign | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/stock-prices-slip-after-early-gain-declines-top-rises-747-to-643-as.html | STOCK PRICES SLIP AFTER EARLY GAIN; Declines Top Rises, 747 to 643, as Indexes Close at Lowest Levels of Day | True | By John J. Abele | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/amex-trading-off-as-index-edges-up-but-declines-exceed-gains-by-479.html | AMEX TRADING OFF AS INDEX EDGES UP; But Declines Exceed Gains by 479 to 386 in Mixed Day | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/mgm-puts-polk-in-directors-post-with-top-job-next-mgm-puts-polk-in.html | M-G-M Puts Polk In Director's Post With Top Job Next; M-G-M PUTS POLK IN DIRECTOR'S JOB | True | By Leonard Sloane | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/commodity-index-drops-02-to-984.html | COMMODITY INDEX DROPS .02, TO 98.4 | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/boozer-will-start-for-jets-on-sunday-runner-on-bench-in-last-2.html | Boozer Will Start for Jets on Sunday; RUNNER ON BENCH IN LAST 2 GAMES | True | By William N. Wallace | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/miss-heineman-will-be-a-bride.html | Miss Heineman Will Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/an-intimate-counselor-to-nixon-william-pierce-rogers.html | An Intimate Counselor to Nixon; William Pierce Rogers | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/pound-and-franc-up.html | Pound and Franc Up | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/silver-worth-14000-sought.html | Silver Worth $14,000 Sought | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/pakistan-journalists-protest.html | Pakistan Journalists Protest | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/karl-barth-dies-in-basel-protestant-theologian-82-karl-barth-dies.html | Karl Barth Dies in Basel; Protestant Theologian, 82; Karl Barth Dies in Swiss Home; Leading Protestant Theologian | True | By Edward B. Fiske | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/no-progress-made-in-paris.html | No Progress Made in Paris | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/housing-authority-employes-threatening-strike-in-city.html | Housing Authority Employes Threatening Strike in City | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/surtax-is-caught-up-in-politics-of-the-old-and-new-presidents-issue.html | Surtax Is Caught Up in Politics Of the Old and New Presidents; Issue Now Is Not Whether to Continue the 10% Levy but Who Will Propose Step | True | By Edwin L. Dale Jr.special to the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/arab-league-asserts-palestinians-right-to-combat-israelis.html | Arab League Asserts Palestinians' Right to Combat Israelis | True | By Dana Adams Schmidt | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/st-peters-beats-st-louis-in-overtime-contest-9884.html | St. Peter's Beats St. Louis In Overtime Contest, 98-84 | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/hong-kong-flu-attacks-thousands-here-swiftly.html | Hong Kong Flu Attacks Thousands Here Swiftly | True | By Jane E. Brody | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/dorothy-douglas-hofstra-professor.html | DOROTHY DOUGLAS, HOFSTRA PROFESSOR | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/udall-offers-plans-on-tradezone-oil-2-plans-offered-on-tradezone.html | Udall Offers Plans On Trade-Zone Oil; 2 PLANS OFFERED ON TRADE-ZONE OIL | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/ousted-patrolman-reported-missing.html | OUSTED PATROLMAN REPORTED MISSING | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/port-here-votes-to-resume-strike-action-by-dockers-expected-to-be.html | PORT HERE VOTES TO RESUME STRIKE; Action by Dockers Expected to Be Paralleled Elsewhere | True | By Werner Bamberger | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/thant-and-3-discuss-south-africa-vote.html | THANT AND 3 DISCUSS SOUTH AFRICA VOTE | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/daphne-montgelas-betrothed-to-david-macduffie-cochran.html | Daphne Montgelas Betrothed To David MacDuffie Cochran | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/selections-from-barths-writings.html | Selections From Barth's Writings | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/college-basketballratings.html | College BasketballRatings | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/uar-mig-downed-by-israeli-planes-jets-battle-near-southern-sinai.html | U.A.R. MIG DOWNED BY ISRAELI PLANES; Jets Battle Near Southern Sinai -'Deep Troubles' of Area Noted by Scranton U.A.R. Jet Shot Down in Clash With Israeli Planes Near Sinai | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/us-and-the-swiss-study-pact-to-help-drive-on-tax-evaders.html | U.S. and the Swiss Study Pact To Help Drive on Tax Evaders | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/soviet-increases-military-budget-announces-a-billionruble-rise-for.html | SOVIET INCREASES MILITARY BUDGET; Announces a Billion-Ruble Rise for 1969 - Also Gives More Funds for Science Soviet Increases Military Budget by Billion Rubles | True | By Theodore Shabadspecial To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/lawyers-condemn-mob-social-action.html | LAWYERS CONDEMN MOB SOCIAL ACTION | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/liston-wins-by-a-knockout-lincoln-stopped-in-second-round-liston.html | Liston Wins by a Knockout; LINCOLN STOPPED IN SECOND ROUND Liston Ends Bout With Left Hook -- Ex-Sparring Mate Unconscious 3 Minutes | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/cordero-wins-2-for-total-of-312-feature-at-tropical-park-one-of.html | CORDERO WINS 2 FOR TOTAL OF 312; Feature at Tropical Park One of Jockey's Scores | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/brokerage-firm-installs-computer-in-cage.html | Brokerage Firm Installs Computer in 'Cage' | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/britain-bars-restriction-on-kosher-slaughter.html | Britain Bars Restriction On Kosher Slaughter | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/fullmer-finishes-workouts-for-shot-at-benvenutis-title.html | Fullmer Finishes Workouts For Shot at Benvenuti's Title | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/brown-is-catching-on-as-ranger-defenseman-gaining-confidence-he-had.html | Brown Is Catching On as Ranger; Defenseman Gaining Confidence He Had Lacked in Past Blue Shirt Sextet Meets Bruins at Garden Tonight | True | By Gerald Eskenazi | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/bulls-down-pistons-10083-with-surge-in-second-half.html | Bulls Down Pistons 100-83 With Surge in Second Half | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/reserve-plans-bar-on-equity-funding.html | RESERVE PLANS BAR ON 'EQUITY' FUNDING | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/advertising-wells-rich-is-totally-beerless.html | Advertising: Wells, Rich Is Totally Beerless | True | By Philip H. Dougherty | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/67-protestersseized-at-connecticut-u.html | 67 PROTESTERSSEIZED AT CONNECTICUT U. | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/stock-prices-stage-an-advance-on-london-market-in-moderately-active.html | Stock Prices Stage an Advance on London Market in Moderately Active Trading; BUT LEVELS FALL ON DOLLAR ISSUES | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/ondine-reaches-australia-lost-60-feet-of-her-mast.html | Ondine Reaches Australia; Lost 60 Feet of Her Mast | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/magnum-fund-ltd-elects.html | Magnum Fund, Ltd., Elects | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/thaddeus-t-sable.html | THADDEUS T. SABLE | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/pennsylvania-folk-art-on-display-here.html | Pennsylvania Folk Art on Display Here | True | By Sanka Knox | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/firman-insisting-that-mccoy-obey-state-mandate.html | Firman Insisting That McCoy Obey State Mandate | True | By M. A. Farber | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/nixon-and-aide-like-hamburgers.html | Nixon and Aide Like Hamburgers | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/union-rule-dispute-on-tv-lights-ends-galamison-meeting.html | Union Rule Dispute On TV Lights Ends Galamison Meeting | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/equitable-life-society-elects-new-director.html | Equitable Life Society Elects New Director | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/indictment-for-kidnapping.html | Indictment for Kidnapping | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/murray-weiss.html | MURRAY WEISS | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/reuther-visiting-yugoslavia.html | Reuther Visiting Yugoslavia | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/dermatologists-elect-chief.html | Dermatologists Elect Chief | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/protest-on-coast-dispersed-by-rain-suspension-of-44-students-lifted.html | PROTEST ON COAST DISPERSED BY RAIN; Suspension of 44 Students Lifted by Dr. Hayakawa | True | By Wallace Turner | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/kathy-whitworth-honored.html | Kathy Whitworth Honored | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/6-projects-aiding-city-pupils-cited-study-finds-a-significant.html | 6 PROJECTS AIDING CITY PUPILS CITED; Study Finds a Significant Achievement Record | True | By Nancy Hicks | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/air-fare-increase-asked-by-eastern-line-joins-others-in-filing-with.html | AIR FARE INCREASE ASKED BY EASTERN; Line Joins Others in Filing With C.A.B. -- Costs Up | True | By Edward Hudson | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/a-mayor-upstate-accused-on-police-state-charges-interference-in.html | A MAYOR UPSTATE ACCUSED ON POLICE; State Charges Interference in Lackawanna Force | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/252-send-in-gifts-to-neediest-cases-252-send-in-gifts-for-the.html | 252 Send In Gifts To Neediest Cases; 252 SEND IN GIFTS FOR THE NEEDIEST | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/theater-off-broadways-americana-pastoral-problem-given-a.html | Theater: Off Broadway's 'Americana Pastoral'; Racial Problem Given a Southern Setting | True | By Dan Sullivan | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/william-inge-play-will-be-produced-for-off-broadway.html | William Inge Play Will Be Produced For Off Broadway | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/common-market-shows-life-again-after-a-stagnant-period-chiefs-move.html | COMMON MARKET SHOWS LIFE AGAIN; After a Stagnant Period, Chiefs Move on 2 Plans | True | By Clyde H. Farnsworth | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/longchamps-changing-its-image-longchamps-chain-changing-its-image.html | Longchamps Changing Its Image; Longchamps Chain Changing Its Image | True | By James J. Nagle | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/frazier-outpoints-bonavena-and-retains-title-champion-gives-foe-a.html | Frazier Outpoints Bonavena and Retains Title; CHAMPION GIVES FOE A THRASHING Frazier Carries Attack to Argentine and Captures Unanimous Decision | True | By Dave Andersonspecial To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/indicted-concern-is-given-contract-rocket-launchers-ordered-from.html | INDICTED CONCERN IS GIVEN CONTRACT; Rocket Launchers Ordered From Alsco by the Navy | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/monroney-warns-of-airways-jams-fears-lines-might-avoid-crowded-new.html | MONRONEY WARNS OF AIRWAYS JAMS; Fears Lines Might Avoid Crowded New York Skies | True | By Robert Lindsey | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/sports-of-the-times-a-few-object-lessons.html | Sports of The Times; A Few Object Lessons | True | By Arthur Daley | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/westinghouse-bid-in-france-opposed.html | WESTINGHOUSE BID IN FRANCE OPPOSED | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/childrens-wear-makers-told-of-a-double-threat.html | Children's Wear Makers Told of a Double Threat | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/bundy-said-to-meet-kosygin-soninlaw.html | BUNDY SAID TO MEET KOSYGIN SON-IN-LAW | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/john-treadwell-brigadier-67-dies-official-of-englishspeaking-union.html | JOHN TREADWELL, BRIGADIER, 67, DIES; Official of English-Speaking Union Here Since 1949 | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/chicago-arrests-attacked-in-suit-court-is-asked-to-declare-laws.html | CHICAGO ARRESTS ATTACKED IN SUIT; Court Is Asked to Declare Laws Unconstitutional | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/cliford-has-hope-for-early-accord-on-troop-cutback-sees-chances-for.html | CLIFORD HAS HOPE FOR EARLY ACCORD ON TROOP CUTBACK; Sees Chances for Agreement on Mutual Step in Vietnam --Doubt Voiced in Paris | True | By William Beecher | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/times-and-cbs-will-make-films-video-playback-device-will-put-them.html | TIMES AND C.B.S. WILL MAKE FILMS; Video Playback Device Will Put Them in Classrooms | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/theatrical-beggars.html | Theatrical Beggars | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/father-of-six-is-slain-in-a-fight-over-dancer-in-e-50th-st-cafe.html | Father of Six Is Slain in a Fight Over Dancer in E. 50th St. Café | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/books-of-the-times-lingering-shadows.html | Books of The Times; Lingering Shadows | True | By Thomas Lask | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/mark-ii-is-dead-long-live-the-moog.html | Mark II Is Dead, Long Live the Moog! | True | By Donal Henahan | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/court-turns-down-appeals-by-hospitalunion-officials.html | Court Turns Down Appeals By Hospital-Union Officials | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/gop-meadows-role.html | G.O.P. Meadows Role | True | RAYMOND H. BATEMAN | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/shoemaker-facing-a-long-road-back.html | Shoemaker Facing a Long Road Back | True | By Bill Becker | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/antisoviet-stand-denied-by-britain.html | ANTI-SOVIET STAND DENIED BY BRITAIN | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/cbs-makes-color-movies-on-blackwhite-film-cbs-develops-blackandwhite.html | C.B.S. Makes Color Movies on Black-White Film; C.B.S. Develops Black-and-White Film for Color | True | By Jack Gould | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/rockefeller-hints-at-sales-tax-rise-indicates-increase-to-3-worried.html | ROCKEFELLER HINTS AT SALES TAX RISE; Indicates Increase to 3% -'Worried' About Raising Levy on Incomes Again Rockefeller Indicates He Will Seek Sales Tax Rise | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734482 | B00000469396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/rhodesia-reprieves-25-of-118-facing-execution.html | Rhodesia Reprieves 25 Of 118 Facing Execution | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/freshmen-senators-find-housing-costly-offices-small-and-jobseekers.html | Freshmen Senators Find Housing Costly, Offices Small and Job-Seekers Numerous in Washington | True | By Richard L. Maddenspecial To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/miss-carol-f-pettit-prospective-bride.html | Miss Carol F. Pettit Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/knicks-top-suns-111106-as-reed-and-barnett-pace-late-rally-at.html | Knicks Top Suns, 111-106, as Reed and Barnett Pace Late Rally at Garden; ROCKETS TOPPLE 76ERS, 132 To 120 Hayes Scores 39 Points for Victors -- Reed Tallies 35 in Knicks' Comeback | True | By Thomas Rogers | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/3-killed-as-copter-crashes.html | 3 Killed as Copter Crashes | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/columbia-downs-rutgers-74-to-57-mcmillian-tallies-29-points-as.html | COLUMBIA DOWNS RUTGERS, 74 TO 57; McMillian Tallies 29 Points as Lions Take 3d in Row | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/telecast-set-at-10-pm-on-nixon-announcement.html | Telecast Set at 10 P.M. On Nixon Announcement | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/brokers-to-institutions-earn-biggest-return-sec-finds-smallcustomer.html | Brokers to Institutions Earn Biggest Return, S.E.C. Finds; Small-Customer Firms Lag Brokers to Institutions Earn Biggest Return, S.E.C. Finds | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/dr-pat-trammell-29-dies-exstar-on-alabama-eleven.html | Dr. Pat Trammell, 29, Dies; Ex-Star on Alabama Eleven | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/pupils-program-lets-teachers-see-what-young-a-re-thinking.html | Pupils' Program Lets Teachers See What Young A re Thinking | True | By Richard F. Shepard | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/state-tax-receipts-increase.html | State Tax Receipts Increase | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/prizes-continue-to-rise-as-auto-racing-booms.html | Prizes Continue to Rise as Auto Racing Booms | True | By John S. Radosta | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/nixon-said-to-foil-johnson-on-court-goldberg-blocked-for-chief.html | NIXON SAID TO FOIL JOHNSON ON COURT; Goldberg Blocked for Chief Justice, Senator Charges NIXON SAID TO FOIL JOHNSON ON COURT | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/mrs-roy-durstine-republican-worker.html | MRS. ROY DURSTINE, REPUBLICAN WORKER | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/screen-the-magus-with-michael-caine-opensnovels-author-turned-it.html | Screen: 'The Magus,' With Michael Caine, Opens:Novel's Author Turned It Into Filmscript | True | By Renata Adler | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/policecommunity-rift.html | Police-Community Rift | True | STUART A. WHITE | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/ralph-heck-on-inactive-list.html | Ralph Heck on Inactive List | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/the-dance-ballet-theater-offers-swan-lake-brooklyn-academy-run-of.html | The Dance: Ballet Theater Offers 'Swan Lake'; Brooklyn Academy Run of One Month Begins | True | By Clive Barnes | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/protesters-carry-cause-from-school-to-school-many-of-the-faces-seen.html | Protesters Carry Cause From School to School; Many of the Faces Seen at Ocean Hill Demonstrations Now Appear in Harlem | True | By Thomas A. Johnson | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/moynihan-a-liberal-scholar-may-spur-rapid-action-on-cities.html | Moynihan, a Liberal Scholar, May Spur Rapid Action on Cities | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/harry-n-mason.html | HARRY N. MASON | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/a-federal-warrant-is-issued-for-arrest-of-eldridge-cleaver.html | A Federal Warrant Is Issued for Arrest of Eldridge Cleaver | True | By Earl Caldwellspecial To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/nuclear-free-zone.html | Nuclear Free Zone | True | ARTHUR MILLMAN | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/foreign-affairs-told-to-be-quiet.html | Foreign Affairs: Told to Be Quiet | True | By C. L. Sulzberger | 1996-09-16 | RE0000734482 | B00000469396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/thomas-merton-is-dead-at-53-monk-wrote-of-search-for-god-thomas.html | Thomas Merton Is Dead at 53; Monk Wrote of Search for God; Thomas Merton Is Dead at 53; Monk Wrote of Search for God | True | By Israel Shenker | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/addiction-agency-called-a-fraud-councilman-moskowitz-says-dr.html | ADDICTION AGENCY CALLED A 'FRAUD'; Councilman Moskowitz Says Dr. Ramirez Has Failed | True | By Charles G. Bennett | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/frank-serri-79-of-brooklyn-bar-lawyer-for-50-years-dies-appointed.html | FRANK SERRI, 79, OF BROOKLYN BAR; Lawyer for 50 Years Dies -- Appointed Reds' Counsel | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/balestrieri-is-68-champion.html | Balestrieri Is '68 Champion | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/israel-sentences-10-arabs.html | Israel Sentences 10 Arabs | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/book-award-given-to-marianne-moore.html | BOOK AWARD GIVEN TO MARIANNE MOORE | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/walter-keller.html | WALTER KELLER | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/no-halt-in-schooling.html | No Halt in Schooling | True | PETER ZILINSKY | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/fredrica-riess-plans-nuptials.html | Fredrica Riess Plans Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/chairman-to-retire-at-merrill-lynch.html | CHAIRMAN TO RETIRE AT MERRILL LYNCH | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/samuel-beard-to-wed-miss-patricia-dranow.html | Samuel Beard to Wed Miss Patricia Dranow | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/head-of-fordham-meets-dissidents-promises-experiment-will-be.html | HEAD OF FORDHAM MEETS DISSIDENTS; Promises Experiment Will Be Extended One Year | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/st-johns-wins-in-overtime.html | St. John's Wins in Overtime | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/mother-and-brother-at-tribute-to-kennedy.html | Mother and Brother At Tribute to Kennedy | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/from-mertons-prose-and-poetry.html | From Merton's Prose and Poetry | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/charles-miller-fiance-of-doaring-carpenter.html | Charles Miller Fiance Of Doaring Carpenter | True | Special to The New York TUnes | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/african-grouping-has-fallen-apart-union-with-chad-and-congo-ended.html | AFRICAN GROUPING HAS FALLEN APART; Union With Chad and Congo Ended by Central Africans | True | By Lloyd Garrisonspecial To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/governors-plans-on-spending-called-madness-by-levitt.html | Governor's Plans On Spending Called 'Madness' by Levitt | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/morton-to-get-bank-post.html | Morton to Get Bank Post | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/first-negro-officer-gets-medal-of-honor.html | First Negro Officer Gets Medal of Honor | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/harlemites-buy-woolworth-shop-2million-deal-to-aid-both-company-and.html | HARLEMITES BUY WOOLWORTH SHOP; $2-Million Deal to Aid Both Company and Community | True | By Clayton Knowles | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/william-rogers-chosen-by-nixon-to-replace-rusk-cabinet-is-shaped.html | WILLIAM ROGERS CHOSEN BY NIXON TO REPLACE RUSK; CABINET IS SHAPED President-elect to Go on TV at 10 Tonight to Name Appointees ROGERS IS CHOICE TO REPLACE RUSK | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/nets-score-117102-on-tarts-32-points.html | NETS SCORE, 117-102, ON TART'S 32 POINTS | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/retail-sales-in-november-rose-15-setting-mark-but-experts-expect.html | Retail Sales in November Rose 1.5%, Setting Mark; But Experts Expect 1969 Gains in Business and Consumer Areas to Lag | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/new-girard-trust-venture.html | New Girard Trust Venture | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/target-the-poor.html | Target: The Poor | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/solzhenitsyn-at-fifty.html | Solzhenitsyn at Fifty | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/sue-big-board-us-urged-celler-asks-us-to-sue-big-board.html | Sue Big Board, U.S. Urged; CELLER ASKS U.S. TO SUE BIG BOARD | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/ohio-job-bureau-accused-of-bias-us-suit-is-first-involving-a-state.html | OHIO JOB BUREAU ACCUSED OF BIAS; U.S. Suit Is First Involving a State Employment Unit | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/us-to-aid-ghanas-industry.html | U.S. to Aid Ghana's Industry | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/6-points-by-nyu-in-last-56-seconds-subdue-city-6458.html | 6 Points by N.Y.U. In Last 56 Seconds Subdue City, 64-58 | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/mr-nixon-and-the-negroes.html | Mr. Nixon and the Negroes | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/rev-david-c-cronin-fordham-professor.html | REV. DAVID C. CRONIN FORDHAM PROFESSOR | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/farm-bureau-told-that-grape-boycott-perils-other-crops.html | Farm Bureau Told That Grape Boycott Perils Other Crops | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/cold-numbs-the-metropolitan-area-as-mercury-drops-to-9-degrees-cold.html | Cold Numbs the Metropolitan Area as Mercury Drops to 9 Degrees; Cold Numbs Metropolitan Area As Mercury Drops to 9 Degrees | True | By Homer Bigart | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/danish-birth-rate-down.html | Danish Birth Rate Down | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/christmas-stamp.html | Christmas Stamp | True | JOSEPH B. ROBISON | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/royals-rout-bucks.html | Royals Rout Bucks | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/s-bruce-black.html | S. BRUCE BLACK | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/despite-turmoil-lindsay-affirms-faith-in-city.html | Despite 'Turmoil,' Lindsay Affirms Faith in City | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/jersey-town-gets-integration-plea-state-offers-aid-to-union-on.html | JERSEY TOWN GETS INTEGRATION PLEA; State Offers Aid to Union on Speeding School Program | True | By Ronald Sullivan | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/an-authors-party-with-soul.html | An Author's Party With Soul | True | By Joan Cook | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/hughes-iii-with-flu-in-hawaii.html | Hughes III With Flu in Hawaii | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/republican-asserts-us-whitewashes-charges-on-powell.html | Republican Asserts U.S. 'Whitewashes' Charges on Powell | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/bullets-triumph-take-lead-in-east-scott-sub-gets-17-points-in-hm.html | BULLETS TRIUMPH, TAKE LEAD IN EAST; Scott, Sub, Gets 17 Points in 115-101 Rout of Celtics | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/turbotrain-runs-start-tomorrow-collision-with-truck-mars-start.html | TURBOTRAIN RUNS START TOMORROW; Collision With Truck Mars Montreal-Toronto Test | True | By Edward C. Burksspecial To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/senate-panel-hears-charges-of-abuses-by-credit-bureaus-group-is.html | Senate Panel Hears Charges Of Abuses by Credit Bureaus; Group Is Told a Businessman Financed a Plane but Wife Could Not Charge Paint | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/31-civilians-slain-in-vietcong-raids.html | 31 CIVILIANS SLAIN IN VIETCONG RAIDS | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/goldberg-urges-seating-of-both-chinas-in-the-un.html | Goldberg Urges Seating Of Both Chinas in the U.N. | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/us-names-pacification-aide.html | U.S. Names Pacification Aide | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/portugal-withdraws-bid.html | Portugal Withdraws Bid | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/robert-e-tobin.html | ROBERT E. TOBIN | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/gift-to-hampshire-college-puts-funds-at-15million.html | Gift to Hampshire College Puts Funds at $15-Million | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/mcoy-makes-vow-to-open-jhs-271-on-his-own-today-state-trustee-for.html | M'COY MAKES VOW TO OPEN J.H.S. 271 ON HIS OWN TODAY; State Trustee for District Says School Will Remain Closed With Police Aid ADMINISTRATOR WARNED Local Board Leader Among 17 Arrested After Sit-In at P.S. 39 in Harlem McCoy Says He Will 'Personally' Reopen J.H.S. 271 in Ocean Hill Area Today STATE'S TRUSTEE ISSUES A WARNING Firman Says Administrator Risks Ouster by Employing 'Inflammatory' Speech | True | By Leonard Buder | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/seamens-union-training-ships-sail-into-port-here.html | Seamen's Union Training Ships Sail Into Port Here | True | By Edward A. Morrow | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/a-stroll-in-the-black-sea.html | A Stroll in the Black Sea | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/council-votes-bill-giving-handicapped-protection-on-bias.html | Council Votes Bill Giving Handicapped Protection on Bias | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/japanese-accepting-nobel-prize-hails-it-as-sign-of-eastwest.html | Japanese, Accepting Nobel Prize, Hails It as Sign of East-West Friendship | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/marine-midland-grace-elects-board-member.html | Marine Midland Grace Elects Board Member | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/gallap-finds-15-million-voters-sat-out-presidential-election.html | Gallap Finds 15 Million Voters 'Sat Out' Presidential Election | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/us-to-subsidize-lard.html | U.S. to Subsidize Lard | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/homosexual-study-starts-in-october.html | HOMOSEXUAL STUDY STARTS IN OCTOBER | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/prices-of-cocoa-rise-daily-limit-reports-of-a-crop-shortage-set-off.html | PRICES OF COCOA RISE DAILY LIMIT; Reports of a Crop Shortage Set Off Trading Flurry | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/sales-and-earnings-are-reported-by-corporations.html | Sales and Earnings Are Reported by Corporations | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/senior-officers-named-by-bank-of-new-york.html | Senior Officers Named By Bank of New York | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/hospital-bombing-in-biafra-reported.html | HOSPITAL BOMBING IN BIAFRA REPORTED | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/packwood-charges-morse-seeks-to-steal-election.html | Packwood Charges Morse Seeks to Steal Election' | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/army-defeats-temple-6059-in-overtime-for-3d-triumph.html | Army Defeats Temple, 60-59, In Overtime for 3d Triumph | True | By Gordon S. White Jr.special To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/gimbel-and-buffums-end-talks-on-acquisition-plan.html | Gimbel and Buffum's End Talks on Acquisition Plan | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/hearing-is-opened-in-cutters-sinking.html | HEARING IS OPENED IN CUTTER'S SINKING | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/john-gould-to-marry-miss-cynthia-brown.html | John Gould to Marry Miss Cynthia Brown | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/constance-e-smith-teacher-is-afflanced-to-john-brand-3d.html | Constance E. Smith, Teacher, Is Affianced to John Brand 3d | True | Special to The New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/s-i-workers-accept-con-edison-contract.html | S. I. WORKERS ACCEPT CON EDISON CONTRACT | True | | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/soviet-and-west-germany-open-talks-on-establishing-air-link.html | Soviet and West Germany Open Talks on Establishing Air Link | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000734482 | B00000469396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/school-in-the-midlands-reflects-immigrants-impact-on-britain-200-of.html | School in the Midlands Reflects Immigrants' Impact on Britain; 200 of the 250 Pupils Are East Indians or Negroes | True | By Anthony Lewis | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-11 | 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/25112-bet-3439671-at-aqueduct-in-saying-au-revoir-to-racing-season.html | 25,112 Bet $3,439,671 at Aqueduct in Saying Au Revoir to Racing Season; BIG ROCK CANDY WINS MILE EVENT Pays $9.80, With Davidson Up -- Attendance, Betting Top Last Year's Totals | True | By Joe Nichols | 1996-09-16 | RE0000734482 | B00000469396 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/moscow-unrelenting-in-blackout-on-solzhenitsyn.html | Mosow Unrelenting in Blackout on Solzhenitsyn | True | By Peter Grossespecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/nixons-appointees.html | Nixon's Appointees | True | (Rabbi) ELY E. PILCHIK | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/city-libraries-seek-more-funds-to-cope-with-rise-in-vandalism.html | City Libraries Seek More Funds To Cope with Rise in Vandalism | True | By Charles G. Bennett | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/stephens-receives-aluminum-ocean-racing-award.html | Stephens Receives Aluminum Ocean Racing Award | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/mayors-in-appeal-for-nixon-team-leagues-new-leader-urges-moratorium.html | MAYORS IN APPEAL FOR NIXON TEAM; League's New Leader Urges Moratorium on Criticism | True | By Anthony Ripleyspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/recapitalization-weighed-by-jones-laughlin-steel.html | Recapitalization Weighed By Jones & Laughlin Steel | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/books-of-the-times-shooting-at-moving-targets.html | Books of The Times; Shooting at Moving Targets | True | By Charles Poore | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/tuition-delay-asked-by-fordham-group.html | TUITION DELAY ASKED BY FORDHAM GROUP | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/150million-asked-for-use-in-bronx-badillo-seeks-city-funds-to-begin.html | 150-MILLION ASKED FOR USE IN BRONX; Badillo Seeks City Funds to Begin Various Projects | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/seton-hall-wins-6653.html | Seton Hall Wins, 66-53 | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/w-w-smith-entry-rated-85-in-final-feature-at-westbury.html | W. W. Smith Entry Rated 8-5 In Final Feature at Westbury | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/state.html | State | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/arthur-hays-sulzberger-times-chairman-77-dies-arthur-hays.html | Arthur Hays Sulzberger, Times Chairman, 77, Dies; Arthur Hays Sulzberger, Board Chairman of The New York Times, Dies at 77 HAD JUST MARKED 50 YEARS ON PAPER News Career Began After World War I -- Retired as Publisher in 1961 | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/paris-urges-joint-action.html | Paris Urges Joint Action | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/stocks-in-london-show-advances-traders-appear-optimistic-on-trade.html | STOCKS IN LONDON SHOW ADVANCES; Traders Appear Optimistic on Trade Data Due Today | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/columbia-acquires-screen-rights-to-jimmy-shine.html | Columbia Acquires Screen Rights to 'Jimmy Shine' | True | By Sam Zolotow | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/health-education-and-welfare-robert-h-finch.html | Health, Education and Welfare: Robert H. Finch | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/the-great-presentation-day-starts-out-calmly-the-shoreham-hotel.html | The Great Presentation: Day Starts Out Calmly; The Shoreham Hotel Bulletin Board Does Not Even List Unveiling of the Cabinet | True | By E. W. Kenworthyspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/50000-in-clothing-hijacked.html | $50,000 in Clothing Hijacked | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/writer-leaves-825000-to-aid-columbia-students.html | Writer Leaves $825,000 To Aid Columbia Students | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/st-louis-symphony-performs-with-susskind-at-carnegie-hall.html | St. Louis Symphony Performs With Susskind at Carnegie Hall | True | By Raymond Ericson | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/net-will-examine-bias-in-news-on-tv.html | N.E.T. WILL EXAMINE BIAS IN NEWS ON TV | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/united-plans-overthewing-passenger-loading.html | United Plans Over-the-Wing Passenger Loading | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/patents-progress-called-amazing-patents-progress-is-termed-amazing.html | Patents Progress Called 'Amazing'; Patents Progress Is Termed 'Amazing' | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/james-f-ehrman-is-dead-expublication-official-71.html | James F. Ehrman Is Dead; Ex-Publication Official, 71 | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/protest-police-on-campus.html | Protest Police on Campus | True | CLAUDIA JOHNSON | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/andrew-armstrong-dies-at-82-once-headed-pressmens-local.html | Andrew Armstrong Dies at 82; Once Headed Pressmen's Local | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/dedicated-to-difference-rebellion-and-innovation-are-called.html | Dedicated to Difference; Rebellion and Innovation Are Called Essential to New School's Success | True | By Fred M. Hechinger | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/harry-g-bragg.html | HARRY G. BRAGG | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/kuhn-loeb-will-add-four-partners-jan-1.html | Kuhn, Loeb Will Add Four Partners Jan. 1 | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/nixon-aide-asserts-scranton-is-giving-own-mideast-view-scrantons.html | Nixon Aide Asserts Scranton Is Giving Own Mideast View; SCRANTON'S VIEW DRAWS DISAVOWAL | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/transportation.html | Transportation | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/j-daniel-diggs-of-city-council-democrat-one-of-2-negroes-on-board.html | J. DANIEL DIGGS OF CITY COUNCIL; Democrat, One of 2 Negroes on Board, Dies at 74 | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/community-motivation.html | Community Motivation | True | JOHANNA MARCOVITCH | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/richfield-seeks-sinclair-stock-directors-vote-to-make-bid-to-buy-25.html | RICHFIELD SEEKS SINCLAIR STOCK; Directors Vote to Make Bid to Buy 2.5 Million Shares in $362-Million Deal RICHFIELD SEEKS SINCLAIR STOCK | True | By Clare M. Reckert | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/mexico-penalizes-hijackers.html | Mexico Penalizes Hijackers | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/miss-macchi-wins-in-giant-slalom-french-skier-17-takes-1st-event.html | MISS MACCHI WINS IN GIANT SLALOM; French Skier, 17, Takes 1st Event for World Cup | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/crisona-is-given-a-3year-sentence-for-loan-swindle.html | Crisona Is Given A 3-Year Sentence For Loan Swindle | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/museum-bulletins-190542-become-a-reprint-series.html | Museum Bulletins, 1905-42, Become A Reprint Series | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/250seat-airbus-planned-by-3-european-countries.html | 250-Seat Airbus Planned By 3 European Countries | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/itt-names-new-vice-president.html | I.T.T. Names New Vice President | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/personal-finance-private-mortgage-insurance-offers-broader-home.html | Personal Finance; Private Mortgage Insurance Offers Broader Home-Owning Opportunities Personal Finance | True | By Robert J. Cole | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/electricity-output-rises-81-in-week.html | ELECTRICITY OUTPUT RISES 8.1% IN WEEK | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/bruins-tie-rangers-22-before-17250-boston-rallies-in-final-period.html | Bruins Tie Rangers, 2-2, Before 17,250; BOSTON RALLIES IN FINAL PERIOD Hodge Tallies Tying Goal -- Hadfield and Nevin Score -- 17 Penalties at Garden | True | By Gerald Eskenazi | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/claudia-anzolin-andrew-j-lynn-to-wed-in-june.html | Claudia Anzolin, Andrew J. Lynn To Wed in June | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/sato-says-okinawa-is-chief-problem.html | SATO SAYS OKINAWA IS CHIEF PROBLEM | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/postmaster-general.html | Postmaster General | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/opera-barbiere-in-juilliards-style-capobianco-does-first-work-for.html | Opera 'Barbiere' in Juilliard's Style; Capobianco Does First Work for School Figaro's Baritone Well Fitted to His Role | True | By Harold C. Schonberg | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/president-to-publisher-nettles-and-a-bouquet.html | President to Publisher: Nettles and a Bouquet | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/widow-among-562-giving-to-neediest-widow-among-562-helping-neediest.html | Widow Among 562 Giving to Neediest; WIDOW AMONG 562 HELPING NEEDIEST | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/sports-of-the-times-the-entertainer.html | Sports of The Times; The Entertainer | True | By Robert Lipsyte | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/dockers-reject-contract-offer-east-coast-workers-vote-is-15-t-o-1.html | DOCKERS REJECT CONTRACT OFFER; East Coast Workers' Vote Is 15 t o 1 Against Terms | True | By Werner Bamberger | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/greece-changes-power-structure-revolutionary-council-has-been.html | GREECE CHANGES POWER STRUCTURE; Revolutionary Council Has Been Stripped of Authority | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/denice-mdermott-prospective-bride.html | Denice M'Dermott Prospective Bride | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/czechoslovak-black-book-bares-role-of-police-collaborators-in.html | Czechoslovak 'Black Book' Bares Role of Police Collaborators in Soviet-Led Invasion; SCIENCE ACADEMY ISSUES DOCUMENT Security Agents in Prague Said to Have Plotted With Russian K.G.B. Aides | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/ashe-and-smith-advance-to-aussie-quarterfinals.html | Ashe and Smith Advance To Aussie Quarter-Finals | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/mkissick-says-talk-was-barred-charges-synagogue-speech-on-li-was.html | M'KISSICK SAYS TALK WAS BARRED; Charges Synagogue Speech on L.I. Was Canceled | True | By Thomas A. Johnson | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/clark-blames-firman-in-mccoy-arrest.html | Clark Blames Firman in McCoy Arrest | True | By Nancy Hicks | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/nixon-rejects-meat-ax-for-budget.html | Nixon Rejects 'Meat Ax' for Budget | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/dutschke-attacker-wins-delay-in-trial.html | DUTSCHKE ATTACKER WINS DELAY IN TRIAL | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/treasury-bill-prices-decline-crunch-in-credit-seen-likely-credit.html | Treasury Bill Prices Decline; 'Crunch' in Credit Seen Likely; Credit Markets: Treasury Bill Prices Dip and Short-Term Rates Rise DROP IN INTEREST VIEWED AS LIKELY Dealers Look for a Change in Discount Rate -- Some Offerings Canceled | True | By John H. Allan | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/robbs-together-in-thailand.html | Robbs Together in Thailand | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/intrauterine-device-or-pill-both-women-and-doctors-disagree.html | Intrauterine Device or Pill? Both Women and Doctors Disagree | True | By Jane E. Brody | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/bridge-schenken-reisinger-winner-shows-system-is-easy-to-play.html | Bridge: Schenken, Reisinger Winner, Shows System Is Easy to Play | True | By Alan Truscott | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/queens-five-defeats-pace-in-conference-game-8777.html | Queens Five Defeats Pace In Conference Game, 87-77 | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/unbeaten-fordham-tops-syracuse-7762-for-4th-victory-rams-move-ahead.html | Unbeaten Fordham Tops Syracuse, 77-62, for 4th Victory; RAMS MOVE AHEAD EARLY IN 2D HALF Burik Keeps Them in Front With a 12-Point Splurge in Final 7 Minutes | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/savings-unit-elects-i.html | Savings Unit Elects i | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/san-juan-news-strike-ends.html | San Juan News Strike Ends | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/nixons-inaugural-ball-is-set-at-six-locations.html | Nixon's Inaugural Ball Is Set at Six Locations | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/gop-keeps-edge-in-governorships-republicans-will-replace-those.html | G.O.P. KEEPS EDGE IN GOVERNORSHIPS; Republicans Will Replace Those Joining Cabinet | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/store-extras-star-in-frantic-holiday-drama-25-days-filled-with-fun.html | Store 'Extras' Star in Frantic Holiday Drama; 25 Days Filled With Fun and Frustration Store 'Extras' Star in Holiday Drama | True | By Isadore Barmash | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/westbrook-fire-kills-2-boys.html | Westbrook Fire Kills 2 Boys | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/unity-in-rail-labor.html | Unity in Rail Labor | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/lehman-routs-pratt.html | Lehman Routs Pratt | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/canadiens-tie-maple-leafs-on-goal-by-ferguson-4-to-4.html | Canadiens Tie Maple Leafs On Goal by Ferguson, 4 to 4 | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/insurance-group-elects.html | Insurance Group Elects | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/rival-of-ayub-wants-east-pakistan-to-pick-opposition-candidate.html | Rival of Ayub Wants East Pakistan to Pick Opposition Candidate | True | By Joseph Lelyveldspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/700-teenagers-to-attend-12th-gold-and-silver-ball.html | 700 Teen-Agers to Attend 12th Gold and Silver Ball | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/west-kentucky-to-play-toledo-at-garden-tonight.html | West. Kentucky to Play Toledo at Garden Tonight | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/wyszynski-hailed-on-return.html | Wyszynski Hailed on Return | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/thais-open-usaided-road.html | Thais Open U.S.-Aided Road | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/geographic-tradition-followed-in-farm-and-interior-positions-nixon.html | Geographic Tradition Followed In Farm and Interior Positions; Nixon Chooses Men From the Midwest and West -- Naming of Interior Chief Sets Off Conservationists' Worries | True | By William M. Blairspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/ulsters-prime-minister-ousts-his-hardline-home-secretary.html | Ulster's Prime Minister Ousts His Hard-Line Home Secretary | True | Special To The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/british-say-traffic-toll-fell-in-breath-tests-first-year.html | British Say Traffic Toll Fell In Breath Tests' First Year | True | Special To The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/city-acts-on-sign-that-store-sells-arizona-grapes-only.html | City Acts on Sign That Store Sells Arizona Grapes Only | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/in-the-nation-the-more-things-change-etc.html | In The Nation: The More Things Change, etc. | True | By Tom Wicker | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/inauguration-protest.html | Inauguration Protest | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/from-a-bazaar-to-a-boutique.html | From a Bazaar to a Boutique | True | Special To The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/ondine-leaves-for-sydney-to-be-fitted-with-new-mast.html | Ondine Leaves for Sydney To Be Fitted With New Mast | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/extension-is-gained-by-black-journal.html | EXTENSION IS GAINED BY 'BLACK JOURNAL' | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/young-women-to-bow-dec-28-at-l-i-cotillion.html | Young Women To Bow Dec. 28 At L. I. Cotillion | True | Special To The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/defense.html | Defense | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/pollution-limits-fought-in-jersey-texaco-and-others-oppose-delaware.html | POLLUTION LIMITS FOUGHT IN JERSEY; Texaco and Others Oppose Delaware River Standards | True | By David Birdspecial to the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/nasa-discovers-saturn-fuel-leak-agency-says-problem-wont-delay.html | NASA DISCOVERS SATURN FUEL LEAK; Agency Says Problem Won't Delay Apollo 8 Flight | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/ps-39s-teachers.html | P.S. 39's Teachers | True | GAIL STRAUS | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/screen-elaborate-and-faithful-oliver-loews-state-musical-hews-to.html | Screen; Elaborate and Faithful 'Oliver!'; Loew's State Musical Hews to Bart Version | True | By Vincent Canby | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/suit-seeking-to-bar-teacherpay-plan.html | SUIT SEEKING TO BAR TEACHER-PAY PLAN | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/sulzberger-stressed-news-coverage-financial-strength-and-technical.html | Sulzberger Stressed News Coverage, Financial Strength and Technical Progress; PUBLISHER MADE STRIKING CHANGES Working Gradually, He Gave Impetus to Reporting and Typographical Advances Publisher Stressed Coverage of News | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/garden-wants-frazierellis-bout-talks-await-tests-on-injured-nose-of.html | Garden Wants Frazier-Ellis Bout; Talks Await Tests on Injured Nose of W.B.A. Champion | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/big-raises-urged-for-congress-cabinet-and-court.html | Big Raises Urged for Congress, Cabinet and Court | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/business-loan-rates-drop.html | Business Loan Rates Drop | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/tanzania-bars-bonnie.html | Tanzania Bars 'Bonnie' | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/dim-view-of-school-aid.html | Dim View of School Aid | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/westernthe-ugly-ones-made-abroad-begins-run.html | Western;'The Ugly Ones,' Made Abroad, Begins Run | True | A. H. WEILER | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/johnsons-give-dinner-for-ruler-of-kuwait.html | Johnsons Give Dinner For Ruler of Kuwait | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/final-1968-presidential-returns-show-499704vote-nixon-lead.html | Final 1968 Presidential Returns Show 499,704-Vote Nixon Lead | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/hanoi-aide-notes-troop-cut-hopes-says-us-can-raise-topic-at.html | HANOI AIDE NOTES TROOP - CUT HOPES; Says U.S. Can Raise Topic at Expanded Paris Talks | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/study-finds-rollover-tendency-of-volkswagen-increases-peril.html | Study Finds Rollover Tendency Of Volkswagen Increases Peril | True | By John D. Morrisspecial to the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/latest-jazz-group-cheered-at-library.html | LATEST JAZZ GROUP CHEERED AT LIBRARY | True | JOHN S. WILSON. | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/us-marines-end-an-encirclement-foes-death-toll-in-major-drive.html | U.S. MARINES END AN ENCIRCLEMENT; Foe's Death Toll in Major Drive Placed at 1,019 | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/where-japanese-princesses-learned-art-of-chinese-cooking.html | Where Japanese Princesses Learned Art of Chinese Cooking | True | By Craig Claibornespecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/nationality-unity-salutes-s-hurok-impresario-artists-perform-at.html | NATIONALITY UNITY SALUTES S. HUROK; Impresario's Artists Perform at Glittering Banquet | True | By Robert Windeler | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/mccrory-seeks-own-stock.html | McCrory Seeks Own Stock | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/cost-of-increases.html | Cost of Increases | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/scranton-arrives-here.html | Scranton Arrives Here | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/swiss-banks-say-they-obey-u-s-rules-on-stock-margins-swiss-banks.html | Swiss Banks Say They Obey U. S. Rules on Stock Margins; SWISS BANKS BACK U.S. MARGIN RULE | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/3-indicted-in-rights-case.html | 3 Indicted in Rights Case | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/november-deposits-climb-at-mutual-savings-banks.html | November Deposits Climb At Mutual Savings Banks | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/stars-deal-miller-to-pacers.html | Stars Deal Miller to Pacers | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/jordans-grim-and-shaky-mood-grows-blacker.html | Jordan's Grim and Shaky Mood Grows Blacker | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/steel-producers-clash-on-pricing-of-rolled-sheets-steel-producers.html | Steel Producers Clash on Pricing Of Rolled Sheets; STEEL PRODUCERS CLASH ON PRICING | True | By Robert A. Wright | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/auto-insurance-rises-in-state-highest-increase-of-84-to-be-levied.html | AUTO INSURANCE RISES IN STATE; Highest Increase of $84 to Be Levied in Manhattan Car Insurance in the State Will Cost More Starting Jan. 1 | True | By Joseph C. Ingraham | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/equatorial-guineasoviet-tic.html | Equatorial Guinea-Soviet Tie | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/morticians-must-list-price.html | Morticians Must List Price | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/cordero-rides-3-winners-for-total-of-315-and-leads-pineda-by-5.html | Cordero Rides 3 Winners for Total of 315 and Leads Pineda by 5; RUNNER-UP POSTS PAIR OF VICTORIES Tropical Feature Included in Cordero's Three -Laurel Record Falls | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/protesting-youths-disrupt-swiss-parliament-25-invade-it-to-urge-a.html | Protesting Youths Disrupt Swiss Parliament; 25 Invade It to Urge a Separate Status for Jura Region | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/farm-unit-scores-campus-activists-american-federation-urges.html | FARM UNIT SCORES CAMPUS ACTIVISTS; American Federation Urges Students Be Expelled | True | By Douglas E. Kneelandspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/suspended-trotting-driver-is-awarded-12000-in-suit.html | Suspended Trotting Driver Is Awarded $12,000 in Suit | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/market-place-merger-game-win-and-lose.html | Market Place: Merger Game: Win and Lose | True | By Robert Metz | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/workers-in-sicily-hold-24hour-strike.html | WORKERS IN SICILY HOLD 24-HOUR STRIKE | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/bennett-displays-spirit-in-ballads.html | BENNETT DISPLAYS SPIRIT IN BALLADS | True | ROBERT T. 3ONES. | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/ticket-and-gefni-take-us-titles-at-field-trials.html | Ticket and Gefni Take U.S. Titles At Field Trials | True | By John Rendel | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/ford-will-build-a-new-small-car-henry-ford-tells-of-plans.html | FORD WILL BUILD A NEW SMALL CAR; Henry Ford Tells of Plans -- Urges Inflation Curbs FORD ASKS ACTION TO CUT INFLATION | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/john-baldwin-hoffmann-to-wed-mrs-nancy-burridge-thomas.html | John Baldwin Hoffmann to Wed Mrs. Nancy Burridge Thomas | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/white-house-getting-ready-for-christmas-decorations.html | White House Getting Ready For Christmas Decorations | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/a-team-of-moderates-nixon-cabinet-is-in-middle-of-road-without-the.html | A Team of Moderates; Nixon Cabinet Is in Middle of Road Without the Usual Political Balance A Team of Moderates Forms Cabinet | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/substitute-curb-is-sought-again-rising-football-costs-cited-by.html | SUBSTITUTE CURB IS SOUGHT AGAIN; Rising Football Costs Cited by Eastern College Group | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/mitchell-to-leave-national-symphony.html | MITCHELL TO LEAVE NATIONAL SYMPHONY | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/norell-and-halley-elegance-speaks-in-understatement.html | Norell and Halley: Elegance Speaks In Understatement | True | By Bernadine Morris | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | | 76ers Rout Suns | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/reds-seek-to-block-african-move-in-un.html | REDS SEEK TO BLOCK AFRICAN MOVE IN U.N. | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/new-negro-program.html | New Negro Program | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/dr-boaz-cohen-69-authority-on-codes.html | DR. BOAZ COHEN, 69, AUTHORITY ON CODES | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/israelis-sentence-2-arabs.html | Israelis Sentence 2 Arabs | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/namath-takes-it-off-at-10-a-clip.html | Namath Takes It Off -- at $10 a Clip | True | By Dave Anderson | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/students-tell-carolina-court-police-fire-without-warning.html | Students Tell Carolina Court Police Fire Without Warning | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/emphasis-on-city-problems-seen-revision-of-federal-role-in-urban.html | EMPHASIS ON CITY PROBLEMS SEEN; Revision of Federal Role In Urban Matters Likely A Strong Emphasis on City Problems Is Indicated by Major Selections of Nixon REVISIONS LIKELY IN FEDERAL ROLE Romney, Moynihan, Volpe and Finch Choices Reflect Interest in Urban Crisis | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/kenneth-m-mcann.html | KENNETH M. M'CANN | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/german-reservists-premaneuver-with-schnapps-first-major-exercise.html | German Reservists Pre-Maneuver With Schnapps; First Major Exercise Gets Off to a Woozy Start, Thanks to Too Many Tight Pants | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/palmer-will-receive-eagan-award-tonight.html | Palmer Will Receive Eagan Award Tonight | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/jet-flown-to-havana-at-gunpoint.html | Jet Flown To Havana At Gunpoint | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/spy-movieplummer-is-starred-in-high-commissioner.html | Spy Movie:Plummer Is Starred in 'High Commissioner' | True | VINCENT CANBY | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/agriculture.html | Agriculture | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/filipino-killed-by-us-jets.html | Filipino Killed by U.S. Jets | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/schools-in-china-run-by-factories-maoist-drive-spreading-productive.html | SCHOOLS IN CHINA RUN BY FACTORIES; Maoist Drive Spreading -- Productive Labor Stressed | True | By Tillman Durdinspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/clay-shaw-trial-is-slated-jan-21-garrison-sets-date-in-case.html | CLAY SHAW TRIAL IS SLATED JAN. 21; Garrison Sets Date in Case Charging Plot on Kennedy | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/chad-pledges-cooperation-with-central-african-union.html | Chad Pledges Cooperation With Central African Union | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/auto-output-in-quarter-set-for-6-per-cent-rise.html | Auto Output in Quarter Set for 6 Per Cent Rise | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/president-is-elected-by-ogden-corporation.html | President Is Elected By Ogden Corporation | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/chicago-publisher-to-quit.html | Chicago Publisher to Quit | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/arthur-hays-sulzberger.html | Arthur Hays Sulzberger | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/soviet-health-officials-select-intrauterine-device-over-pill-soviet.html | Soviet Health Officials Select Intrauterine Device Over Pill; SOVIET ENDORSES A CONTRACEPTIVE | True | By Theodore Shabadspecial To The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/hawks-down-blues-6-3.html | Hawks Down Blues, 6 3 | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/us-steel-and-plywood-in-joint-timber-project.html | U.S. Steel and Plywood In Joint Timber Project | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/guide-who-helped-moslems-in-kashmir-crossings-killed.html | Guide Who Helped Moslems In Kashmir Crossings Killed | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/nixons-cabinet-12-men-who-will-lead-departments-and-help-shape.html | Nixon's Cabinet: 12 Men Who Will Lead Departments and Help Shape Policy the News; Secretary of Treasury: David Matthew Kennedy | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/most-of-19000-jewel-pins-containing-poison-found.html | Most of 19,000 Jewel Pins Containing Poison Found | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/organized-crime-is-said-to-infiltrate-jersey-legislature.html | Organized Crime Is Said to Infiltrate Jersey Legislature | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/companies-revise-gas-merger-terms.html | COMPANIES REVISE GAS MERGER TERMS | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/governor-is-scored-on-tax-proposals.html | GOVERNOR IS SCORED ON TAX PROPOSALS | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/singin-to-aid-national-choral-council.html | 'Sing-in' to Aid National Choral Council | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/scientists-pleased-by-first-look-at-stars-by-orbiting-laboratory.html | Scientists Pleased by First Look At Stars by Orbiting Laboratory | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/housing.html | Housing | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/paris-la-mancha-opens-with-brel-parisians-warm-to-musical-joan.html | PARIS 'LA MANCHA' OPENS WITH BREL; Parisians Warm to Musical -- Joan Diener Is Aldonza | True | By Gloria Emersonspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/navy-dismisses-elias-as-football-coach-after-worst-season-in-20.html | Navy Dismisses Elias as Football Coach After Worst Season in 20 Years; MIDDIES FINISHED WITH A 2-8 MARK Elias Regards Dismissal as 'Occupational Hazard' - Aides Ruled Out for Job | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/british-troubles-traced.html | British Troubles Traced | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/interior.html | Interior | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/army-beats-princeton-six-3-to-1-for-third-victory.html | Army Beats Princeton Six, 3 to 1, for Third Victory | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/observer-lifes-precious-moments-winter-division.html | Observer: Life's Precious Moments (Winter Division) | True | By Russell Baker | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/five-more-alleged-reds-are-freed-by-hong-kong.html | Five More Alleged Reds Are Freed by Hong Kong | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/3-key-appointments-by-nixon-are-viewed-as-protecting-his.html | 3 Key Appointments by Nixon Are Viewed as Protecting His Flexibility on Vietnam; ROGERS HAS TAKEN NO PUBLIC POSITION Neither Laird Nor Kissinger Is Committed to a Fixed Policy on the Conflict | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/leaflet-links-shanker-to-zionist-bandits.html | Leaflet Links Shanker To 'Zionist Bandits' | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/scranton-speaks-in-rome.html | Scranton Speaks in Rome | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/supreme-court-debates-is-temptation-a-crime.html | Supreme Court Debates: Is Temptation a Crime? | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/bucks-end-losing-streak.html | Bucks End Losing Streak | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/swiss-bishops-ease-ban-on-contraceptives.html | Swiss Bishops Ease Ban on Contraceptives | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/butkus-wins-defense-award.html | Butkus Wins Defense Award | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/chess-underestimating-an-attack-turns-a-victory-into-defeat.html | Chess: Underestimating an Attack Turns a Victory Into Defeat | True | By Al Horowitz | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/miss-deborah-noyes-jenson-affianced-to-robert-s-guest.html | Miss Deborah Noyes Jenson Affianced to Robert S. Guest | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/leaders-in-government-journalism-and-other-fields-offer-tributes-to.html | Leaders in Government, Journalism and Other Fields Offer Tributes to Sulzberger's Career | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/max-asnas-longtime-owner-of-the-stage-delicatessen-dies-colorful.html | Max Asnas, Long-Time Owner Of the Stage Delicatessen, Dies; Colorful Broadway Character Noted for Aphorisms -$1-Million Business | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/french-honor-olympians.html | French Honor Olympians | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/lochhart-likeliest-giant-to-go-is-looking-forward-to-pro-bowl.html | Lockhart, Likeliest Giant to Go, Is Looking Forward to Pro Bowl | True | By George Vecsey | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/suspect-in-nightclub-killing-surrenders-to-police-here.html | Suspect in Nightclub Killing Surrenders to Police Here | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/dance-and-pictures-mingle-in-program.html | DANCE AND PICTURES MINGLE IN PROGRAM | True | DON McDONAGH. | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/kennedy-widow-in-hospital.html | Kennedy Widow in Hospital | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/iona-defeats-marxist.html | Iona Defeats Marxist | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/us-says-saigon-controls-73-of-nations-population.html | U.S. Says Saigon Controls 73% of Nation's Population | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/violence-sets-pace-for-born-wild.html | Violence Sets Pace for 'Born Wild' | True | A. H. WEILER. | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/wood-field-and-stream-attex-a-6wheeled-rugged-amphibian-has-soft.html | Wood, Field and Stream; Attex, a 6-Wheeled, Rugged Amphibian, Has Soft Touch Needed on Beaches | True | By Nelson Bryantspecial To The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/barth-burial-scheduled-for-tomorrow-in-basel.html | Barth Burial Scheduled For Tomorrow in Basel | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/attorney-general-john-newton-mitchell.html | Attorney General: John Newton Mitchell | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/howard-gets-ruth-crown.html | Howard Gets Ruth Crown | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/transcript-of-nixons-program-on-television-introducing-his-cabinet.html | Transcript of Nixon's Program on Television Introducing His Cabinet Members | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/commerce.html | Commerce | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/czechs-change-tree-thefts.html | Czechs Change Tree Thefts | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/ftc-suit-accuses-itts-baking-unit.html | F.T.C. SUIT ACCUSES I.T.T.'S BAKING UNIT | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/william-smyser-becomes-fiance-of-sally-horner.html | William Smyser Becomes Fiance Of Sally Horner | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/bowery-savings-bank-names-two.html | Bowery Savings Bank Names Two | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/reed-college-barricade.html | Reed College Barricade | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/nixon-errs-on-total-in-defense-contracts.html | Nixon Errs on Total In Defense Contracts | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/delegates-of-10-nations-optimistic-on-world-monetary-system.html | Delegates of 10 Nations Optimistic on World Monetary System; OPTIMISM MARKS MONEY MEETING | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/us-jobless-rate-declines-to-33-low-for-15-years-surcharge-extension.html | U.S. JOBLESS RATE DECLINES TO 3.3%, LOW FOR 15 YEARS; Surcharge Extension Near -- Administration Hopes to Halt Inflation Trend U.S. JOBLESS RATE AT A 15-YEAR LOW | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/equity-funding-to-comply-with-reserve-margin-plan.html | Equity Funding to Comply With Reserve Margin Plan | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/pope-again-cautions-priests-on-novelties.html | Pope Again Cautions Priests on 'Novelties' | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/second-thoughts-for-the-un.html | Second Thoughts for the U.N. | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/truck-kills-amityville-man.html | Truck Kills Amityville Man | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/washington-to-stay-as-capitals-mayor.html | Washington to Stay as Capital's Mayor | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/rostow-in-academe.html | Rostow in Academe | True | COURTNEY R. BAYER | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/vaccine-rushed-to-stem-tide-of-the-hong-kong-flu.html | Vaccine Rushed to Stem Tide of the Hong Kong Flu | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/bankers-urge-close-of-gap-in-payments-officer-of-association.html | Bankers Urge Close Of Gap in Payments; Officer of Association Suggests Overhaul for 1946 Law BANKERS URGE END OF PAYMENTS GAP | True | BY H. Erich Heinemann | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/exgov-jimmie-davis-weds-anna-gordon-recording-star.html | Ex-Gov. Jimmie Davis weds Anna Gordon, Recording Star | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/allies-battle-foe-in-delta-and-dmz-enemy-death-toll-in-action-in.html | ALLIES BATTLE FOE IN DELTA AND DMZ; Enemy Death Toll in Action in the Mekong Put at 85 | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/proxmire-plans-credit-data-curb.html | Proxmire Plans Credit Data Curb | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/new-bank-changing-name.html | New Bank Changing Name | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/theater-ballad-for-a-firing-squad-nee-mata-hari-illfated-musical.html | Theater: 'Ballad for a Firing Squad,' nee 'Mata Hari'; Ill-Fated Musical Back in a New Version Composer Is Producer And Lyricist Directs | True | By Clive Barnes | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/philadelphia-bids-to-block-sea-tariff.html | PHILADELPHIA BIDS TO BLOCK SEA TARIFF | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/udall-ends-fight-on-hudson-route-withdraws-his-objections-to-east.html | UDALL ENDS FIGHT ON HUDSON ROUTE; Withdraws His Objections to East Bank Expressway UDALL ENDS FIGHT ON HUDSON ROUTE | True | By Richard L. Maddenspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/protection-urged-for-red-cross-men.html | PROTECTION URGED FOR RED CROSS MEN | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/swan-lake-given-with-second-cast-by-ballet-theater.html | 'Swan Lake' Given With Second Cast By Ballet Theater | True | By Anna Kisselgoff | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/record-set-at-laurel.html | Record Set at Laurel | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/chase-chooses-two-new-officers.html | Chase Chooses Two New Officers | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/police-tighten-control-at-coast-college.html | Police Tighten Control at Coast College | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/yale-rallies-to-beat-brown-in-ivy-league-test-6359.html | Yale Rallies to Beat Brown In Ivy League Test, 63-59 | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/reagan-will-gain-by-finchs-move-to-improve-hold-on-gop-by-filling.html | REAGAN WILL GAIN BY FINCH'S MOVE; To Improve Hold on G.O.P. by Filling No. 2 Spot | True | By Wallace Turnerspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/imports-of-gold-exceeded-exports-during-october.html | Imports of Gold Exceeded Exports During October | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/2-negro-children-held-as-delinquents.html | 2 Negro Children Held as Delinquents | True | By Walter Rugaberspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/sane-asks-us-withdraw-unilaterally-from-vietnam.html | SANE Asks U.S. Withdraw Unilaterally From Vietnam | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/delay-of-a-week-is-won-by-lawyer-in-ray-case.html | Delay of a Week Is Won By Lawyer in Ray Case | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/highpressure-chambers-provide-spaceage-spa.html | High-Pressure Chambers Provide Space-Age Spa | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/chinese-on-taiwan.html | Chinese on Taiwan | True | GEORGE YOUNG | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/bullets-set-back-knicks-118110-baltimore-nets-41-in-2d-quarter.html | Bullets Set Back Knicks, 118-110; BALTIMORE NETS 41 IN 2D QUARTER Bullets Sink 16 of 21 Shots in Forging to 18th Victory in Last 22 Contests | True | By Thomas Rogersspecial To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/states-trustee-orders-mcoy-out-of-brownsville-firman-takes-action.html | STATE'S TRUSTEE ORDERS M'COY OUT OF BROWNSVILLE; Firman Takes Action After Administrator Is Seized by Police at J.H.S. 271 NEW POST NOT DECIDED But Ocean Hill Official Has Tenure -- 17 Are Arrested for P.S. 39 Sit-In State Trustee Orders Reassignment of McCoy, Brownsville District Administrator FIRMAN'S ACTION FOLLOWS ARRESTS McCoy and 2 Aides Seized at J.H.S. 271 -- 17 Held for P.S. 39 Sit-in | True | By Leonard Buder | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/bliss-of-mrs-blossomstory-of-menage-a-trois-in-london-is-at-local.html | 'Bliss of Mrs. Blossom'Story of Menage a Trois in London Is at Local Houses With 'Danger: Diabolik' | True | HOWARD THOMPSON. | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/royal-globe-denies-bias-in-insurance-cancellations.html | Royal Globe Denies Bias In Insurance Cancellations | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/florida-special-cutting-hour-oil-trip-to-miami.html | Florida Special Cutting Hour Oil Trip to Miami | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/food-stamp-plan-to-be-liberalized.html | Food Stamp Plan to Be Liberalized | True | Special to The New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/hundreds-of-taxis-circle-city-hall-plaza-in-protest.html | Hundreds of Taxis Circle City Hall Plaza in Protest | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/coeds-use-psychology-on-intruder-effectively.html | Coeds Use Psychology On Intruder, Effectively | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/anna-mofflo-puts-recital-across-singer-moves-with-warmth-at.html | ANNA MOFFO PUTS RECITAL ACROSS Singer Moves With Warmth at Philharmonic Hall | True | By Theodore Strongin | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/nixon-presents-the-new-cabinet-pledges-to-seek-peace-and-unity-all.html | NIXON PRESENTS THE NEW CABINET, PLEDGES TO SEEK PEACE AND UNITY; ALL REPUBLICANS Banker Budget Chief -- Washington Stays as Capital's Mayor Nixon Presents Cabinet on TV; Vows to Seek Peace and Unity | True | By Robert B. Semple Jr.special To the New York Times | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/portable-theater-model-placed-on-display-here.html | Portable Theater Model Placed on Display Here | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/windham-public-skiing-area-will-operate-as-a-private-club.html | Windham, Public Skiing Area, Will Operate as a Private Club | True | By Michael Strauss | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/old-and-new-insurance-rates-for-cars.html | Old and New Insurance Rates for Cars | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/futures-in-cocoa-again-rise-limit-but-decline-a-little-at-close.html | FUTURES IN COCOA AGAIN RISE LIMIT; But Decline a Little at Close -- Soybeans Are Active | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/labor.html | Labor | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/dr-ilsley-boone-nudist-89-dead-a-founder-of-movement-in-us-was-a.html | DR. ILSLEY BOONE, NUDIST, 89, DEAD; A Founder of Movement in U.S. Was a Baptist Pastor | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/royals-beat-rockets.html | Royals Beat Rockets | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/william-felstiner-lawyer-here-dies.html | WILLIAM FELSTINER, LAWYER HERE, DIES | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/sanction-withheld-for-us-soccer-plan.html | SANCTION WITHHELD FOR U.S. SOCCER PLAN | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/advertising-tapping-the-affluent-minority.html | Advertising Tapping the Affluent Minority | True | By Philip H. Dougherty | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/steel-group-elects.html | Steel Group Elects | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/sketches-of-key-aides-of-nixon.html | Sketches of Key Aides of Nixon | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/celtics-beat-pistons-108106-on-barness-key-3point-play.html | Celtics Beat Pistons, 108-106, On Barness's Key 3-Point Play | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/the-nixon-cabinet.html | The Nixon Cabinet | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/e-l-bartlett-alaskas-senior-senator-is-dead-represented-territory.html | E. L. Bartlett, Alaska's Senior Senator, Is Dead; Represented Territory in the House Before Statehood Ex-Newsman and Gold Miner Was Critic of Vietnam War | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/rival-sues-ibm-in-a-trust-action-giant-maker-of-computers-denies.html | RIVAL SUES I.B.M. IN A TRUST ACTION; Giant Maker of Computers Denies the Control Data Charge of Monopoly RIVAL SUES I.B.M. IN A TRUST ACTION | True | By William D. Smith | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/britannica-plans-microfilm-process.html | BRITANNICA PLANS MICROFILM PROCESS | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-12 | 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/penguins-top-north-stars.html | Penguins Top North Stars | True | | 1996-09-16 | RE0000734478 | B00000469391 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/mildred-lodewick-fashion-reporter.html | MILDRED LODEWICK, FASHION REPORTER | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/doris-maydin-becomes-a-bride.html | Doris Maydin Becomes a Bride | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/europe-reaction-on-cabinet-mild-nixon-viewed-as-taking-key-role-in.html | EUROPE REACTION ON CABINET MILD; Nixon Viewed as Taking Key Role in Foreign Policy | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/mafia-leader-sentenced.html | Mafia Leader Sentenced | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/sivya-levovitz-chooses-june-for-her-bridal.html | Sivya Levovitz Chooses June For Her Bridal | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/how-super-are-the-cowboys-super-enough-for-super-bowl.html | How Super Are the Cowboys? Super Enough for Super Bowl | True | By William N. Wallace | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/jackson-out-for-season-76ers-title-hopes-dim.html | Jackson Out for Season, 76ers Title Hopes Dim | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/thomas-j-tiernan.html | THOMAS J. TIERNAN | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/juilliard-offers-barber-in-english.html | JUILLIARD OFFERS 'BARBER' IN ENGLISH | True | ROBERT T. JONES. | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/dr-syrett-is-invested-by-brooklyn-college.html | Dr. Syrett Is Invested By Brooklyn College | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/fuel-leak-not-a-problem-apollo-shot-still-on.html | Fuel Leak 'Not a Problem'; Apollo Shot Still On | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/an-appreciation-arthur-hays-sulzberger.html | An Appreciation: Arthur Hays Sulzberger | True | By Charles Merz | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/corporation-fined-500-for-false-ad-on-skinny-shake.html | Corporation Fined $500 for False Ad On Skinny Shake | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/boys-club-adds-gifts-and-songs-to-annual-ball.html | Boys Club Adds Gifts and Songs To Annual Ball | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/final-action-barred-in-gw-sinclair-bid.html | FINAL ACTION BARRED IN G.&W. SINCLAIR BID | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/sports-of-the-times-prophet-without-honor.html | Sports of The Times; Prophet Without Honor | True | By Arthur Daley | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/advertising-y-r-resigns-borden-account.html | Advertising Y. & R. Resigns Borden Account | True | By Philip H. Dougherty | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/mexican-budget-submitted.html | Mexican Budget Submitted | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/columbia-hecklers-bested-by-lindsay-in-moderation-plea-radical.html | Columbia Hecklers Bested by Lindsay In Moderation Plea; Radical Hecklers at Columbia Outlasted by Mayor | True | By Richard Reeves | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/inventories-rise.html | Inventories Rise | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-11-no-title.html | Article 11 — No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/the-nixon-cabinets-wives-a-ringside-seat-at-first-meeting.html | The Nixon Cabinet's Wives: A Ringside Seat at First Meeting | True | By David E. Rosenbaumspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/west-side-tennis-club-names-woodcock-pro.html | West Side Tennis Club Names Woodcock Pro | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/rumor-organizes-cabinet-in-italy-christian-democrat-forms.html | RUMOR ORGANIZES CABINET IN ITALY; Christian Democrat Forms Center-Left Coalition | True | By Robert C. Dotyspecial To The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/clevite-us-smelting-set-deal-asarco-tells-of-bid-clevite-deal-set.html | Clevite, U.S. Smelting Set Deal; Asarco Tells of Bid CLEVITE DEAL SET BY U.S. SMELTING | True | By Robert A. Wright | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/us-plane-with-51-down-off-caracas-wreckage-of-707-jetliner-out-of.html | U.S. PLANE WITH 51 DOWN OFF CARACAS; Wreckage of 707 Jetliner Out of New York Sighted — No Signs of Life' U.S. JET WITH 51 FALLS AT GARACAS | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/234day-racing-season-starts-march-10-in-1969.html | 234-Day Racing Season Starts March 10 in 1969 | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/frances-reserves-rise-during-week.html | FRANCE'S RESERVES RISE DURING WEEK | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/whoopsadaisy-play-on-suburbia-is-given-in-london.html | 'Whoops-a-Daisy,' Play on Suburbia, Is Given in London | True | Special to The New York TimesIRVING WARDLE | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/trust-suit-called-baseless-by-ibm-ibm-disputes-charges-in-suit.html | Trust Suit Called Baseless by I.B.M.; I.B.M. DISPUTES CHARGES IN SUIT | True | By William D. Smith | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/213-negroes-reprimanded-for-u-of-illinois-protest.html | 213 Negroes Reprimanded For U. of Illinois Protest | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/john-b-roll.html | JOHN B. ROLL | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/barron-is-star-in-jazz-concert-picks-up-saxophone-and-leads-own.html | BARRON IS STAR IN JAZZ CONCERT; Picks Up Saxophone and Leads Own Quartet | True | By John S. Wilson | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/mrs-nancy-mcnabb-is-remarried.html | Mrs. Nancy McNabb Is Remarried | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/palmer-is-hailed-here-as-ambassador-of-goodwill.html | Palmer Is Hailed Here as Ambassador of Goodwill | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/amex-volume-is-fifth-highest-ever.html | Amex Volume Is Fifth Highest Ever | True | By James J. Nagle | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/locche-of-argentina-stops-fuji-in-10th-to-win-140pound-title.html | Locche of Argentina Stops Fuji in 10th to Win 140-Pound Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/louis-j-campbell.html | LOUIS J. CAMPBELL | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/holiday-mail-reaches-danang.html | Holiday Mail Reaches Danang | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/thousands-in-city-go-without-heat-tenants-call-for-a-better.html | THOUSANDS IN CITY GO WITHOUT HEAT; Tenants Call for a Better Emergency Repair Setup | True | By David K. Shipler | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/leonardo-on-campus-charles-raymond-decarlo.html | Leonardo on Campus; Charles Raymond DeCarlo | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/new-drive-planned-for-negro-selfaid-a-new-drive-is-slated-to.html | New Drive Planned For Negro Self-Aid; A New Drive Is Slated to Promote Negro Self-Help | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/gmac-bonds-are-offered-interest-cost-is-high-large-bond-issue-is.html | G.M.A.C. Bonds Are Offered; Interest Cost Is High LARGE BOND ISSUE IS SOLD BY G.M.A.C. | True | By John H. Allan | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/george-washington-beats-georgetown-in-overtime.html | George Washington Beats Georgetown in Overtime | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/yale-plans-broad-new-major-in-culture-of-afroamericans.html | Yale Plans Broad New Major In Culture of Afro-Americans | True | By William Bordersspecial To The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/a-director-is-chosen-for-abctv-operation.html | A Director Is Chosen For ABC-TV Operation | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/czech-premier-reports-economy-lags-seriously.html | Czech Premier Reports Economy Lags Seriously | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/339960-payoff-in-laurel-exacta-15-lucky-patrons-collect-one-on-a-10.html | $3,399.60 PAYOFF IN LAUREL EXACTA; 15 Lucky Patrons Collect One on a $10 Ticket | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/inaugural-band-selected.html | Inaugural Band Selected | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/mcracken-sees-prosperity-in-69-nixon-economic-aide-says-growth-must.html | M'CRACKEN SEES PROSPERITY IN '69; Nixon Economic Aide Says Growth Must Be Fostered | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/candidates-warned-to-file-expenses.html | Candidates Warned to File Expenses | True | By Peter Kihss | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/musts-in-higher-education.html | Musts in Higher Education | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/jarring-arrives-in-moscow-to-resume-post-for-month.html | Jarring Arrives in Mosow To Resume Post for Month | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/tight-money-shown-for-week-as-mare-gauges-of-policy-drop-money-is.html | Tight Money Shown for Week As Mare Gauges of Policy Drop; MONEY IS TIGHT, FIGURES INDICATE | True | By H. Erich Heinemann | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/seals-rout-wings-60.html | Seals Rout Wings, 6-0 | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/store-sales-listed.html | Store Sales Listed | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/4-oceancarrier-groups-told-not-to-divert-cargo.html | 4 Ocean-Carrier Groups Told Not to Divert Cargo | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/nearby-ski-areas-open-on-weekend.html | Nearby Ski Areas Open on Weekend | True | By Michael Strauss | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/brazilian-deputies-bar-members-trial.html | BRAZILIAN DEPUTIES BAR MEMBER'S TRIAL | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/hyman-shapiro.html | HYMAN SHAPIRO | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/more-guards-are-reported-on-cuban-domestic-flights.html | More Guards Are Reported On Cuban Domestic Flights | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/court-reverses-order.html | Court Reverses Order | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/britain-narrows-trade-gap-sharply-november-figures-bring-confidence.html | Britain Narrows Trade Gap Sharply.; November Figures Bring Confidence to Nation -- Imports Reduced BRITAIN NARROWS DEFICIT IN TRADE | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/foreign-affairs-parallel-pairs.html | Foreign Affairs: Parallel Pairs | True | By C. L. Sulzberger | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/hijacking-is-no-joke.html | Hijacking Is No Joke | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/bus-hits-truck-in-jersey.html | Bus Hits Truck in Jersey | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/5hour-fire-chars-british-ship-at-pier.html | 5-Hour Fire Chars British Ship at Pier | True | By John Kifner | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/bridge-north-american-team-steals-slam-that-others-didnt-bid.html | Bridge: North American Team Steals Slam That Others Didn't Bid | True | By Alan Truscott | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/simpson-in-hula-bowl.html | Simpson in Hula Bowl | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/hanoi-allows-gifts-for-captive-pilots-hanoi-to-let-captive-us.html | Hanoi Allows Gifts For Captive Pilots; Hanoi to Let Captive U.S. Pilots Receive Gifts | True | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/patent-office-requests-rehearing-on-software.html | Patent Office Requests Rehearing on 'Software' | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/guyana-charges-newsmen-who-criticized-voting-machinery.html | Guyana Charges Newsmen Who Criticized Voting Machinery | True | By Paul L. Montgomeryspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/armour-seeks-pipeline-concern-rapidamerican-in-offer-companies-take.html | Armour Seeks Pipeline Concern; Rapid-American in Offer COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734487 | B00000470451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/farm-bureau-votes-to-step-up-antiunion-efforts.html | Farm Bureau Votes to Step Up Anti-Union Efforts | True | By Douglas E. Kneelandspecial To The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/melchionni-back-at-villanova.html | Melchionni Back at Villanova | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/brokerage-firms-agree-to-merger-paper-jam-at-schwabacher-leads-to.html | BROKERAGE FIRMS AGREE TO MERGER; Paper Jam at Schwabacher Leads to Blair Take-Over | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/attack-by-israeli-jets-is-reported-by-jordan.html | Attack by Israeli Jets Is Reported by Jordan | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/philadelphia-drops-murder-charges-on-miranda-ruling.html | Philadelphia Drops Murder Charges On Miranda Ruling | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/los-angeles-museum-playing-matchmaker-starts-program-for-marriage.html | Los Angeles Museum Playing Matchmaker; Starts Program for Marriage of Art and Technology Participants Include Dubuffet, Vasarely and Lichtenstein | True | By Grace Glueck | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/fcc-said-to-plan-curb-on-cable-tv-congressional-sources-see-freeze.html | F.C.C. SAID TO PLAN CURB ON CABLE TV; Congressional Sources See Freeze on Applications -- Pay Television Backed F. C. C. Reported to Plan Curbs On Growth of Cable TV Systems | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/schaefer-tv-series-ending-good-films-too-scarce.html | Schaefer TV Series Ending; Good Films Too Scarce | True | By George Gent | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/egyptian-swimmer-drowns.html | Egyptian Swimmer Drowns | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/incoming-cabinet-children-make-the-capital-scene.html | Incoming Cabinet Children Make the Capital Scene | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/fresh-fighting-reported-at-dmz-american-combat-deaths-pass-the.html | FRESH FIGHTING REPORTED AT DMZ; American Combat Deaths Pass the 30,000 Mark | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/dr-theodore-barnett-dies-surgeon-in-brooklyn-55.html | Dr. Theodore Barnett Dies; Surgeon in Brooklyn, 55 | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/miss-fabray-s-father-dies.html | Miss Fabray's Father Dies | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/mrs-rosamond-goodman-ernie-pyles-secretary.html | Mrs. Rosamond Goodman Ernie Pyle's Secretary | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/joseph-platt-jr-and-miss-stack-to-wed-dec-28.html | Joseph Platt Jr. And Miss Stack To Wed Dec. 28 | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/alexanders-issue-sells-quickly-4117million-raised-stock-issue-sold.html | Alexander's Issue Sells Quickly; $41.17-Million Raised STOCK ISSUE SOLD BY ALEXANDER'S | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/canadiens-turn-back-blues-54-in-battle-between-hockey-division-lead.html | Canadiens Turn Back Blues, 5-4, in Battle Between Hockey Division Leaders; 2 RICHARD GOALS LEAD TO VICTORY Montreal Tops Blues 11th Time in Row as Group Pacesetters Clash | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/bundy-to-speak-at-bond-club.html | Bundy to Speak at Bond Club | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/toledo-upsets-western-kentucky-8865-at-garden-rutgers-wins.html | Toledo Upsets Western Kentucky, 88-65, at Garden; Rutgers Wins; HILLTOPPERS COLD IN THEIR SHOOTING Suffer First Defeat After Five Victories -- St. Louis Is Routed, 91 to 67 | True | By Sam Goldaper | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/army-boat-blast-kills-man.html | Army-Boat Blast Kills Man | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/citys-capital-budget-is-assailed-as-stagnant.html | City's Capital Budget Is Assailed as 'Stagnant' | True | By Charles G. Bennett | 1996-09-16 | RE0000734487 | B00000470451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/city-high-schools-to-give-students-a-voice-in-policy-donovan-sets.html | CITY HIGH SCHOOLS TO GIVE STUDENTS A VOICE IN POLICY; Donovan Sets Up a Panel to Recommend the Guidelines for Involving Youths ADVISORY ROLE PLANNED McCoy Defies State Order Removing Him and Goes to His Office as Usual STUDENTS TO GET A VOICE IN POLICY | True | By James P. Sterba | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/schranz-defeats-121-skiing-rivals-austrian-triumphs-in-giant-slalom.html | SCHRANZ DEFEATS 121 SKIING RIVALS; Austrian Triumphs in Giant Slalom in France | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/enemy-s-buildup-in-south-vietnam-stirs-washington-washington-stirred.html | Enemy's Build-Up In South Vietnam Stirs Washington; Washington Stirred by Reports of Foe's Build-Up | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/soviet-yielding-to-us-drops-magazine-article.html | Soviet, Yielding to U.S., Drops Magazine Article | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/mad-show-coming-back.html | 'Mad Show' Coming Back | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/levy-director-of-scuba-duba-writing-2-broadway-musicals.html | Levy, Director of 'Scuba Duba,' Writing 2 Broadway Musicals | True | By Sam Zolotow | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/open-school-week-planned.html | Open School Week Planned | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/early-leaf-goal-beats-flyers-10-elliss-tally-holds-up-as-bower.html | EARLY LEAF GOAL BEATS FLYERS, 1-0; Ellis's Tally Holds Up as Bower Excels in Nets | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/plane-lands-on-thruway.html | Plane Lands on Thruway | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/the-theater-carnival-revival-staged-by-city-center-light-opera.html | The Theater: 'Carnival''; Revival Staged by City Center Light Opera | True | By Clive Barnes | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/bobby-unser-has-close-call.html | Bobby Unser Has Close Call | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/flu-hits-kings-point.html | Flu Hits Kings Point | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/lew-davies-is-dead-composer-was-57.html | LEW DAVIES IS DEAD; COMPOSER, WAS 57 | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/new-study-asked-on-jersey-crime-gop-aides-demand-names-of-men.html | NEW STUDY ASKED ON JERSEY CRIME; G.O.P. Aides Demand Names of Men Linked to Mafia | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/negro-leaders-here-urged-to-reject-antijew-leaflet.html | Negro Leaders Here Urged To Reject Anti-Jew Leaflet | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/londontosydney-drivers-prepare-to-cross-australia.html | London-to-Sydney Drivers Prepare to Cross Australia | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/directory-to-dining.html | Directory to Dining | True | By Craig Claiborne | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/sybaris-ancient-city-of-luxury-believed-found-in-southern-italy.html | Sybaris, Ancient City of Luxury, Believed Found in Southern Italy; Sybaris, Ancient City of Luxury, Believed Found in Italy by Archeologists | True | By Walter Sullivan | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/planning-funds-restored-for-areas-of-little-rock.html | Planning Funds Restored For Areas of Little Rock | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/unmanned-locomotive-chugs-5-miles-to-a-thud.html | Unmanned Locomotive Chugs 5 Miles to a Thud | True | By Roy R. Silverspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/hospital-outbreaks-high.html | Hospital Outbreaks High | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/annual-football-prizes-are-presented-here-lambert-awards-go-to.html | Annual Football Prizes Are Presented Here; Lambert Awards Go to Three Colleges -- Kwalick Cited Perkins, Hobart; Carr of Post Honored as Top Players | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/pineda-reduces-corderos-lead-rides-3-winners-for-a-total-of-313.html | PINEDA REDUCES CORDERO'S LEAD; Rides 3 Winners for a Total of 313 -- Rival Scores on 2 and Posts 317 Over All | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/suit-by-protesters-is-criticized-judge-calls-it-amateurish-job.html | Suit by Protesters Is Criticized; Judge Calls It 'Amateurish Job' | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/shriver-silence-stirring-capital-question-is-raised-whether-he-will.html | SHRIVER SILENCE STIRRING CAPITAL; Question Is Raised Whether He Will Be Envoy at U.N. | True | By E. W. Kenworthyspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/medicaid-hearings-set.html | Medicaid Hearings Set | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/captives-message-broadcast.html | Captive's Message Broadcast | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/johnson-has-good-opinion.html | Johnson Has 'Good Opinion' | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/city-bank-plans-london-venture-agrees-to-buy-40-interest-in.html | CITY BANK PLANS LONDON VENTURE; Agrees to Buy 40% Interest in National & Grindlays CITY BANK PLANS LONDON VENTURE | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/sports-today.html | Sports Today | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/3-negroes-sought-for-jobs-by-nixon-lawyer-here-may-be-named-under.html | 3 NEGROES SOUGHT FOR JOBS BY NIXON; Lawyer Here May Be Named Under Secretary of Labor | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/state-approves-ryenassau-span-state-approves-a-rye-nassau-bridge.html | STATE APPROVES RYE-NASSAU SPAN; State Approves a Rye-Nassau Bridge | True | By Joseph C. Ingraham | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/franklin-bank-director.html | Franklin Bank Director | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/barry-mdaniel-baritone-in-bow-member-of-berlin-opera-impressive-in.html | BARRY M'DANIEL, BARITONE, IN BOW; Member of Berlin Opera Impressive in Recital | True | By Raymond Ericson | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/israelis-building-on-lutheran-land-dayan-says-curbs-on-trade-at.html | ISRAELIS BUILDING ON LUTHERAN LAND; Dayan Says Curbs on Trade at Jordan Will Be Eased | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/decision-held-up-on-ship-terminal-council-unit-asks-agencies-for.html | DECISION HELD UP ON SHIP TERMINAL; Council Unit Asks Agencies for Additional Data | True | By George Horne | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/jewish-leaders-set-69-fund-goal-365million-to-be-sought-to-meet.html | JEWISH LEADERS SET '69 FUND GOAL; $365-Million to Be Sought to Meet Needs of Israelis | True | By Irving Spiegel | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/goodby-to-the-waterfront.html | Good-by to the Waterfront | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/negro-recruited-at-florida.html | Negro Recruited at Florida | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/2-gift-mantelpieces-are-recommended-for-white-house.html | 2 Gift Mantelpieces Are Recommended For White House | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/israeli-trio-here-sunday.html | Israeli Trio Here Sunday | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/providence-on-top-8676.html | Providence on Top, 86-76 | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/dsc-awarded-to-general.html | D.S.C. Awarded to General | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/the-cabinet-not-very-exciting-but-comfortable.html | The Cabinet: Not Very Exciting, but Comfortable | True | By James Reston | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/kathy-whitworth-sets-money-mark.html | KATHY WHITWORTH SETS MONEY MARK | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/publishers-urge-court-to-back-joint-operation-by-newspapers.html | Publishers Urge Court to Back Joint Operation by Newspapers | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/city-tax-refunds-due-for-66700-next-week.html | City Tax Refunds Due For 66,700 Next Week | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/wilhelm-traded-by-kansas-city-sent-to-angels-for-infield-spare-and.html | WILHELM TRADED BY KANSAS CITY; Sent to Angels for Infield Spare and Rookie Catcher | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/kenneth-h-colville-dies-led-industrial-concern.html | Kenneth H. Colville Dies; Led Industrial Concern | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/little-to-fight-italian.html | Little to Fight Italian | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/nyu-eases-suspension-in-disruption-of-talks.html | N.Y.U. Eases Suspension In Disruption of Talks | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/sik-czech-reformer-cancels-trip-to-prague-after-warning.html | Sik, Czech Reformer, Cancels Trip to Prague After Warning | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/18-thoroughbreds-denied-entry-into-south-africa.html | 18 Thoroughbreds Denied Entry Into South Africa | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/major-league-umpire-hearings-to-be-widened-by-house-body.html | Major League umpire Hearings To Be Widened by House Body | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/charles-bryan-61-brokerage-partner.html | CHARLES BRYAN, 61, BROKERAGE PARTNER | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/youth-corps-head-charges-reprisal-willie-smith-says-changes-are.html | YOUTH CORPS HEAD CHARGES REPRISAL; Willie Smith Says Changes Are Directed at Him | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/loyal-leagues-dance-dec-21-will-have-a-mexican-theme.html | Loyal League's Dance Dec. 21 Will Have a Mexican Theme | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/split-to-be-asked-by-georgiapacific.html | SPLIT TO BE ASKED BY GEORGIA-PACIFIC | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/plane-crashes-on-l-i.html | Plane Crashes on L. I. | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/lirr-rebellion-urged-by-union-commuters-asked-to-join-trainmen-in.html | L.I.R.R. REBELLION URGED BY UNION; Commuters Asked to Join Trainmen in Protest | True | By Richard Witkin | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/heads-chicagos-american.html | Heads Chicago's American | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/abbatiello-gets-4-winners-takes-driving-lead-yankee-guy-pays-13360.html | Abbatiello Gets 4 Winners, Takes Driving Lead; Yankee Guy Pays $133.60; FEAT AT WESTBURY PUTS TOTAL AT 128 Pacer Comes From Fifth to Beat Oaktown and Form an Exacta Paying $833 | True | By Louis Effratspecial to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/ethel-kennedy-has-11th-child-a-girl.html | Ethel Kennedy Has 11th Child, a Girl | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/franco-inaugurates-aplant.html | Franco Inaugurates A-Plant | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/migrants-plight-in-texas-decried-rights-panel-head-suggests-peonage.html | MIGRANTS PLIGHT IN TEXAS DECRIED; Rights Panel Head Suggests Peonage Law Violation | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/heifetz-urges-ritard-in-tempo-of-musicians-life.html | Heifetz Urges Ritard in Tempo of Musician's Life | True | By Howard Taubmanspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/dissident-catholics-in-florence-to-boycott-masses.html | Dissident Catholics in Florence to Boycott Masses | True | By Alfred Friendly Jr.special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/nuclear-blast-in-nevada.html | Nuclear Blast in Nevada | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/wood-field-and-stream-fish-are-jumping-and-hunting-is-easy-on.html | Wood, Field and Stream; Fish Are Jumping and Hunting Is Easy on 3,000-Acre Commercial Preserve | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/mrs-marie-waller-concert-pianist-76.html | MRS. MARIE WALLER, CONCERT PIANIST, 76 | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/informal-poll-of-officials-finds-new-cabinet-capable-and-dull.html | Informal Poll of Officials Finds New Cabinet Capable and Dull | True | By Neil Sheehanspecial to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/janet-m-kennedy-is-betrothed-to-jan-c-lingle-navy-officer.html | Janet M. Kennedy Is Betrothed to Jan C. Lingle, Navy Officer | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/exparole-officer-held-in-mississippi.html | EX-PAROLE OFFICER HELD IN MISSISSIPPI | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/naacp-deplores-harlem-terror-asks-for-harsher-penalties-on-mugging.html | N.A.A.C.P. DEPLORES HARLEM 'TERROR'; Asks for Harsher Penalties, on Mugging Especially, and More Patrolmen N.A.A.C.P. DECRIES HARLEM 'TERROR' | True | By Maurice Carroll | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/books-of-the-times-who-says-what-and-how.html | Books of The Times; Who Says What, and How? | True | By Christopher Lehmann-Haupt | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/texan-to-propose-a-bill-on-organ-transplants.html | Texan to Propose a Bill On Organ Transplants | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-13-no-title-fun-and-games-for-young-and-old-salt.html | Article 13 -- No Title; Fun and Games for Young and Old Salt | True | By Parton Keese | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/grantharvey-lead-in-us-pram-golf.html | GRANT-HARVEY LEAD IN U.S. PRO-AM GOLF | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/frederick-demarest.html | FREDERICK DEMAREST | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/mine-safety-failures-conceded-at-capital-parley-on-hazards.html | Mine Safety Failures Conceded At Capital Parley on Hazards | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/marion-t-sheehan-writer-and-editor.html | MARION T. SHEEHAN, WRITER AND EDITOR | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/mens-apparel-stirs-new-plans-mens-apparel-draws-new-designers.html | Men's Apparel Stirs New Plans; Men's Apparel Draws New Designers | True | By Leonard Sloane | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/cornelius-e-coleman-74-exstockbroker-is-dead.html | Cornelius E. Coleman, 74, Ex-Stockbroker, Is Dead | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/stock-prices-dip-in-active-trading-730-issues-close-as-losers-while.html | STOCK PRICES DIP IN ACTIVE TRADING; 730 Issues Close as Losers While 693 Gain Ground -- Dow Eases by 0.56 VOLUME IS 18.16 MILLION Turnover on Amex Soars to 10.11 Million Shares, Fifth Highest Ever STOCK PRICE DIP IN ACTIVE TRADING | True | By John J. Abele | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/talks-are-resumed-on-dock-contract.html | TALKS ARE RESUMED ON DOCK CONTRACT | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/todd-to-build-novel-oceanographic-ship-for-navy.html | Todd to Build Novel Oceanographic Ship for Navy | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/students-disrupt-harvard-meeting-force-cancellation-of-talks-on.html | STUDENTS DISRUPT HARVARD MEETING; Force Cancellation of Talks on R.O.T.C. by Faculty | True | By Robert Reinholdspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/soviet-cuts-fleet-in-mediterranean.html | SOVIET CUTS FLEET IN MEDITERRANEAN | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/2-powers-prevail-on-un-atom-issue-attempt-to-reactivate-group-as.html | 2 POWERS PREVAIL ON U.N. ATOM ISSUE; Attempt to Reactivate Group as Arms Forum Dropped | True | By Juan de Onisspecial to the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/common-market-maps-currency-plan-would-aim-at-the-cause-of-monetary.html | Common Market Maps Currency Plan; Would Aim at the Cause of Monetary Trouble, Not Just Effects TRADE BLOC MAPS PLAN ON CURRENCY | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/news-of-realty-banks-increase-survey-shows-34-more-in-midtown-area.html | NEWS OF REALTY: BANKS INCREASE; Survey Shows 34% More in Midtown Area Since '60 | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/state-court-clears-book-on-hemingway.html | STATE COURT CLEARS BOOK ON HEMINGWAY | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/ebasco-unit-elects.html | Ebasco Unit Elects | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/defense-department-to-draft-33700-in-february.html | Defense Department to Draft 33,700 in February | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/salvino-ahead-by-75-pins-in-caracas-bowling-contest.html | Salvino Ahead by 75 Pins In Caracas Bowling Contest | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/ashe-smith-gain-at-brisbane-net-pasarells-loss-to-ruffels.html | ASHE, SMITH GAIN AT BRISBANE NET; Pasarell's Loss to Ruffels Jeopardizes Cup Berth | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/elaine-ruth-harris-is-engaged-to-marry-robert-p-gomperts.html | Elaine Ruth Harris Is Engaged To Marry Robert P. Gomperts | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/four-car-makers-post-sales-gains-first-10-days-of-december-show.html | FOUR CAR MAKERS POST SALES GAINS; First 10 Days of December Show Rise -- U.S. Reports Inventories Up Sharply | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/dirksen-tests-gop-sentiment-if-johnson-nominates-goldberg.html | Dirksen Tests G.O.P. Sentiment If Johnson Nominates Goldberg | True | By Fred P. Grahamspecial To The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/hong-kong-flu-now-us-epidemic-disease-center-says-deaths-exceed-the.html | HONG KONG FLU NOW U.S. EPIDEMIC; Disease Center Says Deaths Exceed the Expectations | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/halfway-on-hospitals.html | Halfway on Hospitals | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/phone-lines-tangled.html | Phone 'Lines' Tangled | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/bertrand-russell-criticizes-warsaw-on-antisemitism.html | Bertrand Russell Criticizes Warsaw On Anti-Semitism | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/labor-wins-commons-test.html | Labor Wins Commons Test | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/nagels-64-leads-by-3-shots.html | Nagel's 64 Leads by 3 Shots | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/a-mayor-resigns.html | A Mayor Resigns | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/work-by-eliot-feld-offered-in-england-by-festival-ballet.html | Work by Eliot Feld Offered in England By Festival Ballet | True | Special to The New York TimesJOHN PERCIVAL | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/stern-stern-elects.html | Stern & Stern Elects | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/flu-closes-adelphi-and-marine-academy.html | Flu Closes Adelphi And Marine Academy | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/carmen-czernik-a-pianist-in-carnegie-recital-debut.html | Carmen Czernik, a Pianist, In Carnegie Recital Debut | True | ALLEN HUGHES. | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/end-papers.html | End Papers | True | PHYLLIS MERAS | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/executive-corps-picks-chairman.html | Executive Corps Picks Chairman | True | By Gerd Wilcke | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/concert-managers-group-to-meet-here-next-week.html | Concert Managers' Group To Meet Here Next Week | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/canadians-praise-turbotrains-run-say-speed-and-comforts-rival.html | CANADIANS PRAISE TURBOTRAIN'S RUN; Say Speed and Comforts Rival Airline Service | True | By Edward C. Burksspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/carnegie-panel-asks-us-to-send-poor-to-college-plan-similar-to-gi.html | CARNEGIE PANEL ASKS U.S. TO SEND POOR TO COLLEGE; Plan Similar to G.I. Bill Is Proposed -- Cost Put at $13-Billion by 1976 U.S.URGED TO SEND POOR TO COLLEGE | True | By Fred M. Hechinger | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/texas-legislators-seeking-reasons-for-rostow-hiring.html | Texas Legislators Seeking Reasons for Rostow Hiring | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/local-golfers-elect-schlanger-president-of-metropolitan-unit-to.html | LOCAL GOLFERS ELECT SCHLANGER; President of Metropolitan Unit to Serve 2d Term | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/casper-set-for-coast-golf.html | Casper Set for Coast Golf | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/split-for-weyerhaeuser.html | Split for Weyerhaeuser | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/wepner-tomasetti-renew-ring-rivalry-here-tonight.html | Wepner, Tomasetti Renew Ring Rivalry Here Tonight | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/new-health-unit-urged-by-mayor-public-corporation-would-manage-city.html | NEW HEALTH UNIT URGED BY MAYOR; Public Corporation Would Manage City Hospitals | True | By Seth S. King | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/5-held-in-60000-swindle-of-westchester-banks.html | 5 Held in $60,000 Swindle of Westchester Banks | True | By Charles Grutzner | 1996-09-16 | RE0000734487 | B00000470451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/rail-tonmileage-shows-rise-of-2-carloadings-dip-17-from-level-in.html | RAIL TON-MILEAGE SHOWS RISE OF 2%; Carloadings Dip 1.7% From Level in 1967 Week | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/us-pays-un-assessment.html | U.S. Pays U.N. Assessment | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/ibm-aide-to-head-sarah-lawrence-de-carlo-a-mathematician-shifts-to.html | I.B.M. AIDE TO HEAD SARAH LAWRENCE; De Carlo, a Mathematician, Shifts to Humanities | True | By Israel Shenker | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/summary-of-carnegie-proposals.html | Summary of Carnegie Proposals | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/ky-and-harriman-draft-new-seating-proposals.html | Ky and Harriman Draft New Seating Proposals | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/rifle-group-registers-as-lobbyist-in-capital.html | Rifle Group Registers As Lobbyist in Capital | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/music-giulini-leads-the-philharmonic-guests-first-program-all.html | Music: Giulini Leads the Philharmonic; Guest's First Program All Classic Mozart Michelangeli Is Soloist in D Minor Concerto | True | By Harold C. Schonberg | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/poles-sentence-2-students-accused-in-march-riots.html | Poles Sentence 2 Students Accused in March Riots | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/nanterre-students-stage-new-strike.html | NANTERRE STUDENTS STAGE NEW STRIKE | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/futures-in-cocoa-show-advances-news-of-small-ghana-crops-held-spur.html | FUTURES IN COCOA SHOW ADVANCES; News of Small Ghana Crops Held Spur to the Gains | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/even-losing-can-be-way-of-winning.html | Even Losing Can Be Way Of Winning | True | By Judy Klemesrud | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/stengel-injured-in-auto-accident-retired-baseball-manager-78.html | STENGEL INJURED IN AUTO ACCIDENT; Retired Baseball Manager, 78, Suffers Minor Cuts | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/british-turf-groups-merge-for-unified-racing-control.html | British Turf Groups Merge For Unified Racing Control | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/peronelle-busk-will-be-bride.html | Peronelle Busk Will Be Bride | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/congress-support-voiced-for-nixon-cabinet-choices-congress-favors.html | Congress Support Voiced For Nixon Cabinet Choices; CONGRESS FAVORS CABINET CHOICES | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/us-gives-korea-6-copters.html | U.S Gives Korea 6 Copters | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/11-players-are-selected-for-northsouth-contest.html | 11 Players Are Selected For North-South Contest | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/anderson-to-seek-gop-post.html | Anderson to Seek G.O.P. Post | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/four-basque-nationalists-given-prison-terms-for-arson-in-spain.html | Four Basque Nationalists Given Prison Terms for Arson in Spain | True | By Richard Ederspecial to the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/optimism-on-vietnam-economy-is-voiced-by-us-aid-official.html | Optimism on Vietnam Economy Is Voiced by U.S. Aid Official | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/nixon-again-pays-call-on-johnson-talk-farranging-middle-east.html | NIXON AGAIN PAYS CALL ON JOHNSON; TALK FAR-RANGING; Middle East, Vietnam and Missile Curb Parley With Soviet Are Discussed CHAFEE WEIGHING OFFER Post for Gov. Boe Indicated -- President-Elect Meets With Cabinet Choices Nixon Again Pays Call on Johnson; Staffs and Families Also Meet at White House CHAFEE CONFIRMS WEIGHING OFFER Post for Gov. Boe Indicated -- President-Elect Meets With Cabinet Choices | True | By R. W. Apple Jr.special To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/duryea-denies-a-tax-rise-is-inevitable-next-year.html | Duryea Denies a Tax Rise Is Inevitable Next Year | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/tallulah-bankhead-dead-at-65-vibrant-stage-and-screen-star-tallulah.html | Tallulah Bankhead Dead at 65; Vibrant Stage and Screen Star; Tallulah Bankhead, the Vibrant and Tempestuous Stage and Screen Personality, Dies Here at 65 | True | By Murray Schumach | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/patricia-paley-will-be-bride-of-richard-neu.html | Patricia Paley Will Be Bride Of Richard Neu | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/3-negro-schools-are-closed-over-boycotts-in-georgia.html | 3 Negro Schools Are Closed Over Boycotts in Georgia | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/2-negroes-get-five-years-for-city-hall-fire-bombing.html | 2 Negroes Get Five Years For City Hall Fire Bombing | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/oneill-is-upheld-by-party-in-ulster.html | O'NEILL IS UPHELD BY PARTY IN ULSTER | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/30-in-london-sitin-for-biafra.html | 30 in London Sit-In for Biafra | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/hanoi-says-it-downed-drone.html | Hanoi Says It Downed Drone | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/market-place-if-tobacco-ads-on-tv-ceased.html | Market Place: If Tobacco Ads On TV Ceased | True | By Robert Metz | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/two-radical-students-seized-as-reagan-urges-hard-line.html | Two Radical Students Seized As Reagan Urges 'Hard Line' | True | By Wallace Turnerspecial To the New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/91st-starfighter-crashes.html | 91st Starfighter Crashes | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/teachers-birthday-helps-the-neediest-teachers-birthday-aids-the.html | Teacher's Birthday Helps the Neediest; Teacher's Birthday Aids the Neediest | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/25000-ge-tv-sets-get-a-safety-check.html | 25,000 G.E. TV SETS GET A SAFETY CHECK | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/british-troupe-scheduled.html | British Troupe Scheduled | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/new-tenants-group-will-seek-action-on-rent-increases.html | New Tenants' Group Will Seek Action On Rent Increases | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/henry-s-kingman-midwest-banker.html | HENRY S. KINGMAN, MIDWEST BANKER | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/stocks-in-london-achieve-advance-close-is-firm-on-publication-of.html | STOCKS IN LONDON ACHIEVE ADVANCE; Close Is Firm on Publication of Favorable Trade Data | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/mccoy-ignores-state-removal-order-but-firman-vows-to-bar-him-today.html | McCoy Ignores State Removal Order but Firman Vows to Bar Him Today | True | By Leonard Buder | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/rf-boger-is-dead-mgrawhill-aide-vice-president-of-concern-for.html | R.F. BOGER IS DEAD; MGRAW-HILL AIDE; Vice President of Concern for Administration, 67 | True | Special to The New York Times | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/air-traffic-plan-put-off-to-jan-15.html | AIR TRAFFIC PLAN PUT OFF TO JAN. 15 | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/jet-scouts-await-doublevision-look.html | Jet 'Scouts' Await Double-Vision Look | True | By George Vecsey | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/criteria-sought-for-transplants-state-hearing-told-of-need-for.html | CRITERIA SOUGHT FOR TRANSPLANTS; State Hearing Told of Need for Definition of Death | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/leaders-in-many-fields-pay-tribute-to-arthur-hays-sulzberger.html | Leaders in Many Fields Pay Tribute to Arthur Hays Sulzberger | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/3-stellar-singers-at-town-hall-present-a-ned-rorem-program.html | 3 Stellar Singers, at Town Hall, Present a Ned Rorem Program | True | By Theodore Strongin | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-13 | 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/ashe-ranked-no-1-in-us-tennis-pasarell-1967-leader-is-7th-graebner.html | Ashe Ranked No. 1 in U.S. Tennis; Pasarell, 1967 Leader, Is 7th; GRAEBNER SECOND AND SMITH THIRD Richey, Lutz and Holmberg Placed Among Top Six -- Osborne 8th, Scott 10th | True | | 1996-09-16 | RE0000734487 | B00000470451 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/mrs-edward-carley.html | MRS. EDWARD CARLEY | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/johnson-and-diaz-ordaz-shift-rio-grande-into-a-concretelined.html | Johnson and Diaz Ordaz Shift Rio Grande Into a Concrete-Lined Channel | True | By Neil Sheehanspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/manhattan-subdues-bridgeport-10189-for-third-straight.html | Manhattan Subdues Bridgeport, 101-89, For Third Straight | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/hong-kong-service-planned.html | Hong Kong Service Planned | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/us-steel-trims-price-increase-backs-down-and-sets-level-of.html | U.S. STEEL TRIMS PRICE INCREASE; Backs Down and Sets Level of Competing Producers | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/caribbean-cruise-approved.html | Caribbean Cruise Approved | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/linda-steinfeld-mt-holyoke-69-plans-marriage.html | Linda Steinfeld, Mt. Holyoke 69, Plans Marriage | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/coed-wounded-by-sniper.html | Coed Wounded by Sniper | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/villanova-beats-boston-college-undefeated-five-takes-4th-straight.html | VILLANOVA BEATS BOSTON COLLEGE; Undefeated Five Takes 4th Straight by 78-68 | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/james-b-peirce.html | JAMES B. PEIRCE | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/italianamericans-observe-60th-anniversary-of-fbi.html | Italian-Americans Observe 60th Anniversary of F.B.I. | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/gift-of-50-to-wife-enriches-neediest-wifes-50-gift-sent-to-neediest.html | Gift of $50 to Wife Enriches Neediest; WIFE'S $50 GIFT SENT TO NEEDIEST | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/rye-officials-still-opposed-to-li-bridge-plan-say-they-will-make.html | Rye Officials Still Opposed to L.I. Bridge Plan; Say They Will Make Every Effort to Block Link With Oyster Bay | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/amex-prices-rise-as-volume-drops-exchange-index-up-10-cents-to.html | AMEX PRICES RISE AS VOLUME DROPS; Exchange Index Up 10 Cents to Close at $33.12 | True | By James J. Nagle | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/harvard-students-criticize-law-firm-in-campus-protest.html | Harvard Students Criticize Law Firm In Campus Protest | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/potato-futures-decline-sharply-speculators-sell-holdings-on-word-of.html | POTATO FUTURES DECLINE SHARPLY; Speculators Sell Holdings on Word of Storage Cut | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/stock-prices-give-strong-showing-market-shows-signs-it-is-getting.html | STOCK PRICES GIVE STRONG SHOWING; Market Shows Signs It Is Getting Ready to Stage a Year-End Rally DOW RISES 4.16 POINTS 763 Issues Score Advances While 624 Take Losses -- Share Volume Dips STOCK PRICES GIVE A STRONG SHOWING | True | By John J. Abele | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/our-town-is-integrated-in-los-angeles.html | 'Our Town' Is Integrated in Los Angeles | True | By Howard Taubmanspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/communists-burial-in-arlington-upeld.html | COMMUNIST'S BURIAL IN ARLINGTON UPELD | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/article-2-no-title-his-own-man-politically-william-warren-scranton.html | Article 2 -- No Title; His Own Man Politically William Warren Scranton | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/colonels-late-rally-fails-and-pacers-win-115107.html | Colonels' Late Rally Fails And Pacers Win, 115-107 | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/harry-golden-settles-suit-over-a-little-girl-is-dead.html | Harry Golden Settles Suit Over 'A Little Girl Is Dead' | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/disaster-for-the-hudson-.html | Disaster for the Hudson . . . | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/speedup-is-sought-in-murder-case.html | Speed-Up Is Sought in Murder Case | True | By Sidney E. Zion | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/poland-discovers-the-french-beret.html | Poland Discovers The French Beret | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/joanne-darakjy-skating-victor-jersey-girl-takes-senior-figure-title.html | JOANNE DARAKJY SKATING VICTOR; Jersey Girl Takes Senior Figure Title Upstate | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/citys-properties-continue-to-grow-more-money-urged-to-take-care-of.html | CITY'S PROPERTIES CONTINUE TO GROW; More Money Urged to Take Care of 30,000 Tracts | True | By Charles G. Bennett | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/fire-razes-whittier-hall.html | Fire Razes Whittier Hall | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/rally-cars-reach-perth-aboard-ship.html | RALLY CARS REACH PERTH ABOARD SHIP | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/bonn-to-aid-arab-refuges.html | Bonn to Aid Arab Refuges | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/alouettes-player-retires.html | Alouettes' Player Retires | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/75-cornell-negroes-disrupt-library-to-support-demands.html | 75 Cornell Negroes Disrupt Library to Support Demands | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/romney-to-delay-resigning.html | Romney to Delay Resigning | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/art-robust-expressionism-with-wit-june-leafs-paintings-at-the.html | Art: Robust Expressionism With Wit; June Leaf's Paintings at the Frankin She Shows a Theatrical Sensibility in Work | True | By Hilton Kramer | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/salazar-to-leave-hospital.html | Salazar to Leave Hospital | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/bridge-appropriate-christmas-gifts-available-for-card-players.html | Bridge: Appropriate Christmas Gifts Available for Card Players | True | By Alan Truscott | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/wolff-says-land-deed-to-us-may-block-bridge.html | Wolff Says Land Deed to U.S. May Block Bridge | True | By Roy R. Silverspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/front-page-2-no-title-laird-plans-visit-to-the-war-zone-after-hes.html | Front Page 2 -- No Title; LAIRD PLANS VISIT TO THE WAR ZONE AFTER HE'S SWORN Nixon's Defense Secretary Voices Hope for Vietnam Peace in the Next Year MAPS PENTAGON REVIEW Announces He Will Set Up a Panel to Make Study of Policy and Organization LAIRD PLANS VISIT TO THE WAR ZONE | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/knicks-defeat-bulls-9483-pulling-away-in-secondhalf-spurt-at.html | Knicks Defeat Bulls, 94-83, Pulling Away in Second-Half Spurt at Chicago; CHICAGOANS RUN INTO COLD STREAK Make Only 5 Shots in Third Quarter -- Barnett Paces Victors With 22 Points | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/rustin-regrets-lack-of-a-negro-in-nixon-cabinet-gardner-says-after.html | RUSTIN REGRETS LACK OF A NEGRO IN NIXON CABINET; Gardner Says After Parley President-Elect Is Eager to Act on Urban Crisis LACK OF A NEGRO IN CABINET NOTED | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/youth-18-charged-with-setting-blaze-at-paterson-hotel.html | Youth, 18, Charged With Setting Blaze At Paterson Hotel | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/concert-at-city-hall-to-benefit-young-audiences-committee.html | Concert at City Hall to Benefit Young Audiences Committee | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/zoo-post-to-l-rockefeller.html | Zoo Post to L. Rockefeller | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/us-station-due-in-canberra.html | U.S. Station Due in Canberra | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/north-korea-denounces-un-for-invitation-to-debate.html | North Korea Denounces U.N. for Invitation to Debate | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/ed-mikan-leaves-aba.html | Ed Mikan Leaves A.B.A. | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/denial-from-washington.html | Denial From Washington | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/solti-is-reported-munchs-successor.html | SOLTI IS REPORTED MUNCH'S SUCCESSOR | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/will-write-books.html | Will Write Books | True | By Henry Raymont | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/delays-on-lirr-laid-to-trainmen-head-of-line-says-some-open-car.html | DELAYS ON L.I.R.R. LAID TO TRAINMEN; Head of Line Says Some Open Car Doors Slowly | True | By Edward Hudson | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/15-bodies-found-in-caracas-crash-search-for-36-lost-when-jet.html | 15 BODIES FOUND IN CARACAS CRASH; Ships Search for 36 Lost When Jet Went Down | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/crane-crashes-in-jamaica.html | Crane Crashes in Jamaica | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/state-hospital-aide-named.html | State Hospital Aide Named | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/ulstermen-to-welcome-historic-gunrunner.html | Ulstermen to Welcome Historic Gun-Runner | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/czechs-create-new-government-set-announcement-for-sunday.html | Czechs Create New Government; Set Announcement for Sunday | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/theater-two-sketches-at-the-jan-hus-autograph-hound-and-lemonade.html | Theater: Two Sketches at the Jan Hus; 'Autograph Hound' and 'Lemonade' Open | True | By Dan Sullivan | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/maryland-war-foes-jailed-when-they-cant-post-bail.html | Maryland War Foes Jailed When They Can't Post Bail | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/christmas-tree-is-brought-to-white-house-by-grower.html | Christmas Tree Is Brought To White House by Grower | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/nasas-glad-tidings.html | NASA's Glad Tidings | True | MICHAEL R. CAROE | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/norwich-triumphs-104.html | Norwich Triumphs, 10-4 | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/air-freight-station-is-opened-on-coast.html | AIR FREIGHT STATION IS OPENED ON COAST | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/france-is-favored-in-special-slalom-for-women-today.html | France Is Favored In Special Slalom For Women Today | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/east-pakistani-police-fire-on-political-strikers.html | East Pakistani Police Fire on Political Strikers | True | By Joseph Lelyveldspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/b52s-focus-on-saigons-northern-approaches.html | B-52's Focus on Saigon's Northern Approaches | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/kansas-tops-creighton.html | Kansas Tops Creighton | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/miss-reimer-cornell-alumna-married-to-thomas-e-damon.html | Miss Reimer, Cornell Alumna, Married to Thomas E. Damon | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/us-urges-peru-to-begin-talks-on-paying-for-seized-refinery.html | U.S. Urges Peru to Begin Talks On Paying for Seized Refinery | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/and-for-the-sound.html | . . . and for the Sound? | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/brandts-son-fined-in-riots.html | Brandt's Son Fined in Riots | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/evening-of-agee-planned.html | 'Evening of Agee' Planned | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/u-of-maine-names-official.html | U. of Maine Names Official | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/arms-fund-raised-by-east-germany.html | ARMS FUND RAISED BY EAST GERMANY | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/state-trotting-season-ends-tonight-w-w-smith-to-head-field-in-25000.html | State Trotting Season Ends Tonight; W. W. Smith to Head Field in $25,000 Pace at Westbury | True | By Louis Effratspecial to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/nixon-research-aide-warned-of-prague-invasion-by-russians.html | Nixon Research Aide Warned of Prague Invasion by Russians | True | By Hedrick Smithspecial to the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/sports-of-the-times-dinner-at-eight.html | Sports of The Times; Dinner at Eight | True | By Robert Lipsyte | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/ray-of-notre-dame-gets-kentucky-football-post-new-coach-rated.html | Ray of Notre Dame Gets Kentucky Football Post; NEW COACH RATED DEFENSIVE EXPERT Ray, Parseghian's Top Aide, to Succeed Bradshaw -- Terms Not Disclosed | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/otepka-wins-an-extension-on-his-leave-without-pay.html | Otepka Wins an Extension On His Leave Without Pay | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/us-and-hanoi-delegates-debate-table-design-vance-offers-4.html | U.S. and Hanoi Delegates Debate Table Design; Vance Offers 4 Variations in a Private Meeting -- No Progress Reported | True | By Paul Hofmannspecial to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/when-its-mr-and-mrs-eisenhower-the-first-dance-will-be-edelweiss.html | When It's Mr. and Mrs. Eisenhower, The First Dance Will Be 'Edelweiss" | True | By Charlotte Curtis | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/adelphi-wins-5957.html | Adelphi Wins, 59-57 | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/student-gets-reply.html | Student Gets Reply | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/mayor-denies-gray-receives-city-funds.html | MAYOR DENIES GRAY RECEIVES CITY FUNDS | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/malaysia-and-philippines-agree-to-drop-sabah-issue-for-a-year.html | Malaysia and Philippines Agree To Drop Sabah Issue for a Year | True | By Terence Smithspecial to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/to-license-mechanics.html | To License Mechanics | True | RICHARD GOODMAN | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/miss-elizabeth-r-denkewalter-fiancee-of-walter-ry-berg-jr.html | Miss Elizabeth R. Denkewalter Fiancee of Walter Ry berg Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/uproar-at-title-bout-tonight-would-be-italian-as-pizza-pio-fans.html | Uproar at Title Bout Tonight Would Be Italian as Pizza Pie; Fans Usual Problem as Benvenuti and Fullmer Clash San Remo Students Give Promoter an Extra Concern | True | By Lloyd Garrisonspecial to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/rhodesian-tells-of-plan-to-end-rift-with-britain.html | Rhodesian Tells of 'Plan' To End Rift With Britain | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/payne-rallies-to-win-in-golf.html | Payne Rallies to Win in Golf | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/jets-choice-in-miami-tomorrow-dallas-favored-over-giants.html | Jets Choice in Miami Tomorrow; Dallas Favored Over Giants | True | By Dave Anderson | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/ship-splits-in-canal-zone-and-spills-cargo-of-fuel.html | Ship Splits in Canal Zone And Spills Cargo of Fuel | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/china-policy.html | China Policy | True | DAVID C. HEAD | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/fishing-by-soviet-off-us-is-curbed.html | FISHING BY SOVIET OFF U.S. IS CURBED | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/new-name-is-given-us-planning-office.html | NEW NAME IS GIVEN U.S. PLANNING OFFICE | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/dolly-takes-week-off.html | 'Dolly' Takes Week Off | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/trade-zone-plan-in-maine-put-off-project-to-include-a-big-oil.html | TRADE ZONE PLAN IN MAINE PUT OFF; Project to Include a Big Oil Refinery Is Turned Over to New Administration | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/curran-declares-for-reelection-tells-seamen-opponents-would-weaken.html | CURRAN DECLARES FOR RE-ELECTION; Tells Seamen Opponents Would Weaken Union | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/nuclear-test-next-week-could-be-mightiest-ever.html | Nuclear Test Next Week Could Be Mightiest Ever | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/harold-stassen-turns-inventor-patents-issued-during-the-week-cover.html | Harold Stassen Turns Inventor; Patents Issued During the Week Cover Wide Variety of Ideas | True | By Stacy V. Jonesspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/judge-doubts-edict-on-reserve-training.html | JUDGE DOUBTS EDICT ON RESERVE TRAINING | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/nixon-to-follow-style-but-no-narrow-pants.html | Nixon to Follow Style, But No Narrow Pants | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/increase-urged-in-discount-rate-but-approval-by-reserve-board-of.html | INCREASE URGED IN DISCOUNT RATE; But Approval by Reserve Board of Member View Is Thought Unlikely IMPACT ON CREDIT SEEN Bankers Say Rise Would Signal Rein and Have Disastrous Effect INCREASE URGED IN DISCOUNT RATE | True | By H. Erich Heinemann | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/new-mexico-jury-acquits-tijerina-leader-of-land-grant-group-is.html | NEW MEXICO JURY ACQUITS TIJERINA; Leader of Land Grant Group Is Cleared of Kidnapping | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/bias-suit-filed-in-virginia.html | Bias Suit Filed in Virginia | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/pro-golf-dispute-is-settled-apg-dates-incorporated-in-pga-schedule.html | Pro Golf Dispute Is Settled; A.P.G. Dates Incorporated in P.G.A. Schedule; NEW POLICY BOARD TO RUN TOURNEYS 3 Businessmen, 4 Players to Join 3 P.G.A. Officials on 10-Man Committee | True | By Lincoln A. Werden | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/post-office-issues-rules-on-mailing-master-keys.html | Post Office Issues Rules On Mailing Master Keys | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/rift-in-us-seen-on-vote-in-berlin-nixon-said-to-oppose-site.html | RIFT IN U.S. SEEN ON VOTE IN BERLIN; Nixon Said to Oppose Site -- Washington Denies Role | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/jerusalem-gets-archeological-find.html | Jerusalem Gets Archeological Find | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/corderos-margin-shaved-by-pineda-puerto-rican-falls-with-4-mounts.html | CORDERO'S MARGIN SHAVED BY PINEDA; Puerto Rican Falls With 4 Mounts -- Leads by 3 at 317 -- Rival Has One Winner | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/article-1-no-title-peace-siege-in-paris-saigons-tenacious-stand.html | Article 1 -- No Title; Peace Siege in Paris Saigon's Tenacious Stand Expected To Force Long, Tedious Negotiating | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/gov-maddox-advises-police-to-hit-back-when-attacked.html | Gov. Maddox Advises Police To Hit Back When Attacked | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/fair-at-isaacs-center.html | Fair at Isaacs Center | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/state-takes-over-office-of-mcoy-to-bar-his-return-police-assist-the.html | STATE TAKES OVER OFFICE OF M'COY TO BAR HIS RETURN; Police Assist the Occupation, but District Administrator Does Not Try to Enter REMOVAL IS PROTESTED Parents, Teachers Boycott Schools in Ocean Hill -- 2 Women Are Arrested STATE TAKES OVER OFFICE OF M'COY | True | By Leonard Buder | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/swiss-reducing-drug-is-taken-off-market.html | SWISS REDUCING DRUG IS TAKEN OFF MARKET | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/udall-approves-a-master-plan-for-virgin-islands.html | Udall Approves a Master Plan for Virgin Islands | True | By William M. Blairspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/air-traffic-congestion.html | Air Traffic Congestion | True | LAWRENCE B. SMITH | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/major-crimes-here-up-13-in-october.html | MAJOR CRIMES HERE UP 13% IN OCTOBER | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/dozens-of-opponents-seized.html | Dozens of Opponents Seized | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/slowdown-in-air-canada.html | Slowdown in Air Canada | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/service-for-arthur-hays-sulzberger-tomorrow.html | Service for Arthur Hays Sulzberger Tomorrow | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/seagrams-lifts-quarter-profits-earnings-rise-cent-a-share-over-last.html | SEAGRAMS LIFTS QUARTER PROFITS; Earnings Rise Cent a Share Over Last Year's Period | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/suit-is-dismissed-in-n-a-a-c-p-ouster.html | SUIT IS DISMISSED IN N. A. A. C. P. OUSTER | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/nets-win-by-112107-lloyd-paces-rally.html | NETS WIN BY 112-107; LLOYD PACES RALLY | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/basque-leader-captured.html | Basque Leader Captured | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/us-moves-to-spur-school-lunch-plan.html | U.S. MOVES TO SPUR SCHOOL LUNCH PLAN | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/ama-stand-on-bias.html | A.M.A. Stand on Bias | True | GEORGE D. CANNON, M.D. | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/police-in-michigan-hunt-poison-beans.html | POLICE IN MICHIGAN HUNT POISON BEANS | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/bucks-defeat-rockets.html | Bucks Defeat Rockets | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/chicago-school-tenets.html | 'Chicago School' Tenets | True | SAM I. NAKAGAMA | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/technical-trials-to-resume-for-the-queen-elizabeth-2.html | Technical Trials to Resume For the Queen Elizabeth 2 | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/topics-school-decentralization-must-begin-at-the-bottom.html | Topics: School Decentralization Must Begin at the Bottom | True | By James Marshall | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/murphy-triumphs-over-lopez-here-gains-18th-victory-in-row-wepner.html | MURPHY TRIUMPHS OVER LOPEZ HERE; Gains 18th Victory in Row — Wepner Stops Tomasetti | True | By Deane McGowen | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/hungary-penalizes-scholars-for-criticism-of-invasion.html | Hungary Penalizes Scholars For Criticism of Invasion | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/witness-granted-immunity.html | Witness Granted Immunity | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/director-for-rex-chainbelt.html | Director for Rex Chainbelt | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/modern-rustlers-foiled.html | Modern Rustlers Foiled | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/vice-president-named-by-international-paper.html | Vice President Named By International Paper | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/youths-held-in-school-fires.html | Youths Held in School Fires | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/ls-201-board-names-new-acting-principal.html | I.S. 201 Board Names New Acting Principal | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/pilot-with-3d-heart-dies-after-22-days.html | Pilot With 3d Heart Dies After 22 Days | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/ccny-outlines-expansion-plan-100million-program-to-be-confined-to.html | C.C.N.Y. OUTLINES EXPANSION PLAN; $100-Million Program to Be Confined to Present Site C.C.N.Y. OUTLINES EXPANSION PLAN | True | By Thomas F. Brady | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/stony-brook-seeks-to-add-negro-graduate-students.html | Stony Brook Seeks to Add Negro Graduate Students | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/4-nigerian-jets-strafe-biafran-town-killing-27.html | 4 Nigerian Jets Strafe Biafran Town, Killing 27 | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/college-and-school-results.html | College and School Results | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/masterwork-chorus.html | Masterwork Chorus | True | By Robert Sherman | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/bridge-closed-for-repairs.html | Bridge Closed for Repairs | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/students-back-at-cheyney.html | Students Back at Cheyney | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/antiques-silver-by-ub-art-nouveau-items-ideally-with-unger-brothers.html | Antiques: Silver by UB; Art Nouveau Items, Ideally With Unger Brothers Mark, Gain in Popularity | True | By Marvin D. Schwartz | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/endangering-the-peace-talks.html | Endangering the Peace Talks | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/sugar-substitute-brings-a-warning-report-to-us-agency-calls.html | SUGAR SUBSTITUTE BRINGS A WARNING; Report to U.S. Agency Calls Unlimited Use Inadvisable SUGAR SUBSTITUTE BRINGS A WARNING | True | By Harold M. Schmeck Jr.special To The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/great-lakes-levels-fall.html | Great Lakes Levels Fall | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/shankers-trial-ends-but-decision-is-delayed.html | Shanker's Trial Ends but Decision Is Delayed | True | By Robert E. Tomasson | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/brazils-president-takes-wide-emergency-powers-he-recesses-congress.html | Brazil's President Takes Wide Emergency Powers; He Recesses Congress in Crisis Over Member's Rights -- Dozens Seized, Including Ex-President Kubitschek BRAZILIAN LEADER TAKES NEW POWER | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/rumor-and-his-cabinet-are-sworn-in-by-italy.html | Rumor and His Cabinet Are Sworn In by Italy | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/highway-in-jersey-is-held-threatened-by-proposed-dam.html | Highway in Jersey Is Held Threatened By Proposed Dam | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/first-foreigner-is-elected-national-press-club-chief.html | First Foreigner Is Elected National Press Club Chief | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/the-chameleon-virus.html | The Chameleon Virus | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/business-and-nixon-naming-of-stans-may-give-department-of-commerce.html | Business and Nixon; Naming of Stans May Give Department Of Commerce Stronger Voice in Policy Business and Nixon | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/puerto-rico-educator-quits.html | Puerto Rico Educator Quits | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/jews-here-are-urged-by-uja-to-increase-their-aid-to-israel.html | Jews Here Are Urged by U.J.A. To Increase Their Aid to Israel | True | By Irving Spiegel | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/mrs-theodore-hoster.html | MRS. THEODORE HOSTER | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/sick-calls-lead-to-school-chaos-200-pupils-are-left-without.html | SICK CALLS LEAD TO SCHOOL CHAOS; 200 Pupils Are Left Without Instructors in Ocean Hill | True | By Michael T. Kaufman | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/revenue-service-stiffens-gun-law-new-interpretation-cuts-off-sales.html | REVENUE SERVICE STIFFENS GUN LAW; New Interpretation Cuts Off Sales Across State Lines | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/baseball-owners-to-meet-in-chicago-on-eckert-post.html | Baseball Owners to Meet In Chicago on Eckert Post | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/statue-of-sergeant-york-is-unveiled-in-nashville.html | Statue of Sergeant York Is Unveiled in Nashville | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/protesting-students-dispersed.html | Protesting Students Dispersed | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/fcc-lists-cable-tv-changes-as-debate-mounts.html | F.C.C. Lists Cable TV Changes as Debate Mounts | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/mame-benefit-canceled.html | 'Mame' Benefit Canceled | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/star-observatory-gives-data-on-gas.html | STAR OBSERVATORY GIVES DATA ON GAS | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/hesss-blueprints-broad-growth-hesss-to-abandon-single-role-for-a.html | Hess's Blueprints Broad Growth; Hess's to Abandon Single Role For a Wide Expansion Program | True | By Isadore Barmash | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/liu-wins-by-6057-with-closing-rally.html | L.I.U. WINS BY 60-57 WITH CLOSING RALLY | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/pride-and-prejudice.html | Pride and Prejudice | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/hudson-valley-suit-will-be-appealed.html | HUDSON VALLEY SUIT WILL BE APPEALED | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/soldiers-stirs-london.html | 'Soldiers' Stirs London | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/university-post-declined.html | University Post Declined | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/books-of-the-times-new-scrolls-from-an-ancient-land.html | Books of The Times; New Scrolls From an Ancient Land | True | By Herbert Mitgang | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/smith-downs-bowrey-in-straight-sets-american-gains-brisbane-final.html | Smith Downs Bowrey in Straight Sets; AMERICAN GAINS BRISBANE FINAL His Chance for Cup Singles Berth Grows With Upset of No. 1 Aussie Player | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/aeolian-players-guided-by-imagination.html | Aeolian Players Guided by Imagination | True | By Allen Hughes | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/school-bus-kills-2-pupils.html | School Bus Kills 2 Pupils | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/nixon-aide-backs-loose-labor-rein-favors-least-government.html | NIXON AIDE BACKS LOOSE LABOR REIN; Favors Least Government Interference in Disputes | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/aba-official-banned-for-rule-errors.html | A.B.A. Official Banned for Rule Errors | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/2-schools-offer-job-to-humphrey-he-is-expected-to-accept-may-seek.html | 2 SCHOOLS OFFER JOB TO HUMPHREY; He Is Expected to Accept -- May Seek Political Base | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/stocks-in-london-have-a-mixed-day-gains-and-losses-divided-as-rally.html | STOCKS IN LONDON HAVE A MIXED DAY; Gains and Losses Divided as Rally Comes to Halt | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/mrs-arthur-h-hayes.html | MRS. ARTHUR H. HAYES | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/dow-chemical-man-barred.html | Dow Chemical Man Barred | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/charles-c-perrin.html | CHARLES C. PERRIN | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/royals-triumph-over-suns-130123-robertson-scores-9-points-in.html | ROYALS TRIUMPH OVER SUNS, 130-123; Robertson Scores 9 Points in Overtime to Decide Game | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/school-site-issue.html | School Site Issue | True | SIMPSON SASSERATH | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/people-really-do-buy-those-fantastically-priced-christmas-gifts.html | People Really Do Buy Those Fantastically Priced Christmas Gifts | True | By Virginia Lee Warren | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/9-gis-get-swedish-asylum.html | 9 G.I.'s Get Swedish Asylum | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/unknown-virus-is-associated-with-bone-cancer-scientists-at-national.html | Unknown Virus Is Associated With Bone Cancer; Scientists at National Institute Study Agent as 'Passenger' or as a Possible Cause | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/outposts-are-quiet.html | Outposts Are Quiet | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/fraud-laid-to-maker-of-cancer-vaccine.html | FRAUD LAID TO MAKER OF 'CANCER VACCINE' | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/14-believed-dead-as-blasts-rock-tanker-in-amsterdam.html | 14 Believed Dead as Blasts Rock Tanker in Amsterdam | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/city-hears-views-on-raising-rents-owners-and-tenants-give-widely.html | CITY HEARS VIEWS ON RAISING RENTS; Owners and Tenants Give Widely Divergent Opinions | True | By David K. Shipler | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/scranton-cautions-nixon-on-an-explosive-mideast-scranton-warns.html | Scranton Cautions Nixon On an 'Explosive' Mideast; SCRANTON WARNS NIXON ON MIDEAST | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/foundations-see-need-of-policing-a-warning-to-move-before-congress.html | FOUNDATIONS SEE NEED OF POLICING; A Warning to Move Before Congress Does Is Backed | True | By John Leo | 1996-09-16 | RE0000734486 | B00000470450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/2-heinz-executives-killed.html | 2 Heinz Executives Killed | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/bombing-damages-home-of-2-antipoverty-workers.html | Bombing Damages Home Of 2 Antipoverty Workers | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/pay-and-cable-tv.html | Pay and Cable TV | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/market-place-all-wont-go-up-in-smoke.html | Market Place: All Won't Go Up in Smoke | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/makers-of-geritol-warned-by-ftc-to-tone-down-ads.html | Makers of Geritol Warned by F.T.C. To Tone Down Ads | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/theater-reappraisal-of-plaza-suite-e-g-marshall-takes-george-scott.html | Theater: Reappraisal of 'Plaza Suite'; E. G. Marshall Takes George Scott Roles Miss Stapleton Stays as Female Lead | True | By Clive Barnes | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/ivory-coast-skyscrapers-and-neon.html | Ivory Coast: Skyscrapers and Neon | True | By Alfred Friendly Jr.special To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/water-transport-group-elects-charles-walker-as-chairman.html | Water Transport Group Elects Charles Walker as Chairman | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/mich-state-7060-victor.html | Mich. State 70-60 Victor | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/armour-is-eyed-by-general-host-baking-company-considers-bid-for.html | ARMOUR IS EYED BY GENERAL HOST; Baking Company Considers Bid for Meat Packer ARMOUR IS EYED BY GENERAL HOST | True | By Terry Robards | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/deadline-is-set-for-integration-court-fixes-196970-term-for-6.html | DEADLINE IS SET FOR INTEGRATION; Court Fixes 1969-70 Term for 6 Southern States | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/hospitals-charge-five-drug-concerns-with-price-fixing.html | Hospitals Charge Five Drug Concerns With Price Fixing | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/alchemy-prose-turns-into-gold.html | Alchemy: Prose Turns Into Gold | True | By Harry Gilroy | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/met-lists-program-for-week-of-jan-6.html | MET LISTS PROGRAM FOR WEEK OF JAN. 6 | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/singalong-chorus.html | Sing-Along Chorus | True | By Robert T. Jones | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/lucio-silla-opera-by-mozart-performed-here-for-first-time.html | 'Lucio Silla,' Opera by Mozart, Performed Here for First Time | True | By Raymond Ericson | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/senate-recount-begun-in-oregon-morse-and-packwood-aides-challenge.html | SENATE RECOUNT BEGUN IN OREGON; Morse and Packwood Aides Challenge Many Ballots | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/cancer-crusade-head-named.html | Cancer Crusade Head Named | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/german-reds-doom-exnazi-for-crimes.html | GERMAN REDS DOOM EX-NAZI FOR CRIMES | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/2-leaders-of-hospital-strike-enter-jail-as-hundreds-protest.html | 2 Leaders of Hospital Strike Enter Jail as Hundreds Protest | True | By Damon Stetson | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/soviet-scientist-is-denounced-over-immunity-to-ideology.html | Soviet Scientist Is Denounced Over 'Immunity' to Ideology | True | By Theodore Shabadspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/visions-of-sugar-plums-that-are-the-real-thing.html | Visions of Sugar Plums That Are the Real Thing | True | By Jean Hewitt | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/knicks-meet-rockets.html | Knicks Meet Rockets | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/memorial-for-barth.html | Memorial for Barth | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/spock-gets-paine-award.html | Spock Gets Paine Award | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/san-francisco-state-begins-holiday-recess-early.html | San Francisco State Begins Holiday Recess Early | True | By Wallace Turnerspecial To the New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/hospital-reports-stengel-condition-as-satisfactory.html | Hospital Reports Stengel Condition As 'Satisfactory' | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/a-week-of-parties-proves-that-indeed-theres-always-something-new.html | A Week of Parties Proves That, Indeed, There's Always Something New | True | By Lisa Hammel | 1996-09-16 | RE0000734486 | B00000470450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/frisco-line-elects.html | Frisco Line Elects | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/acceptable-deficit-seen.html | 'Acceptable Deficit' Seen | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/us-destroyers-off-athens.html | U.S. Destroyers Off Athens | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/fire-called-routine.html | Fire Called Routine | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/red-chinese-reject-appeal.html | Red Chinese Reject Appeal | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/lehman-beats-hunter.html | Lehman Beats Hunter | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/luthier-rosenthal-a-craftsman-of-violins-dies-he-fashioned-and.html | Luthier Rosenthal, a Craftsman of Violins, Dies; He Fashioned and Repaired Precious Instruments for Leading Musicians | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/bowling-season-gets-going-today-liberty-bowl-in-tennessee-heads.html | 'BOWLING SEASON GETS GOING TODAY; Liberty Bowl in Tennessee Heads 7-Game Program | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/cuban-terrorist-gets-10-years-for-firing-on-vessel-in-miami.html | Cuban Terrorist Gets 10 Years For Firing on Vessel in Miami | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/multifaith-drive-seeking-rapport-effort-started-by-toplevel.html | MULTIFAITH DRIVE SEEKING RAPPORT; Effort Started by Top-Level Religious Leaders Here | True | By George Dugan | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/harriet-hall-engaged-to-peter-b-imrey.html | Harriet Hall Engaged to Peter B. Imrey | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/mouse-runs-up-a-clock.html | Mouse Runs Up a Clock | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/croquet-in-park-stirs-a-tempest-genteel-croquet-stirs-tempest-over.html | Croquet in Park Stirs a Tempest; Genteel Croquet Stirs Tempest Over Use of Central Park Area | True | By Deirdre Carmody | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/freight-forwards-elect.html | Freight Forwards Elect | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/jewish-seminarys-microfilm-bridges-continents.html | Jewish Seminary's Microfilm Bridges Continents | True | By Richard F. Shepard | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/dazzling-rooms-emerge-as-metropolitan-ends-4-years-of-work.html | Dazzling Rooms Emerge as Metropolitan Ends 4 Years of Work | True | By Sanka Knox | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/sds-rally-at-princeton.html | S.D.S. Rally at Princeton | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/miss-irene-fromberg-is-betrothed.html | Miss Irene Fromberg Is Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/durward-b-holcombe.html | DURWARD B. HOLCOMBE | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/story-of-yours-given-in-london-play-presents-police-and-lawless-as.html | 'STORY OF YOURS' GIVEN IN LONDON; Play Presents Police and Lawless as Similar Types | True | Special to The New York TimesIRVING WARDLE | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/french-to-vote-on-senate-change-gaullists-view-referendum-as-test.html | FRENCH TO VOTE ON SENATE CHANGE; Gaullists View Referendum as Test of Confidence | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/chicagos-american-move.html | Chicago's American Move | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/flu-impact-grows-across-the-nation-business-slows-down-and-many.html | FLU IMPACT GROWS ACROSS THE NATION; Business Slows Down and Many Colleges Close — Schools Here Are Hit Flu's Impact Grows Across the Nation | True | By Thomas P. Ronan | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/schenley-is-sued-on-sales-in-jersey-schenley-is-sued-on-jersey.html | Schenley Is Sued On Sales in Jersey; SCHENLEY IS SUED ON JERSEY SALES | True | By Leonard Sloane | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/study-finds-marijuana-effects-mild-study-finds-marijuana-effects.html | Study Finds Marijuana Effects Mild; Study Finds Marijuana Effects Mild, Short-Lived | True | By Jane E. Brody | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/arab-custodian-plan-killed.html | Arab Custodian Plan Killed | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/shanker-gives-city-rights-panel-his-views-on-decentralization.html | Shanker Gives City Rights Panel His Views on Decentralization | True | By Nancy Hicks | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/ship-turned-over-to-michigan-school-for-maritime-class.html | Ship Turned Over To Michigan School For Maritime Class | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/irving-and-equity-at-odds-on-forum-union-refuses-permission-for.html | IRVING AND EQUITY AT ODDS ON FORUM; Union Refuses Permission for Free Test Shows | True | By Louis Calta | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/colombia-granted-2-loans.html | Colombia Granted 2 Loans | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/rich-cat-dies-at-20-keeper-to-get-15000.html | 'Rich' Cat Dies at 20; Keeper to Get $15,000 | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/harlem-furniture-shops-scored-by-business-bureau-as-gougers-drive-is.html | Harlem Furniture Shops Scored By Business Bureau as Gougers; Drive Is Begun to End Consumer Abuses, Including Deceptive Ads -- Other Merchants Face Inquiries | True | By Will Lissner | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/new-president-named-by-valley-national-bank.html | New President Named By Valley National Bank | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/un-bars-penalty-for-south-africa-rejects-5533-resolution-on-trade.html | U.N. BARS PENALTY FOR SOUTH AFRICA; Rejects, 55-33, Resolution on Trade Agency Ouster | True | By Juan de Onisspecial To The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/4-in-parking-meter-inquiry-are-suspended-by-the-city.html | 4 in Parking Meter Inquiry Are Suspended by the City | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/israelis-withhold-the-details-of-reported-military-strikes.html | Israelis Withhold the Details Of Reported Military Strikes | True | By James Feronspecial To The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/ecac-votes-to-uphold-rule-barring-freshmen-from-varsity.html | E.C.A.C. Votes to Uphold Rule Barring Freshmen From Varsity | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/reaction-optimistic.html | Reaction Optimistic | True | By George Gent | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/salvino-chicagoan-leads-in-international-bowling.html | Salvino, Chicagoan, Leads In International Bowling | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/prof-brooks-quimby-of-bates-college-71.html | PROF. BROOKS QUIMBY OF BATES COLLEGE, 71 | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/kentucky-to-be-track-host.html | Kentucky to Be Track Host | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/trouble-at-san-mateo.html | Trouble at San Mateo | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/trespassing-charges-filed.html | Trespassing Charges Filed | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/excorrections-aide-gets-6-months-on-mail-charge.html | Ex-Corrections Aide Gets 6 Months on Mail Charge | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/chou-reaffirms-solidarity-of-peking-with-vietnamese.html | Chou Reaffirms Solidarity Of Peking With Vietnamese | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/bonn-absolves-czech-in-allegation-of-spying.html | Bonn Absolves Czech In Allegation of Spying | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/industrialspy-bill-blocked.html | Industrial-Spy Bill Blocked | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/3-churches-to-vote-in-1972-on-unification-in-australia.html | 3 Churches to Vote in 1972 On Unification in Australia | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/superjets-first-flight-off-until-next-month.html | Superjet's First Flight Off Until Next Month | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/elmer-hipsley-55-us-security-aide.html | ELMER HIPSLEY, 55, U.S. SECURITY AIDE | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/milwaukee-rail-holders-approve-revised-merger.html | Milwaukee Rail Holders Approve Revised Merger | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/warriors-top-celtics.html | Warriors Top Celtics | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/eugene-t-oneill-dies-retired-aide-of-equitable.html | Eugene T. O'Neill Dies, Retired Aide of Equitable | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/con-ed-strikers-accept-contract-union-agrees-to-new-terms-by-a-3to1.html | CON ED STRIKERS ACCEPT CONTRACT; Union Agrees to New Terms by a 3-to-1 Margin | True | By Peter Millones | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/gulf-stockholders-back-bid-for-sinclair-oil.html | Gulf Stockholders Back Bid for Sinclair Oil | True | By William D. Smith | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/howe-fears-education-aid-that-would-hurt-poor.html | Howe Fears Education Aid That Would Hurt Poor | True | By David E. Rosenbaumspecial To The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/32-us-narcotics-agents-resign-in-corruption-investigation-here-32.html | 32 U.S. Narcotics Agents Resign In Corruption Investigation Here; 32 U.S. Narcotics Agents Resign In Corruption Investigation Here | True | Special to The New York Times | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/h-j-heinz-is-planning-twoforone-stock-split.html | H. J. Heinz Is Planning Two-for-One Stock Split | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/interstate-highway-system-allocated-1472-more-miles.html | Interstate Highway System Allocated 1,472 More Miles | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/carnegie-plan-for-loans-to-students-is-disputed.html | Carnegie Plan for Loans To Students Is Disputed | True | | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-14 | 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/prices-of-bonds-advance-a-little-increase-nudges-interest-rates.html | PRICES OF BONDS ADVANCE A LITTLE; Increase Nudges Interest Rates Down Slightly PRICES OF BONDS ADVANCE A LITTLE | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734486 | B00000470450 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/alaska-faces-big-leadership-change.html | Alaska Faces Big Leadership Change | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/canadiens-set-back-flyers-10-as-esposito-gets-first-shutout.html | Canadiens Set Back Flyers, 1-0, As Esposito Gets First Shutout | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/ignorance.html | IGNORANCE? | True | RICHARD H. GOLDSTONE | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/in-russia-iud-for-a-serious-contraception-problem | In Russia, I.U.D. for a Serious Contraception Problem | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLE-CROSTIC | True | By Thomas H. Middleton | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/2d-medical-boat-will-go-to-laos-dooley-foundation-sending-another.html | 2D MEDICAL BOAT WILL GO TO LAOS; Dooley Foundation Sending Another Vessel to Mekong | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/north-dakota-st-triumphs-by-231-defeats-arkansas-state-in-pecan.html | NORTH DAKOTA ST. TRIUMPHS BY 23-1; Defeats Arkansas State in Pecan Bowl Football | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-economy.html | THE ECONOMY | True | EDWIN L. DALE Jr. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/christine-frick-67-debutante-is-fiancee-oi-fl-b-matthews-3d.html | Christine Frick, '67 Debutante, Is Fiancee oi Fl. B. Matthews 3d | True | peal to The New Yk Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/retail-sales-fail-to-show-signs-of-a-cyclical-downturn.html | Retail Sales Fail to Show Signs of a Cyclical Downturn | True | By Herbert Koshetz | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/satellite-again-ddayed.html | Satellite Again Delayed | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/peter-brandt-to-wed-jaymee-kaumani.html | Peter Brandt to Wed Jaymee Kau[man| | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/450000-pledged-for-program-to-train-pediatricians-aides.html | $450,000 Pledged for Program To Train Pediatricians' Aides | True | By Thomas F. Brady | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/when-mother-goes-back-to-work.html | When mother goes back to work | True | By Nanette E. Scofield | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/nyu-turns-back-yale-fencers-198.html | N.Y.U. TURNS BACK YALE FENCERS, 19-8 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/thai-copter-saves-outpost-under-siege-by-insurgents.html | Thai Copter Saves Outpost Under Siege by Insurgents | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/heather-l-pinkernell-is-bride-of-richard-joseph-agnfisch.html | Heather L. Pinkernell Is Bride Of Richard' Joseph Agnfisch | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/edgar-benson-to-wed-joan-marie-chiappetta-snl-to-the-new-natk-tinls.html | Edgar Benson to Wed Joan Marie Chiappetta; Snl to The New Na;tk TInrLS | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mcgowanveghte-duo-wins-proam-golf-on-67-for-198.html | McGowan-Veghte Duo Wins Pro-Am Golf on 67 for 198 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/recent-music.html | Recent Music | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/harvard-six-beats-brown-on-goal-in-overtime-by-87.html | Harvard Six Beats Brown On Goal in Overtime by 8-7 | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-oath-is-denied-by-ohio-diocese-birth-curb-petition-is-called-plea-.html | ' OATH IS DENIED BY OHIO DIOCESE; Birth Curb Petition Is Called Plea to Support Pope | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-sean-ocasey-reader-the-sean-ocasey-reader.html | The Sean O'Casey Reader; The Sean O'Casey Reader | True | By Anne O'Neill-Barna | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/brazilians-await-the-extent-of-curbs.html | Brazilians Await the Extent of Curbs | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/son-born-in-tarrytown-to-the-jack-breuers.html | Son Born in Tarrytown to the Jack Breuers | True | Special to the New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/from-rock-pablum-a-skimpy-mix-from-rock-a-mix.html | From Rock Pablum A Skimpy Mix; From Rock, A Mix | True | By Ellen Sander | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/d-a-bird-weds-mrs-fitzhugh.html | D. A. Bird Weds Mrs. Fitzhugh | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-changing-luck-of-a-roaring-camp-area.html | The Changing Luck Of a Roaring Camp Area | True | By John V. Young | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-martha-hobbs-to-wed-on-feb-13.html | Miss Martha Hobbs to Wed on Feb. 13 | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/fires-in-2-fire-houses.html | Fires in 2 Fire Houses | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/children-periled-by-lead-poisoning-slum-danger-still-persists.html | CHILDREN PERILED BY LEAD POISONING; Slum Danger Still Persists Despite City Ban on Paint | True | By Joseph P. Fried | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-yorkers-get-action-at-laurel-1000-trackless-fans-see-rhubarb.html | NEW YORKERS GET ACTION AT LAUREL; 1,000 'Trackless' Fans See Rhubarb Win in Maryland | True | By Joe Nichols | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/ashe-beats-ruffels-gains-net-final-ashe-turns-back-ruffels-in-4.html | Ashe Beats Ruffels, Gains Net Final; ASHE TURNS BACK RUFFELS IN 4 SETS | True | By United Press International | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/con-edison-workers-begin-to-go-back-after-13day-strike.html | Con Edison Workers Begin to Go Back After 13-Day Strike | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/is-it-time-to-share.html | Is It Time to Share? | True | By Tom Wicker | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/floridians-victors-over-nets-by-116112.html | FLORIDIANS VICTORS OVER NETS BY 116-112 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/shirley-dale-green-a-prospective-bride.html | Shirley Dale Green A Prospective Bride | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/lesley-l-bush-indiana-bride-speal-t-the-new-york-ttmen.html | Lesley L. Bush Indiana Bride; Speal t The New York Ttmen | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-arden-edwards-has-nuptials.html | Miss Arden Edwards Has Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/hofstra-downs-iona-in-overtime-williams-goal-at-buzzer-provides.html | HOFSTRA DOWNS IONA IN OVERTIME; Williams's Goal at Buzzer Provides 85-83 Victory | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/book-donations-needed-for-merchant-marines.html | Book Donations Needed For Merchant Marines | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/reforms-sought-by-episcopalians-a-proposal-to-split-diocese-is.html | REFORMS SOUGHT BY EPISCOPALIANS; A Proposal to Split Diocese Is Approved for Study at Convention Held Here | True | By George Dugan | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/rustin-says-nixon-goofed-on-cabinet.html | RUSTIN SAYS NIXON 'GOOFED' ON CABINET | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/law-old-statutes-for-new-challenges.html | Law; Old Statutes for New Challenges | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-long-season-trots-to-an-end-the-long-season-trots-to-an-end.html | The Long Season Trots to an End; THE LONG SEASON TROTS TO AN END | True | By Louis Effrat | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cocacola-to-add-plant.html | Coca-Cola to Add Plant | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/olin-picks-manager-of-paper-unit.html | Olin Picks Manager of Paper Unit | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/rivals-lining-up-to-contest-yorty-mayor-of-los-angeles-faces.html | RIVALS LINING UP TO CONTEST YORTY; Mayor of Los Angeles Faces Decision on Third Term | True | By Gladwin Hill | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/air-canada-accord-reached.html | Air Canada Accord Reached | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/daughter-to-mrs-lucas.html | Daughter to Mrs. Lucas | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/orioles-list-feb-19-start.html | Orioles List Feb. 19 Start | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/real-dialogue.html | " REAL DIALOGUE" | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cotton-exports-expected-to-fall.html | Cotton Exports Expected to Fall | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-plan-drawn-by-school-board-for-30-districts-decentralization.html | NEW PLAN DRAWN BY SCHOOL BOARD FOR 30 DISTRICTS; Decentralization Proposal Calls for Shift to Local Rule by Feb. 1, 1970 | True | By Leonard Buder | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/illinois-chamber-sees-new-gains-for-1969.html | Illinois Chamber Sees New Gains for 1969 | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/blount-weighs-plan-to-convert-post-office-into-a-corporation.html | Blount Weighs Plan to Convert Post Office Into a Corporation | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/way-out-of-the-rough-businessmen-on-pro-board-considered-key-men-in.html | Way Out of the Rough; Businessmen on Pro Board Considered Key Men in Restoration of Golf Stability | True | By Lincoln A. Werden | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/penn-student-is-slain.html | Penn Student Is Slain | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/connecticut-slayer-flees-using-warden-as-hostage.html | Connecticut Slayer Flees, Using Warden as Hostage | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/who-took-from-whom.html | Who Took From Whom? | True | FRANK CORSARO. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mail-buying-a-ticket-on-the-penn-central.html | Mail: Buying a Ticket on the Penn Central | True | MISS A. E. MAcNAUGHTON. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/wood-field-and-stream-day-of-hunting-deer-and-pheasant-is-capped.html | Wood, Field and Stream; Day of Hunting Deer and Pheasant Is Capped With a Tasty Meal | True | By Nelson Bryant | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/keeping-the-options-open.html | Keeping the Options Open | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/benvenuti-outpoints-fullmer-and-keeps-crown-vote-unanimous.html | BENVENUTI OUTPOINTS FULLMER AND KEEPS CROWN; VOTE UNANIMOUS | True | By Lloyd Garrison | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/j-n-cooke-3d-marries-gail-hipp.html | J. N. Cooke 3d Marries Gail Hipp | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/irelands-offseason-bargain.html | Ireland's Off-Season Bargain | True | By David Gollan | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/baseball-speculation-focusing-on-a-wary-burke-burke-is-on-spot-in.html | Baseball Speculation Focusing on a Wary Burke; BURKE IS ON SPOT IN BASEBALL TALK | True | By Joseph Durso | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/lady-bug.html | Lady Bug | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/time-for-a-change-in-our-china-policy-our-china-policy.html | Time for a Change In Our China Policy; Our China policy | True | By Allen S. Whiting | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/florida-building-boom-continues-at-record-pace.html | Florida Building Boom Continues at Record Pace | True | By C. E. Wright | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/da-center-to-gain.html | D.a Center to Gain | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/65-debutantes-representing-18-nations-to-bow-here.html | 65 Debutantes Representing 18 Nations to Bow Here | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/jefferson-defeats-curtis-as-murphy-excels-3214.html | Jefferson Defeats Curtis As Murphy Excels, 32-14 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/girls-no-longer-resting-on-their-oars.html | Girls No Longer Resting on Their Oars | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/korean-guerrilla-gives-up.html | Korean Guerrilla Gives Up | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/review-1-no-title-apples-of-immortality.html | Review 1 -- No Title; Apples Of Immortality | True | By Laurence Lafore | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/readers-report-force-10-from-navarone.html | Reader's Report; Force 10 From Navarone | True | By Martin Levin | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/us-travel-costs.html | U.S. TRAVEL COSTS | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/rostow-replies.html | Rostow Replies | True | W. W. ROSTOW | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/dont-flunk-the-middleclass-teacher-dont-flunk-the-middleclass.html | Don't Flunk The Middle-Class Teacher; Don't flunk the middle-class teacher | True | By Marie Syrkin | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/10000-in-ulster-welcome-ship-that-was-gunrunner-in-1914.html | 10,000 in Ulster Welcome Ship That Was Gun-Runner in 1914 | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/molly-wilmer-is-married-here-to-marshall-prentiss-bartlett.html | Molly Wilmer Is Married Here To Marshall Prentiss Bartlett | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/building-to-rise-near-white-plains-rail-station.html | Building to Rise Near White Plains Rail Station | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/bryan-field-turf-official-dies-at-681-special-to-the-new-york-times.html | Bryan Field, Turf Official, Dies at 681; Special to The New York Times | True | Special to 'rtl New York 'mes | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/son-born-in-vermont-to-the-michael-millers.html | Son Born in Vermont To the Michael Millers | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/tilden-tops-brooklyn-tech-boniolo-gets-all-12-points.html | Tilden Tops Brooklyn Tech; Boniolo Gets All 12 Points | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/umuahia-is-bombed-again.html | Umuahia Is Bombed Again | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/1million-appeal-to-save-a-scottish-regiment.html | Million Appeal to Save A Scottish Regiment | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/study-group-on-suburbs-reports-the-onset-of-blight-and-decay-study.html | Study Group on Suburbs Reports the Onset of Blight and Decay; STUDY OF SUBURBS DEPLORES BLIGHT | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-national-park-urged.html | New National Park Urged | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/astronomy-satellite-sends-back-images-of-3-distant-stars.html | Astronomy Satellite Sends Back Images Of 3 Distant Stars | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/communications-a-fresh-look-at-the-messages-of-the-future.html | Communications; A Fresh Look at the Messages of the Future | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | | | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/friels-fall-fox-news-ofthe-rialto.html | Friel's Fall 'Fox'; News of the Rialto | True | By Lewis Funke | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/camera-notes.html | Camera Notes | True | | | | | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/2-survivors-tell-of-alder-sinking-coast-guard-inquiry-opens-on.html | 2 SURVIVORS TELL OF ALDER SINKING; Coast Guard Inquiry Opens on Mississippi Disaster | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/guyana-campaign-nears-end.html | Guyana Campaign Nears End | True | | | | | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/remember-these-the-citys-neediest.html | REMEMBER THESE: THE CITY'S NEEDIEST | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/la-causa.html | " LA CAUSA" | True | HUGH C. NEWTON, | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/goodrich-sets-mark.html | Goodrich Sets Mark | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/city-and-state-strong-feelings-over-control-of-the-money.html | City and State; Strong Feelings Over Control of the Money | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/adigue-gets-share-of-title-with-decision-over-pruitt.html | Adigue Gets Share of Title With Decision Over Pruitt | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/minneapolis-rushing-new-homes.html | Minneapolis Rushing New Homes | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/peking-squeezing-peasantry-again-increases-economic-curbs-after.html | PEKING SQUEEZING PEASANTRY AGAIN; Increases Economic Curbs After Period of Relexation | True | By Tillman Durdin | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/hanukkah-celebration-begins-at-sundown-today.html | Hanukkah Celebration Begins at Sundown Today | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/nixon-to-go-to-florida-then-rose-bowl-game.html | Nixon to Go to Florida, Then Rose Bowl Game | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/us-charges-bias-in-hiring-by-un-americans-seeking-posts-are-said-to.html | U.S. CHARGES BIAS IN HIRING BY U.N.; Americans Seeking Posts Are Said to Be Slighted | True | By Kathleen Teltsch | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/czechcolombia-ties-set.html | Czech-Colombia Ties Set | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/perrotta-offers-plan-to-aid-cities-federal-grants-based-on-local.html | PERROTTA OFFERS PLAN TO AID CITIES; Federal Grants Based on Local Efforts Urged | True | By Seth S. King | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/soviet-sent-3000-experts.html | Soviet Sent 3,000 Experts | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/paraguay-regime-faces-challenge-but-goal-of-dissenters-now.html | PARAGUAY REGIME FACES CHALLENGE; But Goal of Dissenters, Now Tolerated, Is Modest | True | By Malcolm W. Browne | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/power.html | " POWER" | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/instrument-of-policy.html | Instrument of Policy | True | BEDFORD H. BERREY, M.D. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/for-the-concordes-first-flight.html | For the Concorde's First Flight | True | By David Lidman | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/movies-empty-and-unreal-movies-empty-and-unreal.html | Movies, Empty and Unreal; Movies, Empty And Unreal | True | By Renata Adler | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-future-at-jfk.html | THE FUTURE AT J.F.K. | True | J. M. CHVAT. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/fire-kills-lambert-and-wife.html | Fire Kills Lambert and Wife | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/soling-class-sloop-headed-for-sound-local-fleet-is-being-collected.html | Soling Class Sloop Headed for Sound; Local Fleet Is Being Collected by Foulk and Sparkman | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/de-gaulle-describes-canada-as-2-nations.html | DE GAULLE DESCRIBES CANADA AS 2 NATIONS | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/hussein-found-open-to-cession-plan.html | HUSSEIN FOUND OPEN TO CESSION PLAN | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/wire-fox-terrier-is-best-at-eastern-club-show-exemplar-named-in.html | Wire Fox Terrier Is Best at Eastern Club Show; EXEMPLAR NAMED IN FIELD OF 2,068 | True | By John Rendel | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/leslie-unger-fiancee-of-henry-rappaport.html | Leslie Unger Fiancee of Henry Rappaport | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/a-firedup-zorba.html | A Fired-Up 'Zorba' | True | By John S. Wilson | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/stars-riding-with-cordero-in-race-for-crown-astrologist-predicts.html | Stars Riding With Cordero in Race for Crown; Astrologist Predicts Six Poor Days for Pineda | True | By Steve Cady | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/scene-at-nanterre-grim.html | Scene at Nanterre Grim | True | By Gloria Emerson | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cynitffa-sart-ski-insfrucor-engagd-to-james-b-haynes.html | Cynitffa Sart, Ski insfrucor, Engaged to James B. Haynes | True | 8xCal t The Ntw York mes | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/ohio-state-defeats-harvard-by-8974.html | OHIO STATE DEFEATS HARVARD BY 89-74 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/texas-catholics-widen-drive-to-oust-lucey-and-liberalize-church.html | Texas Catholics Widen Drive to Oust Lucey and Liberalize Church; Many Laymen Join 2-Year-Old Revolt by Local Priests | True | By Edward B. Fiske | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/industry-is-upset-by-rostow-report-communications-companies-fear.html | INDUSTRY IS UPSET BY ROSTOW REPORT; Communications Companies Fear Monopoly Proposal | True | By Gene Smith | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/italian-breaks-us-hold-on-powerboat-racing-balestrieri-41-is-new.html | Italian Breaks U.S. Hold on Powerboat Racing; BALESTRIERI, 41, IS NEW CHAMPION | True | By Parton Keese | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/carolyn-colburn-wed-to-lobert-f-mautner-prld-to-the-new-york.html | Carolyn Colburn Wed To lobert F. Mautner; prld to The New York | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/for-the-birds.html | ' For the Birds' | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/st-johns-tops-georgetown-7461-warren-and-depre-combine-for-47.html | St. John's Tops Georgetown, 74-61; Warren and DePre Combine for 47 Points; ADRION SCORES 33 AGAINST REDMEN | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/columbia-planning-new-science-center.html | COLUMBIA PLANNING NEW SCIENCE CENTER | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-signs-are-right-for-astrology-the-signs-are-right.html | The Signs Are Right For Astrology; The signs are right | True | By Tom Buckley | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/funiculars.html | FUNICULARS | True | WARD ALLAN HOWE. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/hanoi-said-to-plan-to-free-us-pilots.html | HANOI SAID TO PLAN TO FREE U.S. PILOTS | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/johnsonville-becomes-nixonville-the-strange-case-of-transitional.html | Johnsonville becomes Nixonville The Strange Case Of Transitional Washington; A lot of people just now are playing musical chairs in the West's foremost capital | True | By Robert Sherrill | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/ballet-theater-finds-a-home.html | Ballet Theater Finds a Home | True | By Clive Barnes | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-rule-change-is-designed-to-lighten-the-load-on-judges.html | New Rule Change Is Designed To Lighten the Load on Judges | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/snow-ball-friday-at-the-hilton-will-be-a-benefit-for-boy-scours.html | ' Snow Ball,' Friday at the Hilton, Will Be a Benefit for Boy Scours | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/missjune-henrich-brid-of-professor.html | Missjune Henrich ' Brid of Professor | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cordero-wins-2-for-total-of-319-widens-lead-over-pineda-to-4-fast.html | CORDERO WINS 2 FOR TOTAL OF 319; Widens Lead Over Pineda to 4 -- Fast Hilarious Victor at Tropical | True | By United Press International | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cincinnati-triumphs-by-5648.html | Cincinnati Triumphs by 56-48 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/jeffrey-wolk-fiance-of-betsy-a-ross.html | Jeffrey Wolk Fiance of Betsy A. Ross | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/all-aboard-and-no-kissing.html | All Aboard, and No Kissing | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/florida-in-italy.html | FLORIDA IN ITALY | True | OTTO H. FRANK. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/speaking-of-books-the-warriors.html | Speaking of Books: 'The Warriors' | True | By Evan S. Connell Jr. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/security-chief-looks-to-a-keyless-society.html | Security Chief Looks To a Keyless Society | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/delaware-beats-indiana-of-pennsylvania-3124-in-first-boardwalk-bowl.html | Delaware Beats Indiana of Pennsylvania, 31-24, in First Boardwalk Bowl; PASS BY DIMUZIO NOTCHES TRIUMPH | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/excerpts-from-summary-of-urban-panels-report.html | Excerpts From Summary of Urban Panel's Report | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/rheem-picks-officer.html | Rheem Picks Officer | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/stonehill-stops-siena-9379.html | Stonehill Stops Siena, 93-79 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/panel-urges-us-to-share-its-revenues-with-local-areas-to-meet-urban.html | Panel Urges U.S. to Share Its Revenues With Local Areas to Meet Urban Crisis; Presidential Board Lays the Problems of Poor to Expansion of Units | True | By John Herbers | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/dr-nicholas-furedi.html | DR. NICHOLAS FUREDI | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/jewish-congress-fetes-cofounder-dr-horace-m-kallen-gets-scroll-in.html | JEWISH CONGRESS FETES CO-FOUNDER; Dr. Horace M. Kallen Gets Scroll in Philadelphia | True | By Irving Spiegel | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/christmas-long-over-for-ornament-makers.html | Christmas Long Over For Ornament Makers | True | By Walter Tomaszewski | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-curse-of-cain.html | The Curse of Cain | True | NASH K. BURGER | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/policing-the-family.html | POLICING THE FAMILY | True | MORTON BARD, Ph.D., | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/when-the-united-states-is-the-host-a-state-visit-in-washington.html | When the United States Is the Host: A State Visit In Washington | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/key-man-in-tv-director-of-commercial.html | Key Man in TV -- Director of Commercial | True | By Philip H. Dougherty | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/by-fostering-racism-to-halt-colored-immigration-a-tory-mp-stirs-up.html | By fostering racism to halt colored immigration, a Tory M.P. stirs up England's biggest storm; Britain's Enoch Powell | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/blacks-in-office-one-of-the-miracles-of-the-democratic-process.html | Blacks in Office; ' One of the Miracles of the Democratic Process' | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/path-of-veteran-as-cabbie-cleared-city-will-issue-temporary-hack.html | PATH OF VETERAN AS CABBIE CLEARED; City Will Issue Temporary Hack License Quickly | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/with-nary-a-quiver-soviet-is-sold-arms.html | With Nary a Quiver, Soviet Is Sold Arms | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/snapdragon-takes-two-jumper-titles.html | SNAPDRAGON TAKES TWO JUMPER TITLES | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/hospital-releases-stengel-feeling-fine-he-declares.html | Hospital Releases Stengel; 'Feeling Fine,' He Declares | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/dogs-guard-a-refiner-of-silver.html | Dogs Guard A Refiner Of Silver | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-drexel-wins-slalom-in-france-austrian-girl-triumphs-as-early.html | MISS DREXEL WINS SLALOM IN FRANCE; Austrian Girl Triumphs as Early Leaders Fall | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/letter-to-the-editor-4-no-title-letters.html | Letter to the Editor 4 -- No Title; Letters | True | RICHARDM. LUBELL | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/swimming-carnival-slated-at-flushing-y-for-dec-22.html | Swimming Carnival Slated At Flushing Y for Dec. 22 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/clarence-nordstrom-75-retired-actor-and-comic.html | Clarence Nordstrom, 75, Retired Actor and Comic! | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/lyrical-and-critical-essays-lyrical-essays.html | Lyrical And Critical Essays; Lyrical Essays | True | By John Weightman | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/race-and-community-the-problem-of-who-wields-the-power.html | Race and Community; The Problem of Who Wields the Power | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mrs-bushnell-has-son.html | Mrs. Bushnell Has Son | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/us-team-in-aussie-open.html | U.S. Team in Aussie Open | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/tllulah-bankhead-ried-in-maryland.html | TLLULAH BANKHEAD RIED IN MARYLAND | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/not-shavian-drama-mallbag.html | NOT SHAVIAN; Drama Mailbag | True | LITA ELESCU | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/when-the-student-gives-the-orders.html | When the Student Gives the Orders | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/ray-appoints-two-aides-to-kennedy-football-staff.html | Ray Appoints Two Aides To Kennedy Football Staff | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/which-one-is-right-about-zorba.html | Which One Is Right About 'Zorba?' | True | MANUEL DAVID HERZ | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/volpe-successor-is-facing-problem-sargent-needs-lots-of-luck-in.html | VOLPE SUCCESSOR IS FACING PROBLEM; Sargent Needs 'Lots of Luck' in Massachusetts Post | True | By John H. Fenton | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/75-hike-35-miles-here-to-urge-help-to-biafra.html | 75 Hike 35 Miles Here To Urge Help to Biafra | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/north-carolinas-new-speedway-invites-dawdling.html | North Carolina's New Speedway Invites Dawdling | True | By Leon M. Siler | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/john-leddn-weds-mrs-d-macmillan.html | John LeddN Weds Mrs. D. '. MacMillan | True | SPtal to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/about-those-road-signs.html | ABOUT THOSE ROAD SIGNS | True | Miss AMALIE ANSORGE | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/governor-weighs-school-fund-rise-1billion-more-asked-by-state.html | GOVERNOR WEIGHS SCHOOL FUND RISE; $1-Billion More Asked by State Education Agency | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/jerome-giuseffi-73-dead-mens-clothing-designer.html | Jerome Giuseffi, 73, Dead; Men's Clothing Designer | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/electronic-devices-weapons-war-on-everbrighter-criminals-electronic.html | Electronic Devices Weapons War on Ever-Brighter Criminals; Electronic Devices Weapons War On Criminals | True | By Gene Smith | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/joan-paddock-becomes-bride-of-david-maxwell-in-bay-state.html | Joan Paddock Becomes Bride Of David Maxwell in Bay State | True | .qPe-.al to The New York Time, | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/notre-dame-10176-victor.html | Notre Dame 101-76 Victor | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/deirdre-degarmo-plans-bridal.html | Deirdre DeGarmo Plans Bridal | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/dayan-meets-nixon-here-sees-no-drop-in-us-help-dayan-and-nixon.html | Dayan Meets Nixon Here; Sees No Drop in U.S. Help; DAYAN AND NIXON CONFER BRIEFLY | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/observer-ten-tons-of-fun-honest.html | Observer: Ten Tons of Fun, Honest! | True | By Russell Baker | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/royals-beat-bucks-121115.html | Royals Beat Bucks, 121-115 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cap-wing-names-head.html | C.A.P. Wing Names Head | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/carol-joan-weinberg-is-affianced.html | Carol Joan Weinberg Is Affianced | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/a-propulsive-exciting-pianist.html | A Propulsive, Exciting Pianist | True | By Raymond Ericson | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/wall-street-appraises-year-ahead.html | Wall Street Appraises Year Ahead | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/plan-for-oakley-dam.html | Plan for Oakley Dam | True | PETER KOHNKE | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/monuments-close-2-days.html | Monuments Close 2 Days | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/goals-and-assists.html | Goals and Assists | True | HOWARD M. FOX | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/british-seek-ceasefire.html | British Seek Cease-Fire | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-ann-jones-and-an-airman-to-be-married.html | Miss Ann Jones and an Airman To Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-living-fossi.html | The Living Fossi | True | By Eric Hass | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/lisbon-court-rules-that-witch-practiced-rustic-psychotherapy.html | Lisbon Court Rules That 'Witch' Practiced Rustic Psychotherapy | True | By Marvine Howe | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/president-appeals-for-railroad-talks-to-avert-strikes.html | President Appeals For Railroad Talks To Avert Strikes | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/college-chorus-to-sing-in-soviet-27-from-sarah-lawrence-in.html | COLLEGE CHORUS TO SING IN SOVIET; 27 From Sarah Lawrence in Music-Diplomacy Tour | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/flu-cancels-college-game.html | Flu Cancels College Game | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/problems-beset-college-on-l-i-dowling-involved-in-bitter-fight-with.html | PROBLEMS BESET COLLEGE ON L. I.; Dowling Involved in Bitter Fight With Neighbors | True | By Agis Salpukas | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cooke-leaves-tonight-on-a-world-journey.html | Cooke Leaves Tonight On a World Journey | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/example-in-venezuela.html | Example in Venezuela | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/knick-lineup-shifts-with-fortunes.html | Knick Line-Up Shifts With Fortunes | True | By Thomas Rogers | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-support.html | " SUPPORT" | True | FREDERICK R. KARL | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-corsaros-talent.html | ' CORSARO'S TALENT' | True | JONATHAN L. BURROWS. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/a-reigning-yankee-favorite.html | A reigning Yankee favorite | True | By Craig Claiborne | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/babe-ruth-honored-with-greatest-slugger-medal.html | Babe Ruth Honored With 'Greatest Slugger' Medal | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/24-track-meets-on-winter-card-first-is-dec-27-in-canada-nine-slated.html | 24 TRACK MEETS ON WINTER CARD; First Is Dec. 27 in Canada – Nine Slated for East | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/yale-routs-colgate-8863.html | Yale Routs Colgate, 88-63 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/countdown-for-apollo-to-begin-today.html | Countdown for Apollo to Begin Today | True | By John Noble Wilford | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-hong-kong-flu-began-in-red-china.html | THE 'HONG KONG FLU' BEGAN IN RED CHINA | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/fort-that-never-fired-a-shot.html | Fort That Never Fired a Shot | True | By Grover Brinkman | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/modern-englishyiddish-yiddishenglish-dictionary-the-joys-of-yiddish.html | Modern English-Yiddish Yiddish-English Dictionary; The Joys Of Yiddish | True | By Irving Howe | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/us-agency-forms-advisory-council-on-black-business.html | U.S. Agency Forms Advisory Council On Black Business | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/rockefellers-decision-the-resemblance-to-scrooge-is-purely.html | Rockefeller's Decision; The Resemblance to Scrooge Is Purely Coincidental | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/american-buyers-take-british-mss-historians-ask-new-barriers-to.html | AMERICAN BUYERS TAKE BRITISH MSS.; Historians Ask New Barriers to Export of Treasures | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/swoboda-encounters-real-thing-in-ballplayers-odyssey-in-vietnam.html | Swoboda Encounters 'Real Thing' in Ballplayer's Odyssey in Vietnam | True | By George Vecsey | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/carter-cameron-peter-hawes-fiance-of-miss-cynthia-pickett.html | Carter Cameron Peter Hawes Fiance of Miss Cynthia Pickett | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/stony-brook-dean-ruled-in-contempt.html | STONY BROOK DEAN RULED IN CONTEMPT | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/bo-ramo-is-coast-victor.html | Bo Ramo Is Coast Victor | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-ann-buck-1961-debutante-engaged-to-wed.html | Miss Ann Buck, 1961 Debutante, Engaged to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/amex-clears-decks-for-decision-making.html | Amex Clears Decks For Decision-making | True | By William M. Freeman | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/paula-r-wirtzman-lawyer-wed-to-francis-craighill-3d.html | Paula R. Wirtzman, Lawyer, Wed to Francis Craighill 3d | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/rhodesia-seeks-white-immigrants.html | Rhodesia Seeks White Immigrants | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/124-drop-noted-in-import-trade-128million-loss-for-last-month-laid.html | 12.4% DROP NOTED IN IMPORT TRADE; $12.8-Million Loss for Last Month Laid to Strike | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/police-3-garbed-as-hippies-net-30-on-drugs-in-buffalo.html | Police, 3 Garbed as Hippies, Net 30 on Drugs in Buffalo | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/peking-silent-on-visit.html | Peking Silent on Visit | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/sydney-preparing-for-hot-holidays-australian-christmas-finds-many.html | SYDNEY PREPARING FOR HOT HOLIDAYS; Australian Christmas Finds Many Flocking to Beaches | True | By Robert Trumbull | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-marion-bishopharris-is-married.html | Miss Marion Bishop-Harris Is Married | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/berliners-protest-freeing-of-a-judge.html | BERLINERS PROTEST FREEING OF A JUDGE | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/hotel-group-elects.html | Hotel Group Elects | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/andrea-maley-to-be-a-bride-may-24.html | Andrea Maley to Be a Bride May 24 | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/pro-musica-concerts-to-aid-womens-club.html | Pro Musica Concerts To Aid Women's Club | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/sociologist-sees-intellect-peril-crozier-warns-of-societys-complex.html | SOCIOLOGIST SEES INTELLECT 'PERIL'; Crozier Warns of Society's Complex Emotional Side | True | By Henry Raymont | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/army-beats-coast-guard.html | Army Beats Coast Guard | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/patricia-ann-siegner-a-prospective-bride.html | Patricia Ann Siegner a Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/deaths-show-many-in-modern-hong-kong-cling-to-old-traditions-and.html | Deaths Show Many in Modern Hong Kong Cling to Old Traditions and Beliefs | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/just-take-it-a-little-easier-wont-you.html | Just Take It a Little Easier, Won't You? | True | By John Canaday | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/university-games-bids-open.html | University Games Bids Open | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/giants-oppose-cowboys-in-season-finale-today-giants-cowboys-clash.html | Giants Oppose Cowboys In Season Finale Today; GIANTS, COWBOYS CLASH IN FINALE | True | By William N. Wallace | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/anne-v-fowler-becomes-bride.html | Anne V. Fowler Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-lonesome-traveler.html | The Lonesome Traveler | True | By James R. Frakes | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/30000-okinawans-in-rally-at-us-base-ask-b52s-removal.html | 30,000 Okinawans In Rally at U.S. Base Ask B-52's' Removal | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/panama-university-is-closed-by-junta.html | PANAMA UNIVERSITY IS CLOSED BY JUNTA | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/in-saigon-shivers-over-troop-cuts.html | In Saigon, Shivers Over 'Troop Cuts' | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/more-side-street-sabotage.html | More Side Street Sabotage | True | By Ada Louise Huxtable | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/4th-oberlin-victory-in-tv-college-bowl.html | 4TH OBERLIN VICTORY IN TV 'COLLEGE BOWL' | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/wilburt-brown-67-a-marine-general.html | WILBURT BROWN, 67, A MARINE GENERAL | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/a-legacy-of-markets-askew-treasury-secretary-inherits-distortions.html | A Legacy of Markets Askew; Treasury Secretary Inherits Distortions | True | By John H. Allan | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/antonioni-comes-to-the-point.html | Antonioni Comes to the Point | True | By Lawrence M. Bensky | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/armys-trackmen-conquer-harvard-5751-after-rallying-in-relay-events.html | Army's Trackmen Conquer Harvard, 57-51, After Rallying in Relay Events; CADETS CAPTURE 14TH MEET IN ROW | True | By Deane McGowen | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/toy-sales-propelled-by-science-science-toys-leading-sales-to-record.html | Toy Sales Propelled By Science; Science Toys Leading Sales to Record Highs | True | By Leonard Sloane | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/army-sparked-by-merhar-tops-norwich-in-hockey-52.html | Army, Sparked by Merhar Tops Norwich in Hockey, 5-2 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/bianchi-car-first-in-243mile-run-ace-in-citroen-arrives-at-marvel.html | BIANCHI CAR FIRST IN 243-MILE RUN; Ace, in Citroen, Arrives at Marvel Lech Checkpoint | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-record-due-today.html | New Record Due Today | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/this-is-communist-china-this-is-communist-china.html | This Is Communist China; This Is. Communist China | True | By Franz Schurmann | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/somoza-saddened-by-lack-of-gains.html | Somoza Saddened by Lack of Gains | True | By Henry Giniger | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/motto-think-big.html | Motto: Think Big | True | JOHN HORN | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/margaret-s-fahnestock-wed-to-david-j-briksen.html | Margaret S. Fahnestock Wed to David J. Briksen | True | S:-al to The ,ew York 'lmoJ | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/samuel-weiner.html | SAMUEL WEINER | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/2-kings-point-patrolmen-are-accused-of-burglary.html | 2 Kings Point Patrolmen Are Accused of Burglary | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/transport-notes-boilers-bought-3-drycargo-ships-will-be-powered-by.html | TRANSPORT NOTES: BOILERS BOUGHT; 3 Dry-Cargo Ships Will Be Powered by Steam Units | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/from-blackbeard-to-pooh.html | From Blackbeard to Pooh | True | By George A. Woods | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cheek-stars-as-post-beats-st-michaels-quintet-5852.html | Cheek Stars as Post Beats St. Michael's Quintet, 58-52 | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/early-snow-boon-to-hunter-mountain.html | Early Snow Boon to Hunter Mountain | True | By Michael Strauss | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/caltech-names-us-aide-president.html | Caltech Names U.S. Aide President | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cynthia-c-blair-becomes-bride-of-navy-officer-to-the-nw-nok-lnt.html | Cynthia C. Blair Becomes Bride Of Navy Officer, ,,! to The N*w Nok T?nt | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/lenins-teachings.html | Lenin's Teachings | True | WILLIAM HENRY CHAMBERLIN | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/providence-defeats-brown.html | Providence Defeats Brown | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/venezuela-after-the-vote-its-on-with-christmas-shopping.html | Venezuela; After the Vote, It's on With Christmas Shopping | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/stuy vesant-stays-unbeaten-by-defeating-clinton-140.html | Stuyvesant Stays Unbeaten By Defeating Clinton, 14-0 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mary-a-omara-is-attended-by-7-at-marriage-to-walter-p-rybak.html | Mary A. O'Mara Is Attended by 7 At Marriage to Walter P. Rybak | True | sPECIAL TO THE nEW yORK tIMES | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/bridge-the-day-the-code-broke-down.html | Bridge; The day the code broke down | True | By Alan Truscott | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/bob-hope-and-company-start-yule-tour-no-18.html | Bob Hope and Company Start Yule Tour No. 18 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/knick-rally-tops-rockets-112105-bradley-sparks-surge-with-16-points.html | KNICK RALLY TOPS ROCKETS, 112-105; Bradley Sparks Surge With 16 Points in 4th Period Before 13,506 Here | True | By Sam Goldaper | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/t-uditli-rand-married-to-edward-b-rihter.html | t Juditli Rand Married To Edward B. Rihter | True | -qC&I t 'ale New' York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/apollo-8-plans-6-live-telecasts-of-earth-and-moon-from-space.html | Apollo 8 Plans 6 Live Telecasts Of Earth and Moon From Space | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/im-mean-tough-as-nails-all-those-words.html | ' I'm Mean. Tough as Nails. All Those Words.' | True | By Roger Ebert | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/greek-military-gains-autonomy-new-chief-of-armed-forces-given.html | GREEK MILITARY GAINS AUTONOMY; New Chief of Armed Forces Given Minister's Powers | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/not-sacred-drama-mailbag.html | " NOT SACRED"; Drama Mailbag | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/nudity-barely-the-beginning.html | Nudity: Barely The Beginning? | True | By Martin Esslin | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-sarah-jane-johnson-bride-of-lieut-howard-d-bohaboy.html | Miss Sarah Jane Johnson Bride Of Lieut. Howard D. Bohaboy | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cuba-steps-up-mobilization-of-women-for-jobs.html | Cuba Steps Up Mobilization of Women for Jobs | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/troy-state-wins-champion-bowl-5-scoring-passes-by-byrd-defeat-texas.html | TROY STATE WINS CHAMPION BOWL; 5 Scoring Passes by Byrd Defeat Texas A&I, 43-35 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/grace-line-names-agent.html | Grace Line Names Agent | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-stamp-of-breuer.html | The stamp of Breuer | True | By Barbara Plumb | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/gargano-excels-for-lincoln-in-triumph-over-canarsie.html | Gargano Excels for Lincoln In Triumph Over Canarsie | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/chiefs-win-clinching-a-title-tie-cards-victors-broncos-beaten.html | CHIEFS WIN, CLINCHING A TITLE TIE; CARDS VICTORS, BRONCOS BEATEN | True | By United Press International | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mgovern-seeking-urgent-agenda-addresses-antiorganization-democrats.html | M'GOVERN SEEKING 'URGENT AGENDA'; Addresses Antiorganization Democrats in Connecticut | True | By William Borders | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/guy-s-meloy-jr-retired-general-exhead-of-4th-army-and-o-un-korea.html | GUY S. MELOY JR., RETIRED GENERAL; Ex-Head of 4th Army and o U.N. Korea Force Dies | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/schmeltzer-will-leave-maritime-commission.html | Schmeltzer Will Leave Maritime Commission | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/bullets-down-celtics-110101-as-manning-sparks-late-rally.html | Bullets Down Celtics, 110-101, As Manning Sparks Late Rally | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/lehigh-wrestlers-vanquish-cornell.html | LEHIGH WRESTLERS VANQUISH CORNELL | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/st-johns-swimmers-rout-seton-hall-for-3d-straight.html | St. John's Swimmers Rout Seton Hall for 3d Straight | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cars-coast-uphill-at-jersey-site.html | Cars Coast 'Uphill' at Jersey Site | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/no-tasmania-death-penalty.html | No Tasmania Death Penalty | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/nixon-administration-a-cabinet-to-deal-with-three-key-problems.html | Nixon Administration; A Cabinet to Deal With Three Key Problems | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/leading-editor-seized.html | Leading Editor Seized | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/lammons-a-fugitive-from-surgery.html | Lammons A Fugitive From Surgery | True | By Dave Anderson | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/leafs-conquer-blues-32.html | Leafs Conquer Blues, 3-2 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/members-of-the-panel-on-urban-problems.html | Members of the Panel On Urban Problems | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/connecticut-opens-a-dinosaur-park.html | Connecticut Opens A Dinosaur Park | True | By Bernard J. Malahan | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/margaret-poll-to-marry-in-march.html | Margaret Poll to Marry in March | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/aux-barricades-with-posters.html | Aux Barricades! With Posters | True | By Grace Glueck | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/ancient-heroes-gods-and-monsters.html | Ancient Heroes, Gods and Monsters | True | By Thomas Lask | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/paul-h-bonner-writer-and-former-us-aide-dies.html | Paul H. Bonner, Writer and Former U.S. Aide, Dies | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/andrea-shuman-bride-of-franklin-l-stroud.html | Andrea Shuman Bride Of Franklin L. Stroud | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mrs-madaline-a-williams-diesj-jersey-democratic-leader-70.html | Mrs. Madaline A . Williams Dies;J Jersey Democratic Leader, 70J | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/sundays-with-miss-stein.html | SUNDAYS WITH MISS STEIN | True | BOB BRUGGER. Pipersville, Pa. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/strohmeier-wins-frostbite-sailing-gains-a-first-four-seconds-in.html | STROHMEIER WINS FROSTBITE SAILING; Gains a First, Four Seconds in Interclub Class Races | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cold-hampers-missouri.html | Cold Hampers Missouri | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/father-to-see-ashe-play.html | Father to See Ashe Play | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/now-theres-a-forgotten-composer-for-you.html | Now There's a Forgotten Composer for You | True | By Harold C. Schonberg | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-sicilian-a-fighting-defense.html | The "Sicilian" -- a Fighting Defense | True | By Al Horowitz | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/13217-received-for-the-neediest-gifts-from-some-donors-are-part-of.html | $13,217 RECEIVED FOR THE NEEDIEST; Gifts From Some Donors Are Part of Traditions | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/christmas-exodus-to-caribbean-set-to-peak-this-week.html | Christmas Exodus To Caribbean Set To Peak This Week | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/expansion-rolls-on-problems-rise-the-week-in-finance.html | Expansion Rolls On; Problems Rise; The Week in Finance | True | By Thomas E. Mullaney | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/sheriff-will-defend-liberties-he-granted-to-murder-suspects.html | Sheriff Will Defend Liberties He Granted to Murder Suspects | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miguel-miroquesada-fianceou-valerie-scott.html | Miguel Miro-Quesada Fiance.ou Valerie Scott | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/books-or-bulbs.html | Books or Bulbs | True | By Marian Bradley | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/recordings-soltis-verdi-blaze-after-blaze-of-passion.html | RECORDINGS; Solti's Verdi: Blaze After Blaze of Passion | True | By Theodore Strongin | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/theater-two-sketches-at-the-jan-hus-autograph-hound-and-lemonade.html | Theater: Two Sketches at the Jan Hus; ' Autograph Hound' and 'Lemonade' Open | True | By Dan Sullivan | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/gift-ideas-for-the-home-handyman.html | Gift Ideas for the Home Handyman | True | By Bernard Gladstone | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/letter-to-the-editor-1-no-title-letters-re-jhus-271.html | Letter to the Editor 1 -- No Title; Letters RE: JHILS. 271 | True | SYLVIA G. FELDSCHUH. Brooklyn. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/susan-b-bates-smith-alumna-becomes-bride-special-to-the-new-york.html | Susan B. Bates, Smith Alumna, Becomes Bride; Special to The New York Times | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/now-the-irish-offer-rentacottage-plan.html | Now the Irish Offer Rent-a-Cottage Plan | True | By Hugh G. Smith | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/inflation-two-views-on-wall-st.html | Inflation: Two Views On Wall St. | True | By John J. Abele | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/yankees-to-open-30game-training-schedule-against-senators-on-march.html | Yankees to Open 30-Game Training Schedule Against Senators on March 6; BOMBERS TO PLAY TWICE WITH METS | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/ronald-chester-to-wed-nia-lane.html | Ronald Chester to Wed Nia Lane | True | Special to The New York | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/utah-gets-first-computer-plant.html | Utah Gets First Computer Plant | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/student-radicals-losing-ground-at-city-college-student-radicals.html | Student Radicals Losing Ground at City College; Student Radicals Losing Ground at City College, Once a Bastion of Rebellion | True | By Bernard Weinraub | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/why-not-let-the-people-watch.html | Why Not Let the People Watch? | True | By Jack Gould | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mission-to-the-mideast.html | Mission to the Mideast | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/foreign-policy-adviser.html | Foreign Policy Adviser | True | ARNO J. MAYER | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/bodies-of-27-are-recovered-after-crash-off-caracas.html | Bodies of 27 Are Recovered After Crash Off Caracas | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/jersey-standards-leader-meets-the-issues-headon-esso-chief-sees.html | Jersey Standard's Leader Meets the Issues Head-on; Esso Chief Sees Need For Oil Import Curbs | True | By William D. Smith | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mother-of-quintuplets-in-64-gives-birth-to-quadruplets.html | Mother of Quintuplets in '64 Gives Birth to Quadruplets | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/plebeian-figures-banal-anecdotes-the-tableaux-of-george-segal.html | Plebeian Figures, Banal Anecdotes: The Tableaux of George Segal | True | By Hilton Kramer | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/fordham-triumphs-6655.html | Fordham Triumphs, 66-55 | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/truck-driver-clambers-to-safety-on-verrazano.html | Truck Driver Clambers To Safety on Verrazano | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/senators-to-hold-small-car-study-they-ask-if-design-or-size-causes.html | SENATORS TO HOLD SMALL CAR STUDY; They Ask If Design or Size Causes Most Fatalities | True | By John D. Morris | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/columbia-downs-cornell-by-7867-turns-game-into-rout-after-close.html | COLUMBIA DOWNS CORNELL BY 78-67; Turns Game Into Rout After Close Opening Half | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/newfoundland-premier-still-a-fighter.html | Newfoundland Premier Still a Fighter | True | By Edward Cowan | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/reflecting-pool-for-office-project.html | Reflecting Pool for Office Project | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/already-real.html | " ALREADY REAL" | True | B. J. MARKEL | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/arthur-hays-sulzberger.html | Arthur Hays Sulzberger | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-mary-sharpe-engaged-to-lawyer.html | Miss Mary Sharpe Engaged to Lawyer | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/officers-meeting-is-set.html | Officers' Meeting Is Set | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/aides-for-delaware-bridge-defer-action-on-toll-rise.html | Aides for Delaware Bridge Defer Action on Toll Rise | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/70-campus-militants-are-turning-their-energies-to-research.html | 70 Campus Militants Are Turning Their Energies to Research | True | By William K. Stevens | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/while-keeping-the-flag-flying.html | While Keeping the Flag Flying | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/us-in-shift-maps-20million-plan-to-relieve-biafra-administration.html | U.S., IN SHIFT, MAPS $20-MILLION PLAN TO RELIEVE BIAFRA; Administration Decides on More Active Role in Effort to End Nigerian War | True | By Benjamin Welles | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/temple-routs-nyu-8062.html | Temple Routs N.Y.U., 80-62 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-fool-of-the-world-and-the-flying-ship.html | The Fool of The World and The Flying Ship | True | BARBARA WERSBA | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/lois-a-shehnutt-will-be-married-to-david-barry.html | Lois A. Shehnutt Will Be Married To David Barry | True | Speal to Te .ew Yk Tlme,i | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/exchange-of-fire-reported-between-israel-and-jordan.html | Exchange of Fire Reported Between Israel and Jordan | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-one-way.html | " ONE WAY" | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/nagle-cards-272-to-take-auckland-golf-by-stroke.html | Nagle Cards 272 to Take Auckland Golf by Stroke | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/u-s-orders-troops-in-saigon-to-night-alert-against-attach.html | U. S. Orders Troops in Saigon To Night Alert Against Attach | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/general-motors-spending-on-plant-will-rise-by-22-general-motors.html | General Motors Spending On Plant Will Rise by 22%; General Motors Will Increase Spending on Plant 22% in '69 | True | By H. Erich Heinemann | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/elizabeth-fryatt-engaged-to-wed-thomas-gulotta.html | Elizabeth Fryatt Engaged to Wed Thomas Gulotta | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/louisiana-tech-wins-from-akron-3313-as-bradshaw-excels.html | Louisiana Tech Wins From Akron, 33-13, As Bradshaw Excels | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/midhudson-cotillion-to-present-18-girls.html | Mid-Hudson Cotillion To Present 18 Girls | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/individual-titles-jets-goal-today-7-players-in-line-to-lead-league.html | INDIVIDUAL TITLES JETS' GOAL TODAY; 7 Players in Line to Lead League on Performances in Final Game at Miami | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/surrealism-resurrected.html | Surrealism Resurrected | True | By James R. Mellow | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/national-security.html | NATIONAL SECURITY | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/twa-terminal-for-jumbo-jets-near-completion.html | T.W.A. Terminal for Jumbo Jets Near Completion | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/who-tom-farrell-oh-yes-show-him-in.html | ' Who? Tom Farrell? Oh, Yes, Show Him In | True | By Sam Goldaper | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/barbara-wolfson-married-on-li.html | Barbara Wolfson Married on L.I. | True | Special to Tile New York .mes | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/exbritisher-finds-american-war-memorials-too-proamerican.html | Ex-Britisher Finds American War Memorials Too Pro-American; Ex-Britisher Views War Memorials | True | By Arthur Griffiths | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-producer-of-the-new-rock-the-producer-of-the-new-rock.html | The Producer Of the New Rock; The producer of the new rock | True | By Michael Lydon | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mrs-mckelvie-wed-to-richard-helms.html | Mrs. McKelvie Wed To Richard Helms | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/celebrating-christmas-eve-in-bethlehem-and-jerusalem-christmas-eve.html | Celebrating Christmas Eve In Bethlehem and Jerusalem; Christmas Eve in Bethlehem | True | By James Feron | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/of-arms-and-the-woman.html | Of Arms And the Woman | True | By Liz Trotta, | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/hickox-weds-miss-bush.html | Hickox Weds Miss Bush | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/marriage-planned-by-irene-perakos.html | Marriage Planned By Irene Perakos | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/foreign-affairs-pillow-punching.html | Foreign Affairs: Pillow Punching | True | By C. L. Sulzberger | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | Mrs. HENRY N. PRATT, | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/richmond-editor-to-retire.html | Richmond Editor to Retire | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/powell-why-it-pays-to-keep-the-faith.html | Powell; Why It Pays to Keep the Faith | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/electoral-college-many-feel-it-is-time-for-a-change.html | Electoral College; Many Feel It Is Time for a Change | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-device-for-waste-noted.html | New Device For Waste Noted | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/anonymous-group-aids-kin-of-slain-policemen.html | Anonymous Group Aids Kin of Slain Policemen | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/table-talk.html | Table Talk | True | RICHARD STONE | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/imhoff-paces-76er-victory.html | Imhoff Paces 76er Victory | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/nixon-backs-us-policy-toward-vote-in-berlin.html | Nixon Backs U.S. Policy Toward Vote in Berlin | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/child-to-mrs-odonnell.html | Child to Mrs. O'Donnell | True | .SpCI to Tle e,' York Ttmes | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-basic-flaw.html | " BASIC FLAW" | True | JACK SIEGEL | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/south-american-drive.html | SOUTH AMERICAN DRIVE | True | ROBERT BOTTOME JR. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-york-is-victor-in-squash-racquets.html | NEW YORK IS VICTOR IN SQUASH RACQUETS | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/summary-of-boards-plan-to-increase-role-of-local-residents.html | Summary of Board's Plan to Increase Role of Local Residents | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/causey-gets-royals-post.html | Causey Gets Royals Post | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/elizabeth-boschen-wed-to-john-shafroth-lutz.html | Elizabeth Boschen Wed To John Shafroth Lutz | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/princeton-downs-navy.html | Princeton Downs Navy | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/helene-madison-recovering.html | Helene Madison Recovering | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/foe-of-ayub-gains-in-east-pakistan-opposition-leaders-ready-to.html | FOE OF AYUB GAINS IN EAST PAKISTAN; Opposition Leaders Ready to Support Asghar Khan | True | By Joseph Lelyveld | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/company-formed.html | Company Formed | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-hampshire-six-victor.html | New Hampshire Six Victor | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-diary-of-nina-kosterina.html | The Diary of Nina Kosterina | True | ROBIN MCKOWN | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/budget-unit-seen-keeping-key-role.html | Budget Unit Seen Keeping Key Role | True | By Edwin L. Dale Jr. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/famine-in-1970s-held-inevitable-dr-rock-worried-for-far-east-us.html | FAMINE IN 1970'S HELD INEVITABLE; Dr. Rock Worried for Far East -- U. S. Gains Hailed | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | LYDIA SOLOW | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/disunity-grows-in-czech-party-over-compromises-on-reforms.html | Disunity Grows in Czech Party Over Compromises on Reforms | True | By Tad Szulc | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/solidarity-vowed-to-intellectuals-russia-czechoslovakia-and-greece.html | SOLIDARITY VOWED TO INTELLECTUALS; Russia, Czechoslovakia and Greece Are Scored | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/unbeaten-princeton-wins-in-swimming.html | UNBEATEN PRINCETON WINS IN SWIMMING | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/george-williams-is-victor.html | George Williams is Victor | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/board-of-education-proposal-on-decentralization-is-held-similar-to.html | Board of Education Proposal on Decentralization Is Held Similar to Other Plans; APPROACH DIFFERS MAINLY IN TACTICS | True | By Fred M. Hechinger | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/red-wings-score-over-seals-3-to-1-delvecchio-opens-scoring-edwards.html | RED WINGS SCORE OVER SEALS, 3 TO 1; Delvecchio Opens Scoring -- Edwards Stars in Goal | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/up-against-the-ivy-wall-crisis-at-columbia.html | Up Against The Ivy Wall; Crisis At Columbia | True | By Steven V. Roberts | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/germanys-two-top-moderns-germanys-two-top-moderns.html | Germany's Two Top Moderns; Germany's Two Top Moderns | True | By Peter Heyworth | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/william-jellett-to-wed-ellen-bird.html | William Jellett to Wed Ellen Bird | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/north-stars-defeat-rangers-41-for-first-time-with-3-goals-in-5-12.html | North Stars Defeat Rangers, 4-1, for First Time With 3 Goals in 5 1/2 Minutes; SPLURGE OCCURS IN SECOND PERIOD | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/pool-to-grace-center.html | Pool to Grace Center | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/nixon-cronyism.html | Nixon 'Cronyism' | True | HERBERT S. ROBINSON | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mrs-e-t-gardner-is-married-here.html | Mrs. E. T. Gardner Is Married Here | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-sports-big-boys-club-owners-baseballs-big-boys-the-club-owners.html | The Sport's Big Boys: Club Owners; Baseball's Big Boys: The Club Owners | True | By Leonard Koppett | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/for-equality-of-opportunity.html | For Equality of Opportunity | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/hanoi-warns-us-on-talks.html | Hanoi Warns U.S. on Talks | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/nancy-fifield-wed-to-n-mcconnell.html | Nancy Fifield Wed To N. S. McConnell | True | pecial to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/avon-gives-unicef-50000.html | Avon Gives UNICEF $50,000 | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/a-closed-corporation.html | A Closed Corporation? | True | DAVID B. JONES | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/violinist-now-ad-exec-makes-music-for-fun.html | Violinist, Now Ad Exec, Makes Music -- For Fun | True | By Raymond Ericson | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-fight-looms-over-alaska-land-aborigine-claims-to-millions-of.html | NEW FIGHT LOOMS OVER ALASKA LAND; Aborigine Claims to Millions of Rich Acres Face Hickel | True | By William M. Blair | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/philippe-defeats-fikes-in-mile-run-mater-christi-star-scores-at.html | PHILIPPE DEFEATS FIKES IN MILE RUN; Mater Christi Star Scores at Bishop Loughlin Meet | True | By William J. Miller | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/transfer-of-governorship-in-michigan-expected-to-take-place.html | Transfer of Governorship in Michigan Expected to Take Place Smoothly | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/rangers-sextet-will-play-flyers-at-garden-tonight.html | Rangers Sextet Will Play Flyers at Garden Tonight | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mideast-struggle.html | Mideast Struggle | True | GUSTAV RAPAPORT | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/speedy-electronic-printer-for-computers-introduced.html | Speedy Electronic Printer For Computers Introduced | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/soviet-ship-in-black-sea.html | Soviet Ship in Black Sea | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/james-buckman-to-marry-nancy-lee-mclaughlin.html | James Buckman to Marry Nancy Lee McLaughlin | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/in-paris-a-major-role-for-ky.html | In Paris, a Major Role for Ky | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-yellowstone-goes-up-99900-per-cent.html | * Yellowstone Goes Up 99,900 Per Cent | True | By Jack Goodman | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-mexican-ruins-many-tourists-miss.html | The Mexican Ruins Many Tourists Miss | True | By Barbara Seiler and Randy Altman | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/iraq-is-in-militant-mood-iraq-in-a-militant-mood-stresses-arab.html | Iraq Is in Militant Mood; Iraq, in a Militant Mood, Stresses Arab Patriotism and Assails the Israelis | True | By Eric Pace | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/us-sees-a-delay-on-missile-talks-moscow-is-now-thought-to-favor.html | U.S. SEES A DELAY ON MISSILE TALKS; Moscow Is Now Thought to Favor Waiting for Nixon -- No Response Received | True | By Bernard Gwertzman | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/dictionary-mocks-the-great-society-professor-finds-linguistic.html | DICTIONARY MOCKS THE GREAT SOCIETY; Professor Finds 'Linguistic Convulsions' Over War | True | By Israel Shenker | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-cities.html | THE CITIES | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mitchell-aide-named.html | Mitchell Aide Named | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/amex-volume-rises-trading-gains-35.html | Amex Volume Rises; Trading Gains 35% | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/in-the-united-states-looking-beyond-the-pill.html | In the United States, Looking Beyond the Pill | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/controller-backs-commercial-bank-underwriting.html | Controller Backs Commercial Bank Underwriting | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/democracy-in-greece.html | Democracy in Greece | True | GEORGE KIRK | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/ouster-of-ocean-hill-trustee-is-urged.html | Ouster of Ocean Hill Trustee Is Urged | True | By Murray Schumach | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/israel-troubled-over-what-nixon-policy-will-be.html | Israel Troubled Over What Nixon Policy Will Be | True | By James Feron | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/france-threatens-to-dismiss-student-agitators-paris-threatens.html | France Threatens to Dismiss Student Agitators; PARIS THREATENS STUDENT REBELS | True | By John L. Hess | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/state-gop-gets-patronage-role-nixon-promises-party-will-control.html | STATE G.O.P. GETS PATRONAGE ROLE; Nixon Promises Party Will Control Channeling of Jobs | True | By Steven V. Roberts | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/texas-cites-plan-a-giant-airport-dallas-and-fort-worth-to-build.html | TEXAS CITES PLAN A GIANT AIRPORT; Dallas and Fort Worth to Build $500-Million Center | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/orr-scores-3-goals.html | Orr Scores 3 Goals | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/penetrating-the-veil-that-hides-the-heavens.html | Penetrating the Veil That Hides the Heavens | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/negro-students-end-st-louis-protest.html | NEGRO STUDENTS END ST. LOUIS PROTEST | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/sports-of-the-times-the-unlikeliest-candidate.html | Sports of The Times; The Unlikeliest Candidate | True | By Arthur Daley | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/montreal-foreseen-as-terminal-for-st-lawrence-cargo-ships.html | Montreal Foreseen as Terminal For St. Lawrence Cargo Ships | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/friend-to-the-disabled-arthur-hays-sulzbergers-concern-for.html | Friend to the Disabled; Arthur Hays Sulzberger's Concern for Rehabilitation Began During War | True | By Howard A. Rusk, M.d. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/maintenance-course-given.html | Maintenance Course Given | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/president-johnsons-last-fling.html | President Johnson's Last Fling | True | By James Reston | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/promises-all-fun-and-no-fuss-promises-all-fun-and-no-fuss.html | ' Promises' -- All Fun and No Fuss;' Promises' -- All Fun and No Fuss | True | By Walter Kerr | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/britain-are-these-jitters-necessary.html | Britain; Are These Jitters Necessary? | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/turpin.html | Turpin | True | By John Weston | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/marylee-jane-hancock-is-married-special-to-the-new-york-times.html | Marylee Jane Hancock Is Married; Special to The New York Times | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mccormack-to-get-award.html | McCormack to Get Award | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/jersey-aide-backs-plan-for-reservoir.html | JERSEY AIDE BACKS PLAN FOR RESERVOIR | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-england-plants-cut-planned-outlays.html | New England Plants Cut Planned Outlays | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/treated-coins-used-to-provide-a-check-on-meter-thefts.html | Treated Coins Used To Provide a Check On Meter Thefts | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/rose-first-red-since-lombardi-in-1938-to-lead-national-league-in.html | Rose First Red Since Lombardi in 1938 to Lead National League in Batting; OUTFIELDER'S .335 WINS BY 3 POINTS | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DANIEL TANNER | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/robert-dyes-have-son.html | Robert Dyes Have Son | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/soviet-condemns-nato-fleet-plan-charges-proposed-force-is-threat-to.html | SOVIET CONDEMNS NATO FLEET PLAN; Charges Proposed Force Is Threat to Europe | True | By Theodore Shabad | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/ah-for-the-life-of-sybaris.html | Ah for the Life of Sybaris! | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/phillip-leserman-3d.html | PHILLIP LESERMAN 3d | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/space-concern-that-we-are-racing-too-fast-for-the-moon.html | Space; Concern That We Are Racing Too Fast for the Moon | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |