Exhibit E27

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/stuart-is-leader-in-figure-skating-takes-compulsory-figures-over.html | STUART IS LEADER IN FIGURE SKATING; Takes Compulsory Figures Over Jones in Rochester | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/rice-production-expected-to-drop.html | Rice Production Expected to Drop | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/judge-asks-study-of-a-draft-case-vital-paper-apparently-was.html | JUDGE ASKS STUDY OF A DRAFT CASE; Vital Paper Apparently Was Switched or Altered | True | By Sidney E. Zion | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/most-auto-clinics-also-do-repairs-some-observers-doubt-they-can.html | MOST AUTO CLINICS ALSO DO REPAIRS; Some Observers Doubt They Can Service Otherwise | True | By Edward Hudson | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/grocery-producers-turning-to-food-brokers.html | Grocery Producers Turning to Food Brokers | True | By James J. Nagle | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-tear-on-the-clowns-face-the-clowns-face.html | The Tear on the Clown's Face; The Clown's Face | True | By Howard Klein | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/maureen-conners-affianced-to-james-michael-moriarty.html | Maureen Conners Affianced To James Michael Moriarty | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/negligence-on-human-rights.html | Negligence on Human Rights | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/executives-who-complement-each-other.html | Executives Who Complement Each Other | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/johnson-decries-housing-failure-links-disorder-in-us-with-lack-of.html | JOHNSON DECRIES HOUSING FAILURE; Links Disorder in U.S. With Lack of Low-Cost Homes | True | By Neil Sheehan | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/sam-mandell-58-headed-key-food-stores-since-62.html | Sam Mandell, 58, Headed Key Food ......... Stores Since '62 | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/sex-revolution-is-called-a-myth-1200-students-interviewed-in-study.html | SEX 'REVOLUTION' IS CALLED A MYTH; 1,200 Students Interviewed in Study by Kinsey Institute | True | By John Leo | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/elected-negroes-study-problems-louisiana-official-depicts-trouble.html | ELECTED NEGROES STUDY PROBLEMS; Louisiana Official Depicts Trouble With U.S. Agency | True | By Walter Rugaber | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/maryjane-drucker-affianced-to-capf-timofhy-dxly-of-army.html | Mary-Jane Drucker Affianced To Capf. Timofhy Dxly of Army | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/georgette-kleinhaus-bride-of-steven-gross.html | Georgette Kleinhaus bride of Steven Gross | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/valerie-stolz-wed-to-martin-night-jr.html | Valerie Stolz Wed to Martin .night Jr. | True | .Seal to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/high-on-the-wild-with-hemingway-with-hemingway.html | High On the Wild With Hemingway; With Hemingway | True | By Carlos Baker | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/curtisswright-payout.html | Curtiss-Wright Payout | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/vietcong-showing-warmth-to-china-peking-believed-modifying-stand-on.html | VIETCONG SHOWING WARMTH TO CHINA; Peking Believed Modifying Stand on Peace Talks | True | By Paul Hofmann | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/fantasy-and-the-camera.html | Fantasy And the Camera | True | By Jacob Deschin | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/waterfront-unit-upheld-by-court-investigation-of-companys-books-is.html | WATERFRONT UNIT UPHELD BY COURT; Investigation of Company's Books Is Backed | True | By George Horne | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/bonnie-l-daniels-lawyers-fiancee.html | Bonnie L. Daniels Lawyer's Fiancee | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mrs-reisman-has-son.html | Mrs. Reisman Has Son | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/iraq-says-she-broke-ring-of-israeli-spies.html | Iraq Says She Broke Ring of Israeli Spies | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/auburn-gets-negro-halfback.html | Auburn Gets Negro Halfback | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-patrice-patterson-affianced.html | Miss Patrice Patterson Affianced | True | tl to The New York [lm | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/murderers-beyond-belief.html | Murderers 'Beyond Belief' | True | By A. H. Weiler | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/hayakawa-shuts-coast-college-to-delay-strike-after-holiday.html | Hayakawa Shuts Coast College To Delay Strike After Holiday | True | By Wallace Turner | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/deaf-take-part-in-distant-calls-on-picturephone-here.html | Deaf Take Part in Distant Calls on Picturephone Here | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/u-simpson-tate-lawyer-68-dies-served-the-naacp-as-counsel-in.html | U. SIMPSON TATE, LAWYER, 68, DIES; Served the N.A.A.C.P. as Counsel in Southwest | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/dec-31-dinner-at-plaza-to-help-czech-refugees.html | Dec. 31 Dinner At Plaza to Help Czech Refugees | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/an-american-notebook.html | An American Notebook | True | By Lewis Nichols | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/wounded-protester-dies.html | Wounded Protester Dies | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/chances-for-surviving-car-crashes-improving-passengerrestraint.html | Chances for Surviving Car Crashes Improving; Passenger-Restraint Systems Are Found Advantageous | True | By John S. Radosta | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/expansion-slated-for-plastics-plant.html | Expansion Slated For Plastics Plant | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/whitney-group-buys-an-art-publication.html | WHITNEY GROUP BUYS AN ART PUBLICATION | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/pacers-down-mavericks-for-third-in-row-112103.html | Pacers Down Mavericks For Third in Row, 112-103 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/child-to-the-r-ndubins.html | Child to the R. N.-Dubins | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/humboldt-state-upsets-fresno-state-2914-to-win-camellia-bowl-game.html | Humboldt State Upsets Fresno State, 29-14, to Win Camellia Bowl Game; BANDUCCI SCORES ON 3 FIELD GOALS | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/ana-joins-fao-in-fight-on-hunger.html | ANA Joins FAO in Fight on Hunger | True | By Thomas V. Haney | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/italy-rumors-shaky-coalition.html | Italy; Rumor's Shaky Coalition | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-zealanders-stress-us-trade-hope-for-more-sales-of-food-for-gis.html | NEW ZEALANDERS STRESS U.S. TRADE; Hope for More Sales of Food for G.I.'s in the Far East | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/anne-brinton-axten-is-married.html | Anne Brinton Axten Is Married | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/a-briton-blasts-the-beatles-briton-blasts.html | A Briton Blasts The Beatles; Briton Blasts | True | By Nik Cohn | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/baseballs-problems.html | Baseball's Problems | True | ROBERT A. LEVENSON, M.D. | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/a-gadget-or-two.html | A Gadget or Two | True | By Thomas Carroll | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/enemy-attacks-gunboats.html | Enemy Attacks Gunboats | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/kerr-does-buck-white-hurt-yes-indeed.html | Kerr: Does 'Buck White' Hurt? Yes, Indeed | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/harlem-a-matter-of-life-and-death.html | Harlem; A Matter Of Life And Death | True | --C. GERALD FRASER' | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/snag-over-seating-upset-korea-talks-at-early-stage-too.html | Snag Over Seating Upset Korea Talks At Early Stage, Too | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/rose-and-stulberg-disagree-on-strength-of-liberal-party.html | Rose and Stulberg Disagree On Strength of Liberal Party | True | By Clayton Knowles | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/probiafra-group-pickets.html | Pro-Biafra Group Pickets | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/aachen-show-called-endurance-test.html | Aachen Show Called Endurance Test | True | By Ed Corrigan | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/nickerson-scores-cuts-in-his-budget-says-nassau-gop-action-will.html | NICKERSON SCORES CUTS IN HIS BUDGET; Says Nassau G.O.P. Action Will Hurt Vital Programs | True | By Roy R. Silver | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/energetic-idlers.html | Energetic Idlers | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/bacharach-no-more-promises-burt-bacharach-no-more-promises.html | Bacharach -- No More 'Promises'; Burt Bacharach: No More 'Promises' | True | By Rex Reed | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/award-established.html | Award Established | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-katherine-ann-keogh-married-daughter-of-aide-to-nixon-is-bride.html | Miss Katherine Ann Keogh Married; Daughter of Aide to Nixon Is Bride of Peter G. Crouse | True | Special to The New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-nixon-administration.html | The Nixon Administration | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/dalton-trumbo-discusses-joseph-losey-from-strippers-to-snowmen.html | Dalton Trumbo Discusses Joseph Losey; From Strippers To Snowmen | True | DALTON TRUMBO | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/daytons-streak-is-snapped-as-louisville-wins-8469.html | Dayton's Streak Is Snapped As Louisville Wins, 84-69 | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/negroes-urged-to-seek-power-at-local-level.html | Negroes Urged to Seek Power at Local Level | True | By Rudy Johnson | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/caddies-strike-girls-hike.html | Caddies Strike, Girls Hike | True | | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/illconceived.html | " ILL-CONCEIVED" | True | MORTON M. WINTHROP | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-15 | 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/karen-d-hunzicker-befrothed-to-john-r-chandler-of-grofon.html | Karen D. Hunzicker Befrothed To John R. Chandler of Grofon | True | Special to the New York Times | 1996-09-16 | RE0000734492 | B00000470456 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/caribia-postpones-her-first-cruises-over-parts-delays.html | Caribia Postpones Her First Cruises Over Parts Delays | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/some-policemen-are-found-to-be-sleeping-on-duty-some-policemen-on.html | Some Policemen Are Found To Be Sleeping on Duty; Some Policemen on Early Morning Shift Found to Sleep on Duty | True | By David Burnham | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/cordero-adds-two-for-321-victories.html | CORDERO ADDS TWO FOR 321 VICTORIES | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/vikings-beat-eagles-2417-and-take-central-title-as-bears-lose-2827.html | Vikings Beat Eagles, 24-17, and Take Central Title as Bears Lose, 28-27; MINNESOTA WINS IN LAST QUARTER Scores 10 Points to Clinch Decision. Then Listens to Chicago Game by Phone | True | By Joseph Dursospecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/dinner-on-jan-17-to-assist-yorkville-association.html | Dinner on Jan. 17 to Assist Yorkville Association | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/ashland-oil-is-suspending-its-united-nuclear-offer.html | Ashland Oil Is Suspending Its United Nuclear Offer | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/labor-may-like-69-less-talk-more-pay.html | Labor May Like '69; Less Talk, More Pay | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/weather-satellite-orbited-to-observe-cloud-cover.html | Weather Satellite Orbited To Observe Cloud Cover | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/blast-in-house-kills-four.html | Blast in House Kills Four | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/the-screen-greetings-on-34th-streetissues-of-day-treated-in.html | The Screen: 'Greetings' on 34th Street:Issues of Day Treated in Comic-Strip Style | True | HOWARD THOMPSON. | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/record-grain-cargo-nearing-rotterdam.html | RECORD GRAIN CARGO NEARING ROTTERDAM | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/jordan-denies-view-ascribed-to-hussein.html | JORDAN DENIES VIEW ASCRIBED TO HUSSEIN | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/volatile-nova-scotia-executive-pulls-steel-mill-out-of-the-red.html | Volatile Nova Scotia Executive Pulls Steel Mill Out of the Red; Executive Pulls Mill Out of the Red | True | By Edward Cowanspecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/iran-lifts-ban-on-poppies.html | Iran Lifts Ban on Poppies | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/dr-shepard-krech-led-surgeons-unit.html | DR. SHEPARD KRECH, LED SURGEONS UNIT | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/guinea-bastion-of-socialism-struggles-to-make-system-work.html | Guinea, Bastion of Socialism, Struggles to Make System Work | True | By Alfred Friendly Jr.special To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/antonio-barrette-is-dead-at-69-briefly-quebec-premier-in-1960.html | Antonio Barrette Is Dead at 69; Briefly Quebec Premier in 1960 | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/small-business-conducts-a-poll-problems-found-increasing-as-rewards.html | SMALL BUSINESS CONDUCTS A POLL; Problems Found Increasing as Rewards Grow Larger | True | BY William M. Freeman | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/irs-employes-vote.html | I.R.S. Employes Vote | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/professor-rates-johnson-highly-praises-his-knowledge-of-government.html | PROFESSOR RATES JOHNSON HIGHLY; Praises His Knowledge of Government After Study | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/nixon-is-given-plan-to-combat-organized-crime-gop-task-force-in.html | NIXON IS GIVEN PLAN TO COMBAT ORGANIZED CRIME; G.O.P. Task Force in House Backs a Doubled Staff -Wary on Eavesdropping MORGENTHAU IS PRAISED His Retention Suggested -'Strike Forces' of Clark Are Termed Effective NIXON IS GIVEN ANTICRIME PLAN | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/flood-in-soviet-city-reported.html | Flood in Soviet City Reported | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/books-of-the-times-the-power-is-green-baby.html | Books of The Times; The Power Is Green, Baby! | True | By Roger Jellinek | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/a-rookie-helps-to-capture-connecticut-prison-fugitive.html | A Rookie Helps to Capture Connecticut Prison Fugitive | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/city-u-faculty-to-cast-2d-vote-on-union-to-represent-4500.html | City U. Faculty to Cast 2d Vote On Union to Represent 4,500 | True | By Fred M. Hechinger | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/miss-pickman-a-vassar-girl-engaged-to-wed.html | Miss Pickman, A Vassar Girl, Engaged to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/nearly-150-autos-destroyed-in-derailment-near-denver.html | Nearly 150 Autos Destroyed In Derailment Near Denver | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/daniel-eliot-weds-cathy-michelman.html | Daniel Eliot Weds Cathy Michelman | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/engine-afire-jet-is-safe.html | Engine Afire, Jet Is Safe | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/nbc-shows-run-8-minutes-late-schedule-pushed-back-for-raiders-game.html | N.B.C. SHOWS RUN 8 MINUTES LATE; Schedule Pushed Back for Raiders Game Overtime | True | By Arnold H. Lubasch | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/chase-bank-appoints-three.html | Chase Bank Appoints Three | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/joseph-hilton-marries-miss-marjorie-fox.html | Joseph Hilton Marries Miss Marjorie Fox | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/three-hitchhikers-killed.html | Three Hitchhikers Killed | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/7th-fleet-shifts-admirals.html | 7th Fleet Shifts Admirals | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/theater-men-talk-of-leadership-here.html | THEATER MEN TALK OF LEADERSHIP HERE | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/murray-m-friedfeld.html | MURRAY M. FRIEDFELD | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/15million-pledged-to-uja-ginsberg-heads-69-campaign.html | $15-Million Pledged to U.J.A.; Ginsberg Heads '69 Campaign | True | By Irving Spiegel | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/losers-silent-morningafter-fullmer-decries-his-poor-performance-in.html | Loser's Silent Morning-After; Fullmer Decries His Poor Performance in Title Fight | True | By Lloyd Garrisonspecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/assistance-fund-planned-by-amex-trust-will-help-customers-if-a.html | ASSISTANCE FUND PLANNED BY AMEX; Trust Will Help Customers If a Member Firm Fails | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/personal-finance-snow-brings-expenses-and-it-seems-to-be-unwise-to.html | Personal Finance; Snow Brings Expenses and It Seems To Be Unwise to Try to Avoid Them Personal Finance | True | By Robert J. Cole | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/aluminum-executive-sees-supplydemand-balance.html | Aluminum Executive Sees 'Supply-Demand Balance' | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/nixon-attends-memorial-rites-for-arthur-hays-sulzberger-nixon-at.html | Nixon Attends Memorial Rites For Arthur Hays Sulzberger; NIXON AT SERVICE FOR SULZBERGER | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/greek-king-begins-tour.html | Greek King Begins Tour | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/boeing-to-sell-a-german-copter.html | Boeing to Sell a German Copter | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/marilyn-cohn-bride.html | Marilyn Cohn Bride | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/arrests-by-brazil-in-political-crisis-put-in-hundreds-army.html | ARRESTS BY BRAZIL IN POLITICAL CRISIS PUT IN HUNDREDS; Army Censorship Is Imposed on Press, Radio and TV-Leading Figures Held NATION REPORTED CALM Deputy Whose Speech Led to Congressional Defiance Believed Out of Country ARRESTS IN BRAZIL PUT IN HUNDREDS | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/malaysia-and-thailand-plan-air-attacks-against-rebels.html | Malaysia and Thailand Plan Air Attacks Against Rebels | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/makeup-time-issue.html | Make-Up Time Issue | True | SELMA COVITZ | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/lindsay-offers-nixon-guidelines-citing-city-needs.html | Lindsay Offers Nixon Guidelines, Citing City Needs | True | By Peter Kihss | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/linda-rubin-bride-of-john-s-freidin.html | Linda Rubin Bride Of John S. Freidin | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/the-dance-ballet-theater-variations-young-gregory-kivitt-and.html | The Dance: Ballet Theater Variations; Young, Gregory, Kivitt and D'Antuono Appear Casts of 'Swan Lake' Alternate in Brooklyn | True | By Clive Barnes | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/mine-safety-bill-seeks-to-fill-gaps.html | Mine Safety Bill Seeks to Fill Gaps | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/royals-win-119101-for-sixth-straight.html | ROYALS WIN, 119-101, FOR SIXTH STRAIGHT | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/students-in-vatican-protest-back-ousted-priest.html | Students, in Vatican Protest, Back Ousted Priest | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/parishioners-defy-church.html | Parishioners Defy Church | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/jewish-congress-to-press-support-of-aid-to-negroes.html | Jewish Congress to Press Support of Aid to Negroes | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/eshkol-asserts-phantoms-are-due-in-70-or-before-phantoms-by-70.html | Eshkol Asserts Phantoms Are Due in '70 or Before; PHANTOMS BY '70, ESHKOL DECLARES | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/mrs-gordon-dexter.html | MRS. GORDON DEXTER | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/organization-is-set-up-to-help-local-groups-applying-for-aid.html | Organization Is Set Up to Help Local Groups Applying for Aid | True | By John Kifner | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/a-dress-designer-keeps-expanding-adds-bank-to-line.html | A Dress Designer Keeps Expanding, Adds Bank to Line | True | By Lisa Hammel | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/landlords-role.html | Landlords' Role | True | IRWIN A. LEVY | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/us-destroyer-in-naples.html | U.S. Destroyer in Naples | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/freedom-of-speech.html | Freedom of Speech | True | GARY MAILMAN | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/2-ship-insurers-to-merge-jan-1-new-company-will-be-the-largest-of.html | 2 SHIP INSURERS TO MERGE JAN. 1; New Company Will Be the Largest of Kind in U.S. | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/cernik-is-reported-named-federal-premier-in-prague-central.html | Cernik Is Reported Named Federal Premier in Prague; Central Committee Issues Communique Devoted to Steps to Help Economy - New Housing to Be Emphasized CERNIK EXPECTED TO RETAIN OFFICE | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/all-roads-lead-to-moscow-and-the-traffic-is-heavy.html | All Roads Lead to Moscow, and the Traffic Is Heavy | True | By Theodore Shabadspecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/david-jacobs-lawyer-dies-beatles-among-his-clients.html | David Jacobs, Lawyer, Dies; Beatles Among His Clients | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/snowstorm-drops-3-to-5-inches-here-it-moves-in-from-the-south.html | SNOWSTORM DROPS 3 TO 5 INCHES HERE; It Moves In From the South During Night — Warning Is Given on Hazardous Roads Snowstorm Hits, Leaving 3 to 5 Inches | True | By Maurice Carroll | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/historian-believes-turmoil-will-enrich-nation.html | Historian Believes Turmoil Will Enrich Nation | True | By Alden Whitman | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/boy-6-and-sister-4-found-dead-in-li-swimming-pool.html | Boy, 6, and Sister, 4, Found Dead in L.I. Swimming Pool | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/duvillard-wins-downhill-event-in-criterium-of-the-first-snow.html | Duvillard Wins Downhill Event In Criterium of the First Snow | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/multilateral-aid-needed.html | Multilateral Aid Needed | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/mrs-william-buell-jr.html | MRS. WILLIAM BUELL JR. | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/foe-of-ayub-warns-against-use-of-troops-to-suppress-unrest.html | Foe of Ayub Warns Against Use Of Troops to Suppress Unrest | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/humphrey-takes-a-professorship-at-two-colleges.html | Humphrey Takes a Professorship at Two Colleges | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/us-urged-to-delay-offshore-investing-now-as-profitless-delay-on.html | U.S. Urged to Delay Offshore Investing Now as Profitless; Delay on Offshore Investing Is Urged | True | By David R. Jonesspecial to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/phoenix-greets-gis.html | Phoenix Greets G.I.'s | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/chess-unexpected-counter-turns-blacks-defeat-into-victory.html | Chess: Unexpected Counter Turns Black's Defeat Into Victory | True | By Al Horowitz | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/jane-l-maslow-wed-to-paul-cohen.html | Jane I. Maslow Wed to Paul Cohen | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/raymond-a-burke.html | RAYMOND A. BURKE | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/horse-show-is-postponed.html | Horse Show Is Postponed | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/oilers-win-by-4517-and-finish-second.html | OILERS WIN BY 45-17 AND FINISH SECOND | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/pravda-is-critical-of-policy-position-favored-by-nixon.html | Pravda Is Critical Of Policy Position Favored by Nixon | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/president-is-selected-at-doubleday-agency.html | President Is Selected At Doubleday Agency | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/jesse-ceci-presents-violin-recital-here.html | JESSE CECI PRESENTS VIOLIN RECITAL HERE | True | R. E. | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/sports-of-the-times-again-the-outfield-wall.html | Sports of The Times; Again the Outfield Wall | True | By Robert Lipsyte | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/jailed-mens-wives-end-madrid-sitin.html | JAILED MEN'S WIVES END MADRID SIT-IN | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/israeli-comedians-appear-at-carnegie.html | ISRAELI COMEDIANS APPEAR AT CARNEGIE | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/blues-stop-kings-31.html | Blues Stop Kings, 3-1 | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/conduct-of-dissenters.html | Conduct of Dissenters | True | PAUL RAMSEY | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/bridge-when-knowing-the-players-decides-the-play-to-make.html | Bridge: When Knowing the Players Decides the Play to Make | True | By Alan Truscott | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/moving-of-potash-by-rail-proposed-barge-lines-ask-for-help-on.html | MOVING OF POTASH BY RAIL PROPOSED; Barge Lines Ask for Help on Canadian Fertilizer | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/negro-gop-group-scores-nixon-on-aide-appointments.html | Negro G.O.P. Group Scores Nixon on Aide Appointments | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/nonwhite-job-ratio-high.html | Nonwhite Job Ratio High | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/kennedy-awarded-degree.html | Kennedy Awarded Degree | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/education-as-life.html | Education as Life | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/john-r-murphy.html | JOHN R. MURPHY | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/3-apollo-astronauts-attend-church-services.html | 3 Apollo Astronauts Attend Church Services | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/slumping-rangers-beaten-by-flyers-31-before-crowd-of-12731-at.html | Slumping Rangers Beaten by Flyers, 3-1, Before Crowd of 12,731 at Garden; SARRAZIN SCORES TWICE FOR VICTORS Leads Team to First Triumph in 12 Games -- Tkaczuk Gets New Yorkers' Tally | True | By Joe Nichols | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/american-squadron-bombs-the-ho-chi-minh-trail-only-after-dark.html | American Squadron Bombs the Ho Chi Minh Trail Only After Dark; 'Nightowls' Keeping Pressure on Foe in Laos Jungle Pilots Under Orders Not to Give Details of Their Missions | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/maya-and-troupe-range-over-spain-many-provincial-dances-on-kaufmann.html | MAYA AND TROUPE RANGE OVER SPAIN; Many Provincial Dances on Kaufmann Hall Program | True | By Don McDonagh | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/jets-win-317-in-warmup-for-title-game-boozer-returns-to-action-and.html | Jets Win, 31-7, in Warm-Up for Title Game; Boozer Returns to Action and Gains 83 Yards Against Dolphins in Miami | True | By Dave Andersonspecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/demands-at-oregon-school.html | Demands at Oregon School | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/mexicans-in-us-voice-optimism-but-commission-on-rights-also-gets.html | MEXICANS IN U.S. VOICE OPTIMISM; But Commission on Rights Also Gets Reports of Bias | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/west-is-hero-for-lakers.html | West Is Hero for Lakers | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/a-photographic-exhibit-in-san-francisco-tells-story-of-the-black.html | A Photographic Exhibit in San Francisco Tells Story of the Black Panthers | True | By Earl Caldwellspecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/the-whole-idea-is-to-stimulate-children-to-become-involved.html | 'The Whole Idea Is to Stimulate Children to Become Involved' | True | By Judy Klemesrud | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/advertising-how-brand-names-did-on-tv.html | Advertising How Brand Names Did on TV | True | By Philip H. Dougherty | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/exmental-patient-gives-up-after-holding-3-as-hostages.html | Ex-Mental Patient Gives Up After Holding 3 as Hostages | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/many-seem-indifferent.html | Many Seem Indifferent | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/aid-of-lindbergh-son-sought-in-venezuela-search-for-jet.html | Aid of Lindbergh Son Sought In Venezuela Search for Jet | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/class-is-in-today-at-the-electoral-college.html | Class Is In Today at the Electoral College | True | By John A. Hamilton | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/jersey-disclosure-on-crime-links-due.html | JERSEY DISCLOSURE ON CRIME LINKS DUE | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/britons-studying-wheelless-train-designers-envisage-speeds-up-to.html | BRITONS STUDYING WHEELLESS TRAIN; Designers Envisage Speeds Up to 400 M.P.H. | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/can-this-be-america-views-of-several-small-filmmakers-presented-by.html | 'Can This Be America?'; Views of Several Small Filmmakers Presented by P.B.L. on Channel 13 | True | J. G. | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/penn-central-prepares-old-hands-for-new-jobs.html | Penn Central Prepares Old Hands for New Jobs | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/taft-m-peterson.html | TAFT M. PETERSON | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/prospects-mixed-for-bond-market-prices-rise-in-some-areas-but-no.html | PROSPECTS MIXED FOR BOND MARKET; Prices Rise In Some Areas but No Letup Appears In the Inflationary Spiral POLICY GROUP TO MEET Heavy Slate of New Issues This Week to Close Out Activities for 1968 PROSPECTS MIXED FOR BOND MARKET | True | By John H. Allan | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/price-influences-affecting-steel-hedge-buying-of-products-blurs.html | PRICE INFLUENCES AFFECTING STEEL; Hedge Buying of Products Blurs Trend of Market | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/johnson-appoints-joint-health-unit.html | JOHNSON APPOINTS JOINT HEALTH UNIT | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/miss-mann-sets-golf-mark.html | Miss Mann Sets Golf Mark | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/fred-david-sher-marries-joyce-l-licht.html | Fred David Sher Marries Joyce L. Licht | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/clark-loses-lead-in-auto-marathon.html | CLARK LOSES LEAD IN AUTO MARATHON | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/score-not-weather-chills-30851-fans.html | Score, Not Weather, Chills 30,851 Fans | True | By George Vecsey | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/soul-team-plays-south-of-border-sam-and-dave-give-concert-at-the.html | SOUL TEAM PLAYS 'SOUTH OF BORDER'; Sam and Dave Give Concert at the Fillmore East | True | By Mike Jahn | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/judith-ruhlman-wed-to-steven-weinstein.html | Judith Ruhlman Wed To Steven Weinstein | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/disorders-increase-in-high-schools.html | Disorders Increase in High Schools | True | By James P. Sterba | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/snow-and-strikes.html | Snow and Strikes | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/24hour-fire-guard-posted-in-rockland.html | 24-HOUR FIRE GUARD POSTED IN ROCKLAND | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/puerto-rico-search-for-plane-pressed.html | PUERTO RICO SEARCH FOR PLANE PRESSED | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/clifford-decries-missile-talks-lag-criticism-appears-directed-at.html | CLIFFORD DECRIES MISSILE TALKS LAG; Criticism Appears Directed at Soviet and Nixon Aides | True | By Peter Grose special To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/muhrcke-of-millrose-aa-triumphs-in-aau-run.html | Muhrcke of Millrose A.A. Triumphs in A.A.U. Run | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/poll-finds-riots-are-effective-in-changing-slum-conditions.html | Poll Finds Riots Are Effective In Changing Slum Conditions | True | By M. S. Handler | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/col-joseph-d-rutter-61-exhead-of-jersey-police.html | Col. Joseph D. Rutter, 61; Ex-Head of Jersey Police | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/deleyers-horses-take-two-titles-dutch-cinnamon-and-dutch-touch.html | DELEYER'S HORSES TAKE TWO TITLES; Dutch Cinnamon and Dutch Touch Score at Show | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/seagren-vaults-17-feet-setting-mark-in-louisiana.html | Seagren Vaults 17 Feet, Setting Mark in Louisiana | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/3-soviet-dissenters-begin-exile-for-invasion-protest.html | 3 Soviet Dissenters Begin Exile for Invasion Protest | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/philip-hoffman-drug-chain-head-thrift-chairman-dies-month-after.html | PHILIP HOFFMAN, DRUG CHAIN HEAD; Thrift Chairman Dies Month After $81-Million Sale | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/stars-beaten-52.html | Stars Beaten, 5-2 | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/top-officer-elected-by-the-lionel-corp.html | Top Officer Elected By the Lionel Corp. | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/mavericks-set-back-nets-on-basket-by-somerset.html | Mavericks Set Back Nets On Basket by Somerset | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/kerkorian-stands-on-western-offer.html | KERKORIAN STANDS ON WESTERN OFFER | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/tv-a-decade-of-turmoil-is-promised-by-the-fcc-proposals-for-cables.html | TV: A Decade of Turmoil Is Promised by the F.C.C.; Proposals for Cables Are Far-Reaching Pay-Video Green Light Looms on Close Look | True | By Jack Gould | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/unitas-and-colts-beat-rams-2824-stars-passing-aids-winning-drives.html | UNITAS AND COLTS BEAT RAMS, 28-24; Star's Passing Aids Winning Drives in Last Period | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/hawks-trim-seals-74.html | Hawks Trim Seals, 7-4 | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/enemy-shelled-in-dmz-positions-3-incidents-bring-total-to-41-since.html | ENEMY SHELLED IN DMZ POSITIONS; 3 Incidents Bring Total to 41 Since Bombing Halt | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/baugh-gained-11-miles.html | Baugh Gained 11 Miles | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/detroit-and-haywood-will-face-big-test-with-bonnies-tonight.html | Detroit and Haywood Will Face Big Test With Bonnies Tonight | True | By Sam Goldaper | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/susan-jorgensen-is-engaged-to-joel-douglas-actors-son.html | Susan Jorgensen Is Engaged To Joel Douglas, Actor's Son | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/williams-college-head-1836-opposed-protest-hopkins-papers-reprinted.html | Williams College Head (1836) Opposed Protest; Hopkins Papers Reprinted, Calling for 'Subservience' to Aims of Education | True | By Joseph G. Herzbergspecial To The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/lloyd-lowndes.html | LLOYD LOWNDES | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/upstate-steel-town-spawns-race-tensions-troubled-upstate-steel-town.html | Upstate Steel Town Spawns Race Tensions; Troubled Upstate Steel Town Spawns Racial Tensions | True | By Homer Bigartspecial To The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/lanston-co-elects.html | Lanston & Co. Elects | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/capetown-plans-transplant-bills-anonymity-of-donors-and-recipients.html | CAPETOWN PLANS TRANSPLANT BILLS; Anonymity of Donors and Recipients to Be Required | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/new-radio-system-planned-for-path.html | NEW RADIO SYSTEM PLANNED FOR PATH | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/city-in-the-meadows.html | City in the Meadows | True | PETER A. JORDAN | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/new-york-players-keep-lockett-cup.html | NEW YORK PLAYERS KEEP LOCKETT CUP | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/ap-official-honored.html | A.P. Official Honored | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/cohen-disputes-urban-report-urging-local-revenue-sharing.html | Cohen Disputes Urban Report, Urging Local Revenue Sharing | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/neighbors-save-college-of-art-60000-in-donations-allow-silvermine.html | NEIGHBORS SAVE COLLEGE OF ART; $60,000 in Donations Allow Silvermine to Reopen | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/bruins-esposito-wings-unger-get-3-goals-each-in-victories-penguins.html | Bruins' Esposito, Wings' Unger Get 3 Goals Each in Victories; Penguins Lose, 5-3 | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/some-details-of-reforms.html | Some Details of Reforms | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/4-hurt-in-mexico-as-bomb-explodes-at-labor-union.html | 4 Hurt in Mexico as Bomb Explodes at Labor Union | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/article-1-no-title-saigons-negotiator-pham-dang-lam.html | Article 1 -- No Title; Saigon's Negotiator Pham Dang Lam | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/a-new-breed-is-dealing-in-art.html | A New Breed Is Dealing in Art | True | By Grace Glueck | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/a-plain-little-restaurant-in-hong-kong-up-one-flight.html | A Plain Little Restaurant in Hong Kong, Up One Flight . . . | True | By Craig Claibornespecial To The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/patterson-awards-to-5-in-news-field.html | PATTERSON AWARDS TO 5 IN NEWS FIELD | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/raytheon-s-auction-of-plant-is-hailed.html | Raytheon's Auction Of Plant Is Hailed | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/news-of-realty-upgrading-spurts-buildings-near-columbus-circle.html | NEWS OF REALTY: UPGRADING SPURTS; Buildings, Near Columbus Circle Being Restored | True | By Glenn Fowler | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/memorial-plaque-for-holt.html | Memorial Plaque for Holt | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/page-tredway.html | PAGE TREDWAY | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/rea-strike-ends-deliveries-today-normal-service-to-resume.html | REA STRIKE ENDS; DELIVERIES TODAY; Normal Service to Resume -- Arbitration Agreed On | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/johnson-returns-to-capital.html | Johnson Returns to Capital | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/european-farm-program-stirs-anger-european-farm-program-stirs-anger.html | European Farm Program Stirs Anger; European Farm Program Stirs Anger | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/givers-to-neediest-honor-sulzberger-gifts-to-neediest-name.html | Givers to Neediest Honor Sulzberger; GIFTS TO NEEDIEST NAME SULZBERGER | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/allied-delegates-confer-in-paris-new-instructions-sought-to-end.html | ALLIED DELEGATES CONFER IN PARIS; New Instructions Sought to End Seating Impasse | True | By Paul Hofmannspecial To The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/r-l-carter-named-a-columbia-fellow.html | R. L. CARTER NAMED A COLUMBIA FELLOW | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/4-drown-as-boat-capsizes.html | 4 Drown as Boat Capsizes | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/front-delegation-in-moscow.html | Front Delegation in Moscow | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/ammonia-molecules-discovered-in-space.html | AMMONIA MOLECULES DISCOVERED IN SPACE | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/wall-street-dilemma.html | Wall Street Dilemma | True | THOMAS H. DOYLE | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/big-kim-is-named-worcesters-best-great-dane-selected-from-entry-of.html | BIG KIM IS NAMED WORCESTER'S BEST; Great Dane Selected From Entry of 1,000 Dogs | True | By John Rendelspecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/3-railroads-agree-to-resume-bargaining-with-train-union.html | 3 Railroads Agree to Resume Bargaining With Train Union | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/prague-aide-in-moscow.html | Prague Aide in Moscow | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/air-control-staffs-called-inadequate.html | AIR CONTROL STAFFS CALLED INADEQUATE | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/italian-program-approved.html | Italian Program Approved | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/electors-cast-votes-for-president-today.html | Electors Cast Votes For President Today | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/state-studies-social-clubs-on-gambling-joint-charge.html | State Studies Social Clubs On 'Gambling Joint' Charge | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/coast-school-will-reopen-today-as-armed-camp.html | Coast School Will Reopen Today 'as Armed Camp' | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/airline-industry-plans-creditcost-seminar.html | Airline Industry Plans Credit-Cost Seminar | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/nixon-reported-retaining-hoover-73yearold-chief-of-fbi-termed.html | NIXON REPORTED RETAINING HOOVER; 73-Year-Old Chief of F.B.I. Termed Symbol of Order | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/michal-schover-bride-in-chicago.html | Michal Schover Bride in Chicago | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/nutmeg-club-victor-122-in-district-curling-final.html | Nutmeg Club Victor, 12-2, In District Curling Final | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/stuart-is-victor-in-figure-skating-miss-darakjy-also-captures-north.html | STUART IS VICTOR IN FIGURE SKATING; Miss Darakjy Also Captures North Atlantic Title | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/c5-spending-delay-assured.html | C-5 Spending Delay Assured | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/common-market-sets-money-plan-devices-for-shifting-capital-from.html | COMMON MARKET SETS MONEY PLAN; Devices for Shifting Capital From Surplus to Deficit Nations Are Prepared COMMON MARKET SETS MONEY PLAN | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/saints-vanquish-steelers-2414-better-1968-record-with-4-victories.html | SAINTS VANQUISH STEELERS, 24-14; Better 1968 Record With 4 Victories for Season | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/nationalism-hurts-ecuadors-chances-of-oil-development-ecuador.html | Nationalism Hurts Ecuador's Chances Of Oil Development; ECUADOR BLOCKS RICH OIL VENTURE | True | By H. J. Maidenbergspecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/jess-willard-boxing-champion-dies-at-86-giant-fighter-beat-johnson.html | Jess Willard, Boxing Champion, Dies at 86; Giant Fighter Beat Johnson and Lost to Dempsey | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/fueloil-drivers-strike-in-the-city-reject-negotiators-terms-lindsay.html | FUEL-OIL DRIVERS STRIKE IN THE CITY; Reject Negotiators' Terms -- Lindsay Calls Meeting | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/finland-walks-tightrope-between-2-trade-blocs-tries-to-remain.html | Finland Walks Tightrope Between 2 Trade Blocs; Tries to Remain Friendly With Russians While Dealing With West FINLAND WALKING TRADE TIGHTROPE | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/49ers-top-falcons-1412.html | 49ers Top Falcons, 14-12 | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/us-watches-with-interest.html | U.S. Watches 'With Interest' | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/ashe-beats-smith-in-5-sets-for-queensland-tennis-title-us-cup.html | Ashe Beats Smith in 5 Sets for Queensland Tennis Title; U.S. CUP PLAYERS REGISTER SWEEP Dell Picks Pasarell Instead of Graebner for Team to Face Aussies Dec. 26 | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/late-redskin-rally-tops-lions-14-to-3.html | LATE REDSKIN RALLY TOPS LIONS, 14 TO 3 | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/mrs-gandhi-wishes-jews-in-cochin-mazel-tov.html | Mrs. Gandhi Wishes Jews in Cochin 'Mazel Tov' | True | By Joseph Lelyveldspecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/decentralization-perspective.html | Decentralization Perspective | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/raiders-top-chargers-3427-will-meet-chiefs-in-playoff-lamonica.html | Raiders Top Chargers, 34-27, Will Meet Chiefs in Playoff; LAMONICA PASSES FOR THREE SCORES Oakland Rallies to Gain Tie With Kansas City for Title in Western Division | True | By Bill Beckerspecial To the New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/8-pakistanis-die-in-wreck.html | 8 Pakistanis Die in Wreck | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/italys-de-adamich-captures-auto-race.html | ITALY'S DE ADAMICH CAPTURES AUTO RACE | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/packers-thwart-late-chicago-bid-interception-halts-bears-after.html | PACKERS THWART LATE CHICAGO BID; Interception Halts Bears After 17-Point Rally - Horn Green Bay Star | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/publisher-changes-at-chicago-tribune.html | PUBLISHER CHANGES AT CHICAGO TRIBUNE | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/22-hikers-found-on-vermont-peak-pupils-and-teachers-stayed-in.html | 22 HIKERS FOUND ON VERMONT PEAK; Pupils and Teachers Stayed in Lean-to in Snowstorm | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/a-coherent-urban-policy.html | A Coherent Urban Policy | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/liberal-party-gains-in-luxembourg-vote.html | LIBERAL PARTY GAINS IN LUXEMBOURG VOTE | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/princeton-names-aide.html | Princeton Names Aide | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/dorothy-elmhirst-a-founder-of-new-republic-dies.html | Dorothy Elmhirst, a Founder of New Republic, Dies | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/mrs-brookfield-wed-to-w-a-mcwhirter.html | Mrs. Brookfield Wed To W. A. McWhirter | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/for-a-few-hours-city-wears-a-vanilla-frosting.html | For a Few Hours City Wears a Vanilla Frosting | True | By Sylvan Fox | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/saturdays-college-basketball.html | Saturday's College Basketball | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/plan-for-decentralization-assailed-by-school-aides-city-proposal.html | Plan for Decentralization Assailed by School Aides; City Proposal for Decentralization Is Criticized by School Aides Here | True | By M. A. Farber | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/communist-party-formed-in-guyana-leader-urges-a-boycott-of-nations.html | COMMUNIST PARTY FORMED IN GUYANA; Leader Urges a Boycott of Nation's Election Today | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/frostbite-racing-canceled.html | Frostbite Racing Canceled | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/bank-for-savings-expands.html | Bank for Savings Expands | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/mansfield-suggests-a-european-tour-by-nixon.html | Mansfield Suggests a European Tour by Nixon | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/5th-season-opened-by-youth-symphony.html | 5TH SEASON OPENED BY YOUTH SYMPHONY | True | RAYMOND ERICSON. | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/morton-sparks-cowboys-to-2810-triumph-over-giants-meredith-unable.html | Morton Sparks Cowboys to 28-10 Triumph Over Giants; Meredith, Unable to Pass Effectively, Replaced -- Hayes Scores 2 Touchdowns | True | By William N. Wallace | 1996-09-16 | RE0000734488 | B00000470452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/76ers-top-knicks-for-third-in-row-cunningham-greer-jones-pace.html | 76ERS TOP KNICKS FOR THIRD IN ROW; Cunningham, Greer, Jones Pace 110-104 Victory | True | Special to The New York Times | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-16 | 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/text-of-tribute-by-reston-at-sulzberger-service.html | Text of Tribute by Reston at Sulzberger Service | True | | 1996-09-16 | RE0000734488 | B00000470452 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/hundreds-of-police-patrol-campus-of-troubled-junior-college-in.html | Hundreds of Police Patrol Campus of Troubled Junior College in California | True | By Earl Caldwellspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/8-colts-7-rams-on-wests-squad-morrall-and-gabriel-named-for-pro.html | 8 COLTS, 7 RAMS ON WEST'S SQUAD; Morrall and Gabriel Named for Pro Bowl Jan. 19 | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/vote-tampering-verified-by-court-ruling-reinstates-stella-in-bronx.html | VOTE TAMPERING VERIFIED BY COURT; Ruling Reinstates Stella in Bronx for the Assembly | True | By Clayton Knowles | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/theater-rochelle-owenss-beckelt-off-broadway-play-set-in-mythical.html | Theater: Rochelle Owens's 'Beckelt'; Off Broadway Play Set in Mythical Africa Production's Failings Obscure Its Theme | True | By Clive Barnes | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/commuters-woes.html | Commuters' Woes | True | G. S. PETER BERGEN | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/northeast-especially-hardhit-by-onslaught-of-hong-kong-flu.html | Northeast Especially Hard-Hit By Onslaught of Hong Kong Flu | True | By William K. Stevens | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-court-dismisses-suit-by-sinclair-on-maine-zone.html | U.S. Court Dismisses Suit By Sinclair on Maine Zone | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/detroit-five-defeats-st-bonaventure-7168-titans-jackson-steals.html | Detroit Five Defeats St. Bonaventure, 71-68,; TITANS JACKSON STEALS SPOTLIGHT His Clutch Performance in 2d Half Overshadows Duel Between Haywood, Lanier | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/city-funds-asked-for-job-planning-failure-to-meet-manpower-needs.html | CITY FUNDS ASKED FOR JOB PLANNING; Failure to Meet Manpower Needs Cited by Official | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/mexican-gun-shops-closed-in-bombings.html | MEXICAN GUN SHOPS CLOSED IN BOMBINGS | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/building-trades-hourly-pay-is-raised-to-595-in-city.html | Building Trades Hourly Pay Is Raised to $5.95 in City | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/inaugural-events-calendar.html | Inaugural Events Calendar | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/eleanor-morris-is-future-bride-of-l-s-illoway.html | Eleanor Morris Is Future Bride Of L. S. Illoway | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/14-tried-in-french-bombing.html | 14 Tried in French Bombing | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-army-to-open-exhibition-of-hitlers-underground-quarters.html | U.S. Army to Open Exhibition of Hitler's Underground Quarters | True | By Ralph Blumenthalspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/flubitten-college-sports-teams-seek-substitutes-for-catchers.html | Flu-Bitten College Sports Teams Seek Substitutes for 'Catchers' | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/negro-on-ohio-high-court.html | Negro on Ohio High Court | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/luxembourg-reds-show-voting-gain-add-seat-despite-support-of.html | LUXEMBOURG REDS SHOW VOTING GAIN; Add Seat Despite Support of Czechoslovak Invasion | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/tribune-company-elects-2.html | Tribune Company Elects 2 | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/supply-of-vaccine.html | Supply of Vaccine | True | G. B. FRANKLIN | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/nixon-is-neutral-on-early-action-to-ratify-apact-takes-no-position.html | NIXON IS NEUTRAL ON EARLY ACTION TO RATIFY A-PACT; Takes No Position, Dirksen Says, as Senate Initiative Is Left Up to Johnson HELMS TO STAY AT C.I.A. President-elect to Retain Hoover, Too -- Talks With Congress Republicans Nixon Neutral on Early Action on Nuclear Treaty | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/robert-m-kalb.html | ROBERT M. KALB | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/biafrans-report-gains-at-owerri-soldiers-reenter-town-fierce.html | BIAFRANS REPORT GAINS AT OWERRI; Soldiers Re-enter Town -- Fierce Fighting Goes On | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/nixon-visits-thant-today.html | Nixon Visits Thant Today | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/amid-calls-for-change-the-electors-meet-to-make-nixons-victory.html | Amid Calls for Change, the Electors Meet to Make Nixon's Victory Official; 538 Electors Ballot to Make Nixon-Agnew Victory Official | True | By Maurice Carroll | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/hartfieldzodys-elects.html | Hartfield-Zodys Elects | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/president-is-elected-by-bond-stores-inc.html | President Is Elected By Bond Stores, Inc. | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/joseph-bartha-noted-hiker-dies-leader-of-interstate-group-was-still.html | JOSEPH BARTHA, NOTED HIKER, DIES; Leader of Interstate Group Was Still on Trail at 95 | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/two-french-auto-makers-cut-prices-in-germany.html | Two French Auto Makers Cut Prices in Germany | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/news-of-realty-alcoa-expanding-subsidiary-set-up-to-build-lowcost.html | NEWS OF REALTY: ALCOA EXPANDING; Subsidiary Set Up to Build Low-Cost Housing | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/transit-fare-40c-in-chicago-tying-akrons-as-highest.html | Transit Fare 40c In Chicago, Tying Akron's as Highest | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/maryland-ban-on-contests-by-gasoline-stations-voided.html | Maryland Ban on Contests By Gasoline Stations Voided | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/dance-to-aid-dobbs-ferry-school.html | Dance to Aid Dobbs Ferry School | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/paid-director-named-by-hudson-commission.html | Paid Director Named By Hudson Commission | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-attorneys-decry-gop-call-for-their-removal.html | U.S. Attorneys Decry G.O.P. Call for Their Removal | True | By Robert D. McFadden | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/700-meat-plants-close-in-year-under-us-law-on-standards.html | 700 Meat Plants Close in Year Under U.S. Law on Standards | True | By William M. Blairspecial To The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/ranger-coach-has-a-new-pitch-he-is-searching-for-a-hitter.html | Ranger Coach Has a New Pitch: He Is Searching for a Hitter | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/un-body-acts-on-korea.html | U.N. Body Acts on Korea | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/investment-trust-set.html | Investment Trust Set | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/1492-ban-on-jews-is-voided-by-spain-1492-ban-on-jews-is-voided-in.html | 1492 Ban on Jews Is Voided by Spain; 1492 BAN ON JEWS IS VOIDED IN SPAIN | True | By Richard Ederspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/chemical-makers-raise-some-prices-chemical-makers-lift-some-prices.html | Chemical Makers Raise Some Prices; CHEMICAL MAKERS LIFT SOME PRICES | True | By Gerd Wilcke | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/to-head-nyu-protests.html | To Head N.Y.U. Protests | True | HOWARD B. ROCK | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/apollo-8-astronauts-are-found-in-fine-health-doctors-report-on-a.html | Apollo 8 Astronauts Are Found in 'Fine' Health; Doctors Report on a Check-up Before Saturday Start Crew to Review Flight Plan Today for Trip to Moon | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/jersey-robberies-rise.html | Jersey Robberies Rise | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/rail-equipment-ordered.html | Rail Equipment Ordered | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/armed-forces-chief-is-named-by-greece-in-command-shifts.html | Armed Forces Chief Is Named by Greece In Command Shifts | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/dubridge-to-seek-closer-ties-of-government-with-scientists-dubridge.html | DuBridge to Seek Closer Ties Of Government With Scientists; DuBridge to Seek Closer Ties of Government With Scientists HE HOPES TO HEAL PENTAGON BREACH Nixon Adviser Says Budget for Basic Research Should Increase 10% Annually | True | By Walter Sullivan | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/sailor-found-dead-in-woods.html | Sailor Found Dead in Woods | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/times-reporter-in-prague-ousted-tad-szulc-denies-charge-he-abused.html | TIMES REPORTER IN PRAGUE OUSTED; Tad Szulc Denies Charge He Abused His Position | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/elizabeth-e-brown-of-albany-to-wed.html | Elizabeth E. Brown Of Albany to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/curb-in-sirhan-case-allowed-to-stand.html | CURB IN SIRHAN CASE ALLOWED TO STAND | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/51-in-poll-expect-nixon-to-be-good-president-34-think-he-will-be.html | 51% in Poll Expect Nixon to Be 'Good' President; 34% Think He Will Be 'Fair,' While 'Great' and 'Poor' Each Draw 6% Reply | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/2-robbers-take-150000-at-national-bank-in-joliet.html | 2 Robbers Take $150,000 At National Bank in Joliet | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/douglas-aide-says-merrill-lynch-got-earnings-data-before-public.html | Douglas Aide Says Merrill Lynch Got Earnings Data Before Public; OFFICER TESTIFIES IN S.E.C. HEARING | True | By Terry Robards | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/jersey-legislators-block-closed-hearing-on-mafia-legislators-bar.html | Jersey Legislators Block Closed Hearing on Mafia; LEGISLATORS BAR HEARING ON MAFIA | True | By Ronald Sullivanspecial to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/another-alcindor-looms-at-power-elmore-68-shows-promise-similar-to.html | Another Alcindor Looms at Power; Elmore, 6-8, Shows Promise Similar to Ex-School Star | True | By Sam Goldaper | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/detroit-edison-co.html | Detroit Edison Co. | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/an-autonomous-west-bank.html | An Autonomous West Bank? | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/2-foreign-cars-go-up-a-third-lowers-prices.html | 2 Foreign Cars Go Up, A Third Lowers Prices | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/policeman-on-vacation-still-on-job-in-bronx.html | Policeman on Vacation Still on Job in Bronx | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/man-fleeing-police-flags-down-driver-then-takes-his-car.html | Man Fleeing Police Flags Down Driver, Then Takes His Car | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/southern-company-lists-gain-in-profit.html | SOUTHERN COMPANY LISTS GAIN IN PROFIT | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/jersey-education-aide-rules-teacher-pacts-can-be-broken.html | Jersey Education Aide Rules Teacher Pacts Can Be Broken | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/bridge-4333-holding-in-both-hands-produces-problems-in-bidding.html | Bridge: 4-3-3-3 Holding in Both Hands Produces Problems in Bidding | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/top-police-officers-meet-today-to-discuss-sleeping-patrolmen.html | Top Police Officers Meet Today To Discuss Sleeping Patrolmen | True | By David Burnham | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/allied-chairman-to-retire.html | Allied Chairman to Retire | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/soviet-says-bbc-helps-espionage-izvestia-declares-signals-aid.html | SOVIET SAYS B.B.C. HELPS ESPIONAGE; Izvestia Declares Signals Aid British Secret Agents | True | By Theodore Shabadspecial to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/voting-in-guyana-proceeds-quietly-heavy-turnout-is-indicated.html | VOTING IN GUYANA PROCEEDS QUIETLY; Heavy Turnout Is Indicated -- Burnham Confident | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/11-jersey-holdups-linked-to-one-man.html | 11 JERSEY HOLDUPS LINKED TO ONE MAN | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/a-buttondown-shirt-started-it.html | A Button-Down Shirt Started It | True | By Angela Taylorspecial to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/swenson-gains-in-tennis.html | Swenson Gains in Tennis | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/st-francis-sinks-hunter.html | St. Francis Sinks Hunter | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/alexandra-fraser-is-betrothed-to-philip-l-tornich-a-teacher.html | Alexandra Fraser Is Betrothed To Philip L. Tornich, a Teacher | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/britain-names-new-envoy-to-head-mission-in-peking.html | Britain Names New Envoy To Head Mission in Peking | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/ad-man-conducts-a-chamber-group-eidus-of-ted-bates-leads-stradivari.html | AD MAN CONDUCTS A CHAMBER GROUP; Eidus of Ted Bates Leads Stradivari at Carnegie | True | By Theodore Strongin | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/sentenced-to-life-marine-goes-free.html | SENTENCED TO LIFE, MARINE GOES FREE | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/ucla-isnt-no-1-says-one-voter-all-others-in-weekly-polls-cast.html | U.C.L.A. ISN'T NO. 1, SAYS ONE VOTER; All Others in Weekly Polls Cast Ballots for Bruins | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/kay-francis-left-1million-to-train-dogs-for-blind.html | Kay Francis Left $1-Million To Train Dogs for Blind | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/aussies-pick-bowrey-ruffels-dent-alexander-to-defend-davis-cup.html | Aussies Pick Bowrey, Ruffels, Dent, Alexander to Defend Davis Cup; GRAEBNER FIGHTS FOR A U.S. BERTH New Yorker, Replaced by Pasarell, Believes He Still Can Make Tennis Team | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/2-realty-men-form-new-company.html | 2 Realty Men Form New Company | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/cowan-wins-10000mile-rally-bianchi-hurt-in-headon-crash.html | Cowan Wins 10,000-Mile Rally; Bianchi Hurt in Head-on Crash | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/kiyoshi-ichimura-industry-leader-japanese-camera-magnate-dies-in.html | KIYOSHI ICHIMURA, INDUSTRY LEADER; Japanese Camera Magnate Dies in Tokyo at 68 | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/very-pleased.html | 'Very Pleased' | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/jersey-gun-law-upheld-by-court-state-panel-rejects-suit-on-right-to.html | JERSEY GUN LAW UPHELD BY COURT; State Panel Rejects Suit on Right to Bear Arms | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/dee-finch-of-klavan-and-finch-retiring-on-doctors-orders.html | Dee Finch, of 'Klavan and Finch,' Retiring 'On Doctors Orders' | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/president-of-brazil-reported-weighing-new-political-party-brazils.html | President of Brazil Reported Weighing New Political Party; Brazil's President Said to Weigh Plan for a New Political Party | True | By Paul L. Montgomeryspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/books-of-the-times-from-adonai-to-zohar.html | Books of The Times; From Adonai to Zohar | True | By Thomas Lask | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/cooke-arrives-in-frankfurt.html | Cooke Arrives in Frankfurt | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/ap-is-selling-31-supermarkets-e-f-macdonald-co-plans-purchase-in.html | A.&P. IS SELLING 31 SUPERMARKETS; E. F. MacDonald Co. Plans Purchase in California | True | By William D. Smith | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/a-supper-to-assist-queens-boys-club.html | A Supper to Assist Queens Boys Club | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/columbiascreen-gems-deal-backed-each-concern-wins-vote-of-holders.html | Columbia-Screen Gems Deal Backed; Each Concern Wins Vote of Holders Columbia Acquisition of Screen Gems Is Approved | True | By Leonard M. Sloane | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/howard-mandel-50-of-broadcasters.html | HOWARD MANDEL, 50, OF BROADCASTERS | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/premier-proposes-italian-reforms-seeks-changes-in-economy-education.html | PREMIER PROPOSES ITALIAN REFORMS; Seeks Changes in Economy, Education and Social Life PREMIER PROPOSES ITALIAN REFORMS | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/volpe-to-remain-in-post-to-jan-20-governors-decision-clouds-the.html | VOLPE TO REMAIN IN POST TO JAN. 20; Governor's Decision Clouds the Succession Issue | True | By John H. Fentonspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/clifford-assailed-by-ky-for-stand-on-lag-in-parley-vietnamese.html | CLIFFORD ASSAILED BY KY FOR STAND ON LAG IN PARLEY; Vietnamese Rejects Remark Implying Saigon's Position on Seating Causes Delay Ky Assails Clifford's Remark on Delays in Talks | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/susan-p-stoops-is-planning-bridal.html | Susan P. Stoops Is Planning Bridal | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/kathleen-devlin-engaged-to-wed-theodore-botts.html | Kathleen Devlin Engaged to Wed Theodore Botts | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/young-walter-mitty-fined-as-spy-in-england.html | Young 'Walter Mitty' Fined as Spy in England | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/mad-show-back-this-week.html | 'Mad Show' Back This Week | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/mcoy-reinstated-after-ocean-hill-gets-3d-trustee-jhs-271-reopens-to.html | M'COY REINSTATED AFTER OCEAN HILL GETS 3D TRUSTEE; J.H.S. 271 Reopens Today -Firman, Reported Ailing, Replaced by Nordos SHANKER SCORES ALLEN State Pledges Effort to Improve the District's Education Program McCoy Reinstated After New Trustee Is Named for Ocean Hill | True | By Leonard Buder | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/fluency-marks-concert-by-two-flute-and-harpsichord-are-heard-in.html | FLUENCY MARKS CONCERT BY TWO; Flute and Harpsichord Are Heard in Sonata Program | True | By Donal Henahan | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/several-companies-shift-top-management-several-companies-shift-top.html | Several Companies Shift Top Management; Several Companies Shift Top Officers | True | By James J. Nagle | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/mother-and-son-slain-in-queens-bodies-found-by-neighbors-in.html | MOTHER AND SON SLAIN IN QUEENS; Bodies Found by Neighbors in Whitestone Apartment | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/high-court-case-accuses-a-judge-alabamian-faces-contempt-action-on.html | HIGH COURT CASE ACCUSES A JUDGE; Alabamian Faces Contempt Action on Ballot Ruling | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/houston-wins-in-overtime.html | Houston Wins in Overtime | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/the-deadly-talks.html | The Deadly Talks | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/italys-payments-gain.html | Italy's Payments Gain | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/link-to-cia-denied.html | Link to C.I.A. Denied | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/amex-rises-a-bit-in-heavy-trading-index-adds-2c-at-3325-470-issues.html | AMEX RISES A BIT IN HEAVY TRADING; Index Adds 2c at $33.25 -- 470 Issues Off, 416 Up | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-mediation-head-to-take-steel-post.html | U.S. MEDIATION HEAD TO TAKE STEEL POST | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/ralph-h-crippen.html | RALPH H. CRIPPEN | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/yeshiva-beats-city-5741.html | Yeshiva Beats City, 57-41 | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/workman-falls-100-feet.html | Workman Falls 100 Feet | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/sports-of-the-times-extra-showdown.html | Sports of The Times; Extra Showdown | True | By Arthur Daley | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/julius-s-de-keyser.html | JULIUS S. DE KEYSER | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/dr-mark-feted-on-retirement-as-senior-rabbi-of-emanuel.html | Dr. Mark Feted on Retirement As Senior Rabbi of Emanu-El | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/advertising-data-on-goldplated-readers.html | Advertising Data on Gold-Plated Readers | True | By Philip H. Dougherty | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/auto-racer-sets-track-mark.html | Auto Racer Sets Track Mark | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/3-panthers-plead-guilty-to-assault.html | 3 PANTHERS PLEAD GUILTY TO ASSAULT | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/students-at-city-hall.html | Students at City Hall | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/soviet-ships-visit-tanzania.html | Soviet Ships Visit Tanzania | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/plane-wreckage-and-6-dead-found-on-puerto-rico-peak.html | Plane Wreckage and 6 Dead Found on Puerto Rico Peak | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/city-making-plans-to-reduce-effects-of-fuel-oil-strike-city-making.html | City Making Plans To Reduce Effects Of Fuel Oil Strike; City Making Plans to Ease Effects of Fuel Strike | True | By Damon Stetson | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/clay-begins-jail-term-calls-it-good-training.html | Clay Begins Jail Term, Calls It Good Training | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/abraham-j-weintraub.html | ABRAHAM J. WEINTRAUB | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/brydges-questions-city-school-plan.html | BRYDGES QUESTIONS CITY SCHOOL PLAN | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/nixon-aide-taking-a-198750-pay-cut-new-treasury-chief-faces-other.html | NIXON AIDE TAKING A $198,750 PAY CUT; New Treasury Chief Faces Other Financial Losses Nixon's New Treasury Chief Is Taking a $198,750 Cut in Pay | True | By H. Erich Heinemann | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/workers-given-cognac-to-ward-off-the-flu.html | Workers Given Cognac To Ward Off the Flu | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/notre-dame-on-top-6965.html | Notre Dame on Top, 69-65 | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/former-residents-help-the-neediest-neediest-helped-by-exresidents.html | Former Residents Help the Neediest; NEEDIEST HELPED BY EX-RESIDENTS | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/market-retreats-as-rally-fizzles-major-indexes-end-session-at.html | MARKET RETREATS AS RALLY FIZZLES; Major Indexes End Session at Lowest Levels of Day After an Opening Surge PACE OF TRADING SLIPS Most-Active Issues Put In a Spiritless Performance as Blue Chips Dawdle MARKET RETREATS AS RALLY FIZZLES | True | By John J. Abele | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-gives-1million-to-un.html | U.S. Gives $1-Million to U.N. | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/seydoux-successor-named.html | Seydoux Successor Named | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/nuclear-ship-to-visit-japan.html | Nuclear Ship to Visit Japan | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/anheuser-marketing-officer-quits.html | Anheuser Marketing Officer Quits | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/fete-honors-edward-g-robinson-75.html | Fete Honors Edward G. Robinson, 75 | True | By Anna Kisselgoff | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/city-u-labor-vote-defended-by-union.html | CITY U. LABOR VOTE DEFENDED BY UNION | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/nixon-will-retain-hoover-and-helms.html | Nixon Will Retain Hoover and Helms | True | By Robert B. Semple Jr.special the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-granted-year-on-chemicals-act-european-partners-extend-time-to.html | U.S. GRANTED YEAR ON CHEMICALS ACT; European Partners Extend Time to Save Agreement | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/lawyer-pleads-not-guilty-to-us-mortgage-charges.html | Lawyer Pleads Not Guilty To U.S. Mortgage Charges | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/northwest-airlines-pilots-vote-to-authorize-strike.html | Northwest Airlines Pilots Vote to Authorize Strike | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/tax-credit-backed-by-percy-as-way-to-best-aid-ghetto-tax-credits.html | Tax Credit Backed By Percy as Way To Best Aid Ghetto; TAX CREDITS SEEN AS AID TO GHETTOS | True | By Robert A. Wright | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/coaches-poll.html | COACHES' POLL | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/in-the-nation-advice-for-mr-nixon.html | In The Nation: Advice for Mr. Nixon | True | By Tom Wicker | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/agreement-seen-in-dock-dispute-160-raise-and-52week-guarantee.html | AGREEMENT SEEN IN DOCK DISPUTE; $1.60 Raise and 52-Week Guarantee Reported | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/dr-seuss-loses-a-copyright-suit-court-rules-company-has-right-to.html | 'DR. SEUSS LOSES A COPYRIGHT SUIT; Court Rules Company Has Right to Produce Dolls | True | By Sidney E. Zion | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/johnson-lights-nations-christmas-tree-and-voices-prayer-for-peace.html | Johnson Lights Nation's Christmas Tree and Voices Prayer for Peace | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/london-stock-exchange-closes-firm-for-the-day-despite-light-trading.html | London Stock Exchange Closes Firm for the Day Despite Light Trading Activity; INDUSTRIALS SHOW A MIXED PATTERN British Government Bonds Register a Slight Advance on Stronger Sterling | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/screen-met-pitchmen.html | Screen: Met Pitchmen | True | By George Vecsey | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/life-term-for-a-marine-is-reversed-in-vietnam.html | Life Term for a Marine Is Reversed in Vietnam | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/shakespeare-at-columbia.html | Shakespeare at Columbia | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/assembly-and-new-years-ball-will-introduce-36-debutantes.html | Assembly and New Year's Ball Will Introduce 36 Debutantes | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/herman-price-85-pencil-executive-spokesman-for-industry-in-days-of.html | HERMAN PRICE, 85, PENCIL EXECUTIVE; Spokesman for Industry in Days of N.R.A. Is Dead | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/pope-names-almoner-to-poor.html | Pope Names Almoner to Poor | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/court-to-rule-on-union-vote.html | Court to Rule on Union Vote | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/dr-rosamond-root.html | DR. ROSAMOND ROOT | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/writers-poll.html | WRITERS' POLL | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/miss-richey-no-1-in-tennis-ranking-julie-heldman-is-second-and.html | MISS RICHEY NO. 1 IN TENNIS RANKING; Julie Heldman Is Second and Vicky Rogers Third | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/sports-today-i.html | Sports Today I | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/some-firms-cut-holiday-bonuses-big-oddlot-house-makes-a-30-to-40.html | SOME FIRMS CUT HOLIDAY BONUSES; Big Odd-Lot House Makes a 30 to 40% Reduction | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/clarklondon-bout-canceled.html | Clark-London Bout Canceled | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/china-reports-good-crop.html | China Reports Good Crop | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/colt-fans-wait-for-tickets-in-subfreezing-weather.html | Colt Fans Wait for Tickets In Sub-Freezing Weather | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/cultural-revolt-urged-by-italian-professor-coming-to-us-thinks-it.html | CULTURAL REVOLT URGED BY ITALIAN; Professor Coming to U.S. Thinks It Will Be First | True | By Alfred Friendly Jr.special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-expects-pilots-release.html | U.S. Expects Pilots' Release | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/signs-advice-is-good-but-language-is-bad.html | Sign's Advice Is Good But Language Is Bad | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/mayor-meets-with-cohen-on-welfare.html | Mayor Meets With Cohen on Welfare | True | By Richard L. Madderyspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/lord-shepherd-ends-talks.html | Lord Shepherd Ends Talks | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/shortterm-rates-advance-sharply-treasury-bill-yields-pushed-to.html | SHORT-TERM RATES ADVANCE SHARPLY; Treasury Bill Yields Pushed to Records as Market Awaits Reserve Step CREDIT TIGHTENING SEEN A New Squeeze Looms as Certificate Redemption at Banks Begins to Mount Credit Markets: Short-Term Rates Show Sharp Increases | True | By John H. Allan | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/bill-rate-up-sharply-to-5966-at-weekly-treasury-auction.html | Bill Rate Up Sharply to 5.966 At Weekly Treasury Auction | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/and-mr-hoover-again.html | . . . And Mr. Hoover Again | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/tallulah-never-bored-anyone-eulogist-tells-500-at-memorial.html | 'Tallulah Never Bored Anyone,' Eulogist Tells 500 at Memorial | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/cordero-rides-2-winners-at-tropical-to-lift-his-68-total-to-323.html | Cordero Rides 2 Winners at Tropical to Lift His '68 Total to 323; PINEDA CAPTURES ONE COAST RACE Scores at Bay Meadows and Trails Cordero by Six in Battle for Riding Title | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/french-premier-on-tv-asserts-nation-is-healthy.html | French Premier, on TV, Asserts Nation Is Healthy | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/usc-downs-cincinnati.html | U.S.C. Downs Cincinnati | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/3-giants-chosen-for-pro-bowl-but-east-coaches-ignore-case.html | 3 Giants Chosen for Pro Bowl But East Coaches Ignore Case | True | By William N. Wallace | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/raymond-b-bohr-leader-in-jewish-philanthropy.html | Raymond H Bohr, Leader In Jewish Philanthropy | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/kansas-triumphs-7259.html | Kansas Triumphs, 72-59 | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/warriors-to-play-knicks-tonight-thurmonds-status-doubtful-for-game.html | WARRIORS TO PLAY KNICKS TONIGHT; Thurmond's Status Doubtful for Game at Garden | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/twa-is-opening-its-vip-lounges-to-all-passengers.html | T.W.A. Is Opening Its V.I.P. Lounges To All Passengers | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/dictatorship-in-brazil-president-appears-to-lose-control-to-radical.html | Dictatorship in Brazil; President Appears to Lose Control to Radical Officers | True | By Juan de Onis | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/mrs-russell-a-hibbs.html | MRS. RUSSELL A. HIBBS | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/brer-rabbit-and-actress-link-hands-in-taffy-pull.html | Brer Rabbit And Actress Link Hands In Taffy Pull | True | By Judy Klemesrud | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/chicago-jury-calls-ricca.html | Chicago Jury Calls Ricca | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/60-bus-drivers-sue-city-line-as-favoring-negroes-in-a-test.html | 60 Bus Drivers Sue City Line As Favoring Negroes in a Test | True | By Robert E. Tomasson | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/bbc-calls-charge-ingenious.html | B.B.C. Calls Charge 'Ingenious' | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/court-orders-addonizios-bank-and-broker-to-submit-records.html | Court Orders Addonizio's Bank And Broker to Submit Records | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/commodity-index-stays-unchanged.html | COMMODITY INDEX STAYS UNCHANGED | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/screen-sister-georgerobert-aldrich-directs-film-of-marcus-play.html | Screen: 'Sister George';Robert Aldrich Directs Film of Marcus Play | True | By Renata Adler | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/potato-futures-decline-in-price-big-stock-of-french-fries-is-a.html | POTATO FUTURES DECLINE IN PRICE; Big Stock of French Fries Is a Possible Cause | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/observer-the-son-of-pragmatism.html | Observer: The Son of Pragmatism | True | By Russell Baker | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/kissinger-conducts-his-last-seminar-in-government-before-joining-it.html | Kissinger Conducts His Last Seminar in Government Before Joining It | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/army-swimmers-win.html | Army Swimmers Win | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/fanny-may-loans-listed-for-the-week.html | Fanny May Loans Listed for the Week | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/ailing-dufhues-relinquishes-political-posts-in-germany.html | Ailing Dufhues Relinquishes Political Posts in Germany | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/2-kings-meet-on-mekong-raft-to-open-power-line.html | 2 Kings Meet on Mekong Raft to Open Power Line | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/university-theater-discussed-at-national-conference-here.html | University Theater Discussed At National Conference Here | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/finch-backs-laws-of-great-society-plans-to-implement-what-is-now-on.html | FINCH BACKS LAWS OF GREAT SOCIETY; Plans to Implement What Is 'Now on the Books' | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/ernest-mayer-dies-in-foreign-service.html | ERNEST MAYER DIES; IN FOREIGN SERVICE | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/john-david-bagnall-is-fiance-of-miss-florence-fearrington.html | John David Bagnall Is Fiance Of Miss Florence Fearrington | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/last-of-british-gang-seized.html | Last of British Gang Seized | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/bangor-punta-corp-sues-amf-and-harleydavidson.html | Bangor Punta Corp. Sues A.M.F. and Harley-Davidson | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/steelers-dismiss-austin-as-coach-after-teams-2victory-season.html | Steelers Dismiss Austin as Coach After Team's 2-Victory Season; EX-PACKERS AIDE ENDS 3-YEAR STAY Steelers Compiled 11-28-3 Record Under Austin -Falcons Let Five Go | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/law-with-justice-.html | Law With Justice . . . | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/indiana-withstands-rally-and-downs-loyola-8883.html | Indiana Withstands Rally And Downs Loyola, 88-83 | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/currency-controls-helping-the-franc-currency-curbs-aiding-the-franc.html | Currency Controls Helping the Franc; CURRENCY CURBS AIDING THE FRANC | True | By Clyde H. Farnsworthspecial To The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/for-revision-of-law-on-eminent-domain.html | For Revision of Law on Eminent Domain | True | SIDNEY Z. SEARLES | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-declares-arrests-in-brazil-could-present-serious-problems.html | U.S. Declares Arrests in Brazil Could Present Serious Problems | True | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/adm-edmund-wooldridge-dies-headed-national-war-college.html | Adm. Edmund Wooldridge Dies; Headed National War College | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/16million-for-soccer-tv.html | $1.6-Million for Soccer TV | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/court-backs-curb-on-draft-appeals-1967-law-restricting-right-to.html | COURT BACKS CURB ON DRAFT APPEALS; 1967 Law Restricting Right to Bring Legal Challenges Against Boards Upheld Court Backs Curb on Draft Appeals | True | By Fred P. Grahamspecial To The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/albert-chambers-furrier-here-dies.html | ALBERT CHAMBERS, FURRIER HERE, DIES | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/legra-to-risk-title-jan-21.html | Legra to Risk Title Jan. 21 | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/chemical-bank-picks-four-new-executives.html | Chemical Bank Picks Four New Executives | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/colombian-leader-ends-3-year-state-of-siege.html | Colombian Leader Ends 3-Year State of Siege | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/li-banker-cited-by-newsday-in-profitable-suffolk-land-deal.html | L.I. Banker Cited By Newsday In Profitable Suffolk Land Deal | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/gruson-is-named-to-post-at-times-to-leave-newsday-for-job-as.html | GRUSON IS NAMED TO POST AT TIMES; To Leave Newsday for Job as Publisher's Assistant | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/rca-fills-new-post.html | R.C.A. Fills New Post | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/bank-in-chicago-names-chief-executive-officer.html | Bank in Chicago Names Chief Executive Officer | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/odds-on-inauguration-20-to-1-against-snow.html | Odds on Inauguration: 20 to 1 Against Snow | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/a-tough-and-dedicated-okinawan-chobyo-yara.html | A Tough and Dedicated Okinawan; Chobyo Yara | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/shooting-along-the-jordan.html | Shooting Along the Jordan | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/north-carolina-victor.html | North Carolina Victor | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/transit-unit-sees-peril-to-20c-fare-says-capital-budget-fails-to.html | TRANSIT UNIT SEES PERIL TO 20C FARE; Says Capital Budget Fails to Let City Use Triborough Surplus for Subsidy TRANSIT UNIT SEES PERIL TO 20C FARE | True | By Charles G. Bennett | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/gifts-from-the-united-nations.html | Gifts From the United Nations | True | By Rita Reif | 1996-09-16 | RE0000734485 | B00000470449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/market-place-earnings-listed-in-offbeat-way.html | Market Place: Earnings Listed In Offbeat Way | True | By Robert Metz | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/polar-route-test-for-oil-is-planned-tanker-is-chartered-to-try-the.html | POLAR ROUTE TEST FOR OIL IS PLANNED; Tanker Is Chartered to Try the Northwest Passage | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/royals-trade-a-catcher-for-three-astro-players.html | Royals Trade a Catcher For Three Astro Players | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-envoy-to-investigate.html | U.S. Envoy to Investigate | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/air-west-is-blocked-from-vote-on-offer.html | AIR WEST IS BLOCKED FROM VOTE ON OFFER | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/leasco-increases-its-profits-for-year-by-40-cents-a-share.html | Leasco Increases Its Profits For Year by 40 Cents a Share | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/50-governors-oppose-plan-for-road-hearings-say-federal-proposal-to.html | 50 Governors Oppose Plan for Road Hearings; Say Federal Proposal to Give Public a Voice on Routes Would Not Do So | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/ice-and-freezing-temperatures-snarl-highway-rail-traffic.html | Ice and Freezing Temperatures Snarl Highway, Rail Traffic | True | By Martin Arnold | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/jets-are-pleased-with-tie-in-west-playoff-foes-risk-injuries-for.html | JETS ARE PLEASED WITH TIE IN WEST; Playoff Foes Risk Injuries for Title Meeting Here | True | By Dave Anderson | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/un-panel-calls-on-britain-to-yield-gibraltar-next-fall.html | U.N. Panel Calls on Britain To Yield Gibraltar Next Fall | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/marijuana-users-are-sociable-michigan-student-survey-finds.html | Marijuana Users Are Sociable, Michigan Student Survey Finds | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/van-brocklin-dismisses-staff.html | Van Brocklin Dismisses Staff | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/northern-rails-stalled-on-link-high-court-acts-on-petition-of.html | NORTHERN RAILS STALLED ON LINK; High Court Acts on Petition of Justice Department NORTHERN RAILS STALLED ON LINK | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/dr-harry-a-warwick-dies-brooklyn-obstetrician-72.html | Dr. Harry A. Warwick Dies; Brooklyn Obstetrician, 72 | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/columbia-takes-fifth-straight-lions-win-8547-from-lehigh-five.html | Columbia Takes Fifth Straight; LIONS WIN, 85-47, FROM LEHIGH FIVE Dotson Scores 27 Points - N.Y.U. Triumphs, 88-47 -- St. Francis Victor | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/dancing-on-new-years-is-extended-to-8-am.html | Dancing on New Year's Is Extended to 8 A.M. | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/victor-h-blanc-served-as-judge-in-philadelphia.html | Victor H. Blanc, Served As Judge in Philadelphia | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/the-floating-restaurants-of-hong-kong.html | The Floating Restaurants of Hong Kong | True | By Craig Claibornespecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/2-premieres-delayed-flu-halts-glass-booth.html | 2 Premieres Delayed; Flu Halts 'Glass Booth' | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/franklin-bank-converting-to-master-charge-card.html | Franklin Bank Converting To Master Charge Card | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/u-n-again-asks-action-to-oust-south-africans-from-neighboring.html | U .N . Again Asks Action to Oust South Africans From Neighboring Territory | True | By Richard J. H. Johnstonspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/havana-reports-capture-of-five-armed-cuban-exiles-on-coast.html | Havana Reports Capture of Five Armed Cuban Exiles on Coast | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/production-of-steel-rises-07-in-week.html | PRODUCTION OF STEEL RISES 0.7% IN WEEK | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/shue-named-to-coach-east-in-nba-allstar-contest.html | Shue Named to Coach East In N.B.A. All-Star Contest | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/dickens-is-only-the-days-first-bout.html | Dickens Is Only the Day's First Bout | True | By Louis Calta | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/executives-promoted-by-franklin-national.html | Executives Promoted By Franklin National | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/inaugural-invitation-list-is-5-miles-long-computer-and-large-staff.html | Inaugural Invitation List Is 5 Miles Long; Computer and Large Staff Rush Plans for Ceremonies | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/wood-field-and-stream-state-schedules-public-hearing-jan-10-on-laws.html | Wood, Field and Stream; State Schedules Public Hearing Jan. 10 on Laws About Waste From Boats | True | By Nelson Bryant | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/silvermine-classes-resume.html | Silvermine Classes Resume | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/fireretarding-process-for-flannel-is-shown.html | Fire-Retarding Process For Flannel Is Shown | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/2-companies-vie-for-steel-maker-youngstown-sheet-tube-sought-by.html | 2 COMPANIES VIE FOR STEEL MAKER; Youngstown Sheet & Tube, Sought by Signal Cos., Is Target of a Lykes Bid COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/another-tale-of-two-cities.html | Another Tale of Two Cities | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/roland-sicard-60-aide-of-real-estate-concern.html | Roland Sicard, 60, Aide Of Real Estate Concern | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/charles-a-sweeny-chief-of-an-ftc-fraud-unit.html | Charles. A. Sweeny, Chief Of an F.T.C. Fraud Unit | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/black-hawks-recall-dejordy.html | Black Hawks Recall DeJordy | True | | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/minnesota-theater-company-opens-twoplay-run-tonight.html | Minnesota Theater Company Opens Two-Play Run Tonight | True | By Sam Zolotow | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/nyu-8847-victor.html | N.Y.U. 88-47 Victor | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/katharine-snow-to-be-married-to-martin-john-denny-brown.html | Katharine Snow to Be Married To Martin John Denny-Brown | True | Special to The New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/thaler-charges-misuse-of-funds-200-million-said-to-be-diverted-from.html | THALER CHARGES MISUSE OF FUNDS; $200 - Million Said to Be Diverted From Hospitals | True | By David Bird | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-sends-7-back-to-north-vietnam-civilian-prisoners-released-in.html | U.S. SENDS 7 BACK TO NORTH VIETNAM; Civilian Prisoners Released in Boat 13 Miles at Sea | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-17 | 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/virgin-isles-face-issue-of-aliens-workers-have-low-incomes-and-are.html | Virgin Isles Face Issue of Aliens; Workers Have Low Incomes and Are Denied Services | True | By Joseph P. Loftusspecial to the New York Times | 1996-09-16 | RE0000734485 | B00000470449 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/queens-slaying-suspect-to-undergo-observation.html | Queens Slaying Suspect To Undergo Observation | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/carolina-negroes-sue-state-patrols.html | CAROLINA NEGROES SUE STATE PATROLS | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/jhs-271-reopens-quietly-as-mcoy-runs-its-program-only-dozen-police.html | J.H.S. 271 REOPENS QUIETLY AS M'COY RUNS ITS PROGRAM; Only Dozen Police Stand By as 2 - Week Shutdown Comes to an End NEW TRUSTEE IS SCORED Shanker Calls Nordos 'Weak' -- Watchdog Panel Head Compliments Fireman J.H.S. 271 Reopens Quietly After 2-Week Shutdown as McCoy Runs Its Activities SHANKER ASSAILS NORDOS AS 'WEAK' Union Leader Comments After 1-Hour Meeting With New Trustee | True | By Leonard Buder | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/hawkins-and-vaughn-out-but-pipers-win-by-111109.html | Hawkins and Vaughn Out, But Pipers Win by 111-109 | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/grumman-and-mcdonnell-vying-for-fighter-contract.html | Grumman and McDonnell Vying for Fighter Contract | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/polish-divorce-policy-scored.html | Polish Divorce Policy Scored | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/leary-vows-fight-on-naps-by-police-commissioner-orders-halt-to.html | LEARY VOWS FIGHT ON NAPS BY POLICE; Commissioner Orders Halt to Practice of 'Cooping' -- Top officers Warned LEARY VOWS FIGHT ON NAPS BY POLICE | True | By David Burnham | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/merck-is-permitted-to-sell-oneshot-measles-vaccine.html | Merck Is Permitted to Sell One-Shot Measles Vaccine | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/end-paper.html | End Paper | True | MICHAEL STERN | 1996-09-16 | RE0000734489 | B00000470453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/lefkowitz-charges-fraud-in-flights-on-unknown-line.html | Lefkowitz Charges Fraud in 'Flights' On Unknown Line | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/columbia-youths-disrupt-hearing-protest-by-rudd-draws-cheers-from.html | COLUMBIA YOUTHS DISRUPT HEARING; Protest by Rudd Draws Cheers From Invaders | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/nigerian-regime-denies-reports-of-biafran-gains.html | Nigerian Regime Denies Reports of Biafran Gains | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/agnew-to-resign-as-maryland-governor-on-jan-7.html | Agnew to Resign as Maryland Governor on Jan. 7 | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/frank-j-ellisher.html | FRANK. J. ELLISHER | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/russian-adopted-in-un-as-a-working-language.html | Russian Adopted in U.N. As a Working Language | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/mcgovern-condemns-ky-as-a-tinhorn-dictator-mgovern-scores-kys-peace.html | McGovern Condemns Ky As a 'Tinhorn Dictator'; M'GOVERN SCORES KY'S PEACE STAND | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/david-perrie.html | DAVID PERRIE | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/new-haven-riders-delayed-an-hour-derailment-at-bridgeport-2-other.html | NEW HAVEN RIDERS DELAYED AN HOUR; Derailment at Bridgeport -- 2 Other Lines Slowed | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/clifford-and-the-talks-secretarys-barbs-at-saigon-produce-both.html | Clifford and the Talks; Secretary's Barbs at Saigon Produce Both Pleasure and Pain in Washington | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/canada-to-give-india-wheat.html | Canada to Give India Wheat | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/clarkson-downs-princeton.html | Clarkson Downs Princeton | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/east-allstar-squad-is-jetpowered-18-are-picked.html | East All-Star Squad Is Jet-Powered: 18 Are Picked | True | By William N. Wallace | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/hopes-rise-in-washington.html | Hopes Rise in Washington | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/nutcracker-stars-mazzo-and-prinz.html | NUTCRACKER' STARS MAZZO AND PRINZ | True | DON McDONAGH. | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/us-grand-prix-to-double-purse-prize-money-in-auto-race-worth-206000.html | U.S. GRAND PRIX TO DOUBLE PURSE; Prize Money in Auto Race Worth $206,000 in 1969 | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/winners-of-lottery-drawn-after-delay.html | WINNERS OF LOTTERY DRAWN AFTER DELAY | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/college-disorders-called-inevitable.html | College Disorders Called 'Inevitable' | True | By Earl Caldwellspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/text-of-commissioners-remarks-at-police-meeting.html | Text of Commissioner's Remarks at Police Meeting | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/corruption-in-new-jersey.html | Corruption in New Jersey | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/miniskirt-held-safe-on-road.html | Miniskirt Held Safe on Road | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/solti-confirmed-for-chicago-post-3year-pact-with-symphony-giulini.html | SOLTI CONFIRMED FOR CHICAGO POST; 3-Year Pact With Symphony -- Giulini Guest Conductor | True | By Donal Henahan | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/winds-delay-atom-test-a-day-protests-by-scientists-continue.html | Winds Delay Atom Test a Day; Protests by Scientists Continue | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/the-hidden-people.html | The Hidden People | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/julie-bresciani-is-betrothed.html | Julie Bresciani Is Betrothed | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/the-defector-elector.html | The Defector Elector | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/brazilian-regime-reveals-arrests-begins-to-tell-public-of-acts.html | BRAZILIAN REGIME REVEALS ARRESTS; Begins to Tell Public of Acts Since Crackdown Friday | True | By Paul L. Montgomeryspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/heavy-fighting-for-village-reported-by-laotian-army.html | Heavy Fighting for Village Reported by Laotian Army | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/illinois-wins-no-5.html | Illinois Wins No. 5 | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/cordero-wins-3-tropical-races-leading-jockey-victor-in-feature.html | Cordero Wins 3 Tropical Races; LEADING JOCKEY VICTOR IN FEATURE Scores 326th Triumph on Plum Plum in $3,600 Purse -- Pineda Boots Home 3 | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/harold-dunbar-69-of-paper-company.html | HAROLD DUNBAR, 69, OF PAPER COMPANY | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/ballet-theater-dances-giselle-bruhn-and-carla-fracci-in-triumphal.html | BALLET THEATER DANCES 'GISELLE'; Bruhn and Carla Fracci in Triumphal Performance | True | By Anna Kisselgoff | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/college-and-school-results.html | College and School Results | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/allied-posts-shelled.html | Allied Posts Shelled | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/little-orchstra-society-plays-here.html | Little Orchstra Society Plays Here | True | By Raymond Ericson | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/letters-ask-action-on-south-st-area.html | LETTERS ASK ACTION ON SOUTH ST. AREA | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/foster-resigns-as-director-of-arms-control-agency.html | Foster Resigns as Director of Arms Control Agency | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/w-austin-hickey.html | W. AUSTIN HICKEY | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/theater-guthries-minnesota-company-arrives-repertory-players-in.html | Theater: Guthrie's Minnesota Company Arrives; Repertory Players in First New York Visit 'The House of Atreus' by Aeschylus Adapted | True | By Clive Barnes | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/spry-messiah-sung-by-oratorio-society.html | SPRY 'MESSIAH' SUNG BY ORATORIO SOCIETY | True | ROBERT T. JONES. | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/news-of-realty-lincoln-sq-plan-highrise-office-building-to-be-the.html | NEWS OF REALTY: LINCOLN SQ. PLAN; High-Rise Office Building to Be the First There | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/french-police-rout-protest-marchers-near-the-sorbonne.html | French Police Rout Protest Marchers Near the Sorbonne | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/quota-on-imported-steel-urged-by-industry-leader.html | Quota on Imported Steel Urged by Industry Leader | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/ballad-for-a-firing-squad-closes-after-7-showings.html | 'Ballad for a Firing Squad' Closes After 7 Showings | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/shellesso-sets-british-gas-price-pact-on-2-north-sea-fields-below.html | SHELL-ESSO SETS BRITISH GAS PRICE; Pact on 2 North Sea Fields Below Consortium's Goal | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/pioneers-in-building.html | Pioneers in Building | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/quarterback-is-out-as-ohio-state-drills.html | QUARTERBACK IS OUT AS OHIO STATE DRILLS | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/foreign-stars-invited-to-little-olympics-here-meet-scheduled-feb-21.html | Foreign Stars Invited to 'Little Olympics' Here; MEET SCHEDULED FEB. 21 AT GARDEN 14-Man Soviet Unit Among Likely Entries -- TV Track Series Slated for Summer | True | By Joseph Durso | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/bill-to-liberalize-divorce-advances-in-commons.html | Bill to Liberalize Divorce Advances in Commons | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/firestone-profit-hits-peak-level-12month-volume-exceeds-2billion.html | FIRESTONE PROFIT HITS PEAK LEVEL; 12-Month Volume Exceeds 2-Billion Dollar Mark | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/defects-at-greenpoint-hospital-found-to-remain-after-a-year.html | Defects at Greenpoint Hospital Found to Remain After a Year | True | By John Kifner | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/floridas-big-mutuel-day.html | Florida's Big Mutuel Day | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/district-school-funds.html | District School Funds | True | RAY GREEN | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/residential-towers-to-rise-on-noted-chicago-hotel-site.html | Residential Towers to Rise On Noted Chicago Hotel Site | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/blankets-go-on-as-heat-goes-off-and-flu-adds-to-tenants-woes.html | Blankets Go On as Heat Goes Off and Flu Adds to Tenants' Woes | True | By Peter Kihss | 1996-09-16 | RE0000734489 | B00000470453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/bridge-australias-team-has-skill-but-is-very-short-on-luck.html | Bridge: Australia's Team Has Skill But Is Very Short on Luck | True | By Alan Truscott | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/2day-frost-in-florida-damages-the-vegetable-and-citrus-crops.html | 2-Day Frost in Florida Damages The Vegetable and Citrus Crops | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/dangers-in-repeal-of-fifth-amendment.html | Dangers in Repeal of Fifth Amendment | True | STEVEN H. LELEIKO | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/icc-will-be-first-us-agency-under-the-direction-of-a-woman.html | I.C.C. Will Be First U.S. Agency Under the Direction of a Woman | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/counter-market-automation-set-counter-market-gets-automation.html | Counter Market Automation Set; Counter Market Gets Automation | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/baseball-club-owners-51million-pension-offer-is-assailed-as.html | Baseball Club Owners' $5.1-Million Pension Offer Is Assailed as Inadequate; PLAN WOULD RAISE FUND BY MILLION But Player Spokesman Sees Only Pretense of Benefits -- Rejection Expected | True | By Leonard Koppett | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/mayor-criticizes-inquiry-by-booth-lindsay-says-antisemitic-bias-was.html | MAYOR CRITICIZES INQUIRY BY BOOTH; Lindsay Says Anti-Semitic Bias Was Neglected | True | By Joseph P. Fried | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/canada-lifts-bank-rate.html | Canada Lifts Bank Rate | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/retreat-in-brazil.html | Retreat in Brazil | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/black-models-find-they-have-friends-in-the-white-world.html | Black Models Find They Have Friends In the White World | True | By Marylin Bender | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/barnard-adds-city-studies.html | Barnard Adds City Studies | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/harriman-and-ky-act-to-avoid-rift-confer-in-paris-saigon-firm-on-2.html | HARRIMAN AND KY ACT TO AVOID RIFT; Confer in Paris — Saigon Firm on '2 Sides' Issue | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/to-test-sonic-booms.html | To Test Sonic Booms | True | DIANE T. GRAVES | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/harry-mlachlan-danbury-hatter-72.html | HARRY M'LACHLAN, DANBURY HATTER, 72 | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/mrs-onassis-in-capital-visit.html | Mrs. Onassis in Capital Visit | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/miss-mutchnik-is-wed-here.html | Miss Mutchnik Is Wed Here | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/japan-plans-to-lift-most-import-curbs-within-2-to-3-years.html | Japan Plans to Lift Most Import Curbs Within 2 to 3 Years | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/concert-focuses-on-new-rock-song-2-compose-work-at-evening-for-new.html | CONCERT FOCUSES ON NEW ROCK SONG; 2 Compose Work at Evening for New Music Series | True | By Allen Hughes | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/heatless-homes.html | Heatless Homes | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/john-r-fritts.html | JOHN R. FRITTS | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/rise-is-predicted-for-bond-prices-dealers-say-climb-will-cut-bill.html | RISE IS PREDICTED FOR BOND PRICES; Dealers Say Climb Will Cut Bill Yields 4 or 5 Points -- Brisk Volume Seen Credit Markets: Slight Rise In Bond Prices Is Predicted | True | By John H. Allan | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/graebner-shows-well-in-workout-new-yorker-begins-drive-to-gain.html | GRAEBNER SHOWS WELL IN WORKOUT; New Yorker Begins Drive to Gain Davis Cup Spot | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/us-troop-withdrawal-favored-by-most-in-poll-gallup-finds-strong.html | U.S. Troop Withdrawal Favored by Most in Poll; Gallup Finds Strong Support for Leaving All Decisions Up to South Vietnam | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/rock-island-adding-cars.html | Rock Island Adding Cars | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/jan-thompson-fiancee-of-douglas-humphrey.html | Jan Thompson Fiancee Of Douglas Humphrey | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/seizure-of-heroin-leads-to-25-arrests.html | SEIZURE OF HEROIN LEADS TO 25 ARRESTS | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/dean-at-bowdoin-college-takes-united-nations-post.html | Dean at Bowdoin College Takes United Nations Post | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/screen-candy-compromises-galorefilm-faithful-in-spirit-to-satirical.html | Screen 'Candy,' Compromises Galore:Film Faithful in Spirit to Satirical Novel E-Miss Teen Sweden Plays Title Role | True | By Renata Adler | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/delury-criticizes-sanitation-agency-on-snow-removal.html | DeLury Criticizes Sanitation Agency On Snow Removal | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/exhead-of-board-attacks-its-plan-decentralization-proposal-is.html | EX-HEAD OF BOARD ATTACKS ITS PLAN; Decentralization Proposal Is Assailed by Mrs. Shapiro | True | By Thomas P. Ronan | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/two-freight-trains-collide.html | Two Freight Trains Collide | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/anchorage-shaken-by-an-earthquake.html | ANCHORAGE SHAKEN BY AN EARTHQUAKE | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/gott-is-replacing-blough-at-us-steel-blough-leaving-u-s-steel-post.html | Gott Is Replacing Blough at U.S. Steel; BLOUGH LEAVING U. S. STEEL POST | True | By Robert A. Wright | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/urban-groups-back-road-hearings-plan.html | URBAN GROUPS BACK ROAD HEARINGS PLAN | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/jersey-jury-inquiry-asked-on-mafialegislator-links-jersey-will-seek.html | Jersey Jury Inquiry Asked On Mafia-Legislator Links; JERSEY WILL SEEK INQUIRY ON MAFIA | True | By Walter H. Waggonerspecial to the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/flyers-trounce-penguins-by-82-climb-out-of-cellar-with-highest.html | FLYERS TROUNCE PENGUINS BY 8-2; Climb Out of Cellar With Highest Score of Season | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/filmmakers-junior-grade-exhibit-their-wares.html | Filmmakers Junior Grade Exhibit Their Wares | True | By Richard F. Shepard | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/william-s-watson-to-marry-miss-clarisse-g-lawrence.html | William S. Watson to Marry Miss Clarisse G. Lawrence | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/us-role-in-greece.html | U.S. Role in Greece | True | L. S. STAVRIANOS | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/oceanic-is-arriving-today-following-annual-refitting.html | Oceanic Is Arriving Today Following Annual Refitting | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/miss-waterman-will-be-a-bride.html | Miss Waterman Will Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/professors-charge-educators-paper-resembles-wifes.html | Professors Charge Educator's Paper Resembles Wife's | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/amex-stocks-slip-as-volume-slows-index-drops-18c-to-3307-ending.html | AMEX STOCKS SLIP AS VOLUME SLOWS; Index Drops 18c. to $33.07, Ending 8-Day Advance | True | By James J. Nagle | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/rev-daniel-mcarthy.html | REV. DANIEL M'CARTHY | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/nixon-sees-thant-vows-to-help-un-in-peace-efforts-pays-courtesy.html | NIXON SEES THANT, VOWS TO HELP U.N. IN PEACE EFFORTS; Pays Courtesy Call Here -- Names Economic Adviser and Cabinet Secretary Nixon Pays Call on Thant Here And Promises Support to U.N. | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/garden-state-attorney-agrees-with-what-hes-been-reading-assessment.html | Garden State Attorney Agrees With What He's Been Reading; Assessment by Brennan of New Jersey's Great Variety of Corruption Conforms to Widely Published Reports | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/japan-fears-riots-over-us-submarine.html | JAPAN FEARS RIOTS OVER U.S. SUBMARINE | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/kaiser-fund-hospitals-limit-services-in-staff-walkout.html | Kaiser Fund Hospitals Limit Services in Staff Walkout | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/johnson-calls-civil-rights-steps-only-a-beginning-johnson-discerns.html | Johnson Calls Civil Rights Steps Only a Beginning JOHNSON DISCERNS LONG RIGHTS ROAD | True | By Neil Sheehanspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/lesley-e-post-plans-nuptials.html | Lesley E. Post Plans Nuptials | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/london-market-holds-firm-in-moderate-trading-with-oil-stocks.html | London Market Holds Firm in Moderate Trading, With Oil Stocks Leading Gains; MOST PRICES DROP ON THE CONTINENT Couve Speech Fails to Stem Downward Drift in Paris -- Tokyo Shares Off | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/1-dead-and-5-injured-as-section-of-bridge-in-florida-collapses.html | 1 Dead and 5 Injured as Section Of Bridge in Florida Collapses | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/integration-order-upheld-in-chicago.html | INTEGRATION ORDER UPHELD IN CHICAGO | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/court-affirms-plan-on-dockforce-rise.html | COURT AFFIRMS PLAN ON DOCK-FORCE RISE | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/art-whitney-shows-modern-american-sculpture-anthology-offers-work.html | Art: Whitney Shows Modern American Sculpture; Anthology Offers Work by 137 Artists Large, Simple Pieces Are Predominant | True | By Hilton Kramer | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/mrs-wagner-in-hospital.html | Mrs. Wagner in Hospital | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/rabbis-at-colleges-urgd-to-be-closer-to-the-alienated.html | Rabbis at Colleges Urged to Be Closer To the 'Alienated' | True | By Irving Spiegelspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/reserve-raises-its-discount-rate-to-5-12-from-5-14-board-says-move.html | RESERVE RAISES ITS DISCOUNT RATE TO 5 1/2% FROM 5 1/4; Board Says Move Furthers 'Policy of Restraint' on the Booming Economy INFLATION DANGER CITED Key Industrial Production Index Among Indicators Registering Gains RESERVE RAISES DISCOUNT RATE | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/edwin-grabhorn-designer-of-books-in-san-francisco.html | Edwin Grabhorn, Designer Of Books in San Francisco | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/gunman-and-boy-kidnap-20yearold-coed-florida-millionaires-daughter.html | Gunman and 'Boy' Kidnap 20-Year-Old Coed, Florida Millionaire's Daughter | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/mrs-johnson-dedicates-fountains-in-washington.html | Mrs. Johnson Dedicates Fountains in Washington | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/heller-predicts-price-pressures-sees-inflation-continuing-during.html | HELLER PREDICTS PRICE PRESSURES; Sees Inflation Continuing During Nixon's Term HELLER PREDICTS PRICE PRESSURES | True | By H. Erich Heinemann | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/midsummer-nights-dream-scheduled-on-cbs-feb-9.html | 'Midsummer Night's Dream' Scheduled on C.B.S. Feb. 9 | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/money-as-an-indicator-maccracken-calls-supply-a-forecasting-tool-in.html | Money as an Indicator; MacCracken Calls Supply a Forecasting Tool, in Contrast to Reserve's View Economists Divided on Money Supply | True | By Albert L. Kraus | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/abc-elects-erlick.html | A.B.C. Elects Erlick | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/books-of-the-times-in-the-flow-of-history.html | Books of The Times; In the Flow of History | True | By Thomas Lask | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/schirra-gets-award.html | Schirra Gets Award | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/futures-market-shows-increase-in-grain-and-soybean-volume.html | Futures Market Shows Increase In Grain and Soybean Volume | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/lindsay-insists-20c-fare-be-kept-rejects-transit-agencys-warning.html | LINDSAY INSISTS 20C FARE BE KEPT; Rejects Transit Agency's Warning About Support | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/sarah-lawrence-chorus-begins-tour-in-moscow.html | Sarah Lawrence Chorus Begins tour in Moscow | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/princetons-wrestlers-beat-columbia-for-4th-in-row.html | Princeton's Wrestlers Beat Columbia for 4th in Row | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/wright-brothers-honored.html | Wright Brothers Honored | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/speck-execution-stayed.html | Speck Execution Stayed | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/jennifer-rinear-engaged-to-wed-w-paul-maloney.html | Jennifer Rinear Engaged to Wed W. Paul Maloney | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/nbcs-catholic-hour-is-renamed-guideline.html | N.B.C.'s 'Catholic Hour' Is Renamed 'Guideline' | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/exhibit-on-hitler-curtailed-by-us-army-removes-furnishings-but-will.html | EXHIBIT ON HITLER CURTAILED BY U.S.; Army Removes Furnishings but Will Provide Tours | True | By Ralph Blumenthalspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/5-biafrans-seek-aid-of-us-students.html | 5 Biafrans Seek Aid of U.S. Students | True | By Steven C. Roberts | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/britain-sets-curbs-on-foreign-credit.html | BRITAIN SETS CURBS ON FOREIGN CREDIT | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/davidson-6260-victor.html | Davidson 62-60 Victor | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/lytton-holders-vote-revamping-rise-in-capital-stock-is-set-in-major.html | LYTTON HOLDERS VOTE REVAMPING; Rise in Capital Stock Is Set in Major Reorganization LYTTON HOLDERS VOTE REVAMPING | True | By Anthony Ripleyspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/market-declines-on-rate-edginess-selling-pressure-dominates-trading.html | MARKET DECLINES ON RATE EDGINESS; Selling Pressure Dominates Trading Most of the Day - Dow Index Drops 5.41 TURNOVER SLOWS AGAIN Widest Retreat in Months Leaves 910 Stocks With Losses, 473 With Gains MARKET DECLINES ON RATE EDGINESS | | By John J. Abele | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/post-office-honors-johnson.html | Post Office Honors Johnson | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/opposition-group-forms-in-lisbon-239-sign-manifesto-asking-caetano.html | OPPOSITION GROUP FORMS IN LISBON; 239 Sign Manifesto Asking Caetano for Reforms and Political Recognition Opposition Movement Emerges In Lisbon With Call for Reform | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/czechoslovak-jews-said-to-live-in-fear.html | CZECHOSLOVAK JEWS SAID TO LIVE IN FEAR | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/erwin-r-mloughlin-75-phone-company-officer.html | Erwin R. M'Loughlin, 75, Phone Company Officer | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/milton-wolff-weds-mrs-ruth-b-kahn.html | Milton Wolff Weds Mrs. Ruth B. Kahn | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/preparations-for-moon-shot-proceeding-smoothly.html | Preparations for Moon Shot Proceeding Smoothly | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/fordham-control-given-to-laymen-jesuits-yield-board-power-new.html | FORDHAM CONTROL GIVEN TO LAYMEN; Jesuits Yield Board Power -- New President Named Jesuits Yield Their Control of Fordham by Giving Laymen Majority on Board | True | By Israel Shenker | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/price-rises-set-by-lithium-us-pipe-and-the-norton-co.html | Price Rises Set by Lithium, U.S. Pipe and the Norton Co. | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/advertising-blair-cuts-rates-on-tv-spots.html | Advertising Blair Cuts Rates on TV Spots | True | By Philip H. Dougherty | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/mayors-panel-finds-tb-on-rise-here.html | Mayor's Panel Finds TB on Rise Here | True | By Charles G. Bennett | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/capital-city-council-votes-to-curb-use-of-police-firearms.html | Capital City Council Votes to Curb Use Of Police Firearms | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/oakland-32-victor.html | Oakland 3-2 Victor | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/rutgers-beats-princeton-6160-on-groezen-foul-shot-at-finish.html | Rutgers Beats Princeton, 61-60, On Groezen Foul Shot at Finish | True | By Parton Keesespecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/city-giving-80000-hong-kong-flu-shots-to-institutions-today.html | City Giving 80,000 Hong Kong Flu Shots to Institutions Today | True | By Jane E. Brody | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/vogel-of-lincoln-center-film-unit-resigns-in-financial-crisis.html | Vogel of Lincoln Center Film Unit Resigns in Financial Crisis | True | By Vincent Canby | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/article-4-no-title.html | Article 4 — No Title | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/pontiff-is-expected-to-add-20-cardinals.html | PONTIFF IS EXPECTED TO ADD 20 CARDINALS | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/director-in-a-new-post-at-western-electric.html | Director in a New Post At Western Electric | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/lakers-win-112108-wilt-gets-2-points.html | LAKERS WIN, 112-108; WILT GETS 2 POINTS | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/some-cookies-that-mean-christmas.html | Some Cookies That Mean Christmas | True | By Jean Hewitt | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/baker-tells-court-phone-was-tapped.html | BAKER TELLS COURT PHONE WAS TAPPED | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/firman-not-consulted-on-mccoys-reinstatement.html | Firman Not Consulted on McCoy's Reinstatement | True | By Martin Arnold | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/ernest-lehman-will-make-film-of-next-roth-novel.html | Ernest Lehman Will Make Film of Next Roth Novel | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/the-first-myth-of-the-nixon-administration.html | The First Myth of the Nixon Administration | True | By James Reston | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/cornell-six-routs-st-lawrence-7-to-1.html | CORNELL SIX ROUTS ST. LAWRENCE, 7 TO 1 | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/40-theologians-appeal-to-pope-ask-right-of-public-defense-in.html | 40 THEOLOGIANS APPEAL TO POPE; Ask Right of Public Defense in Doctrinal Cases | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/market-aide-sees-hope-for-britain-tariff-plan-a-step-to-entry-said.html | MARKET AIDE SEES HOPE FOR BRITAIN; Tariff Plan, a Step to Entry, Said to Gain in France | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/bonn-is-included-on-un-aid-panel-soviet-view-overridden-on-unit-to.html | BONN IS INCLUDED ON U.N. AID PANEL; Soviet View Overridden on Unit to Plan for '71-80 | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/food-policy-seen-hurting-the-poor-doctors-say-agency-of-us.html | FOOD POLICY SEEN HURTING THE POOR; Doctors Say Agency of U.S. Considers Farmers First | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/informal-traffic-court-is-urged-here.html | Informal Traffic 'Court' Is Urged Here | True | By Joseph C. Ingraham | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/australian-project-is-planned-by-amax.html | AUSTRALIAN PROJECT IS PLANNED BY AMAX | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/dock-peace-plan-is-shouted-down-gleason-favors-offer-but-outports.html | DOCK PEACE PLAN IS SHOUTED DOWN; Gleason Favors Offer but 'Outports' Block Him | True | By George Horne | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/newsmans-ouster-protested.html | Newsman's Ouster Protested | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/foreign-affairs-what-died-and-what-didnt.html | Foreign Affairs: What Died and What Didn't | True | By C. L. Sulzberger | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/editor-to-retire-in-memphis.html | Editor to Retire in Memphis | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/article-1-no-title-crime-investigator-william-joseph-brennan-3d.html | Article 1 — No Title; Crime Investigator William Joseph Brennan 3d | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/jersey-loan-concern-robbed.html | Jersey Loan Concern Robbed | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/knicks-conquer-warriors-11499-with-rally-in-last-5-12-minutes.html | Knicks Conquer Warriors, 114-99, With Rally in Last 5 1/2 Minutes; FRAZIER SPARKS LATE COMEBACK Knicks Register 8th Straight Home Victory—Thurmond, Lee Out for Warriors | True | By Sam Goldaper | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/franks-harlem-place-to-see-and-be-seen-restaurant-attracts-people.html | Frank's: Harlem Place to See and Be Seen; Restaurant Attracts People Who Help to Run Things 48 - Year - Old Spot Has a Lively Set of Traditions | True | By Thomas A. Johnson | 1996-09-16 | RE0000734489 | B00000470453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/cusimano-breaks-collarbone-in-laurel-spill-apprentice-hurt-after-a.html | Cusimano Breaks Collarbone in Laurel Spill; APPRENTICE HURT AFTER A BUMPING Debby's Tune Set Back for Mishap in 9th -- William De Great Wins Feature | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/son-replaces-late-father-in-vakhtangov-theater-post.html | Son Replaces Late Father in Vakhtangov Theater Post | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/market-place-growth-issues-and-the-funds.html | Market Place: Growth Issues And the Funds | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/roosevelt-hospital-to-benefit-from-ball-of-roses-on-jan-9.html | Roosevelt Hospital to Benefit From Ball of Roses on Jan. 9 | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/foster-fight-tickets-on-sale.html | Foster Fight Tickets on Sale | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/guards-hold-that-line-of-fans-eager-for-jet-standingroom-tickets.html | Guards Hold That Line of Fans Eager for Jet Standing-Room Tickets | True | By George Vecsey | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/cornell-tops-rochester.html | Cornell Tops Rochester | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/young-people-help-fund-for-neediest-young-people-aid-fund-for.html | Young People Help Fund for Neediest; YOUNG PEOPLE AID FUND FOR NEEDIEST | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/enemy-ambushes-american-convoy-but-a-swift-counterattack-prevents.html | ENEMY AMBUSHES AMERICAN CONVOY; But a Swift Counterattack Prevents Heavy Losses | True | By Joseph B. Treasterspecial to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/us-designers-win-15-aid-awards.html | U.S. Designers Win 15 A.I.D. Awards | True | By Rita Reif | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/royals-continue-trading-get-campanis-and-ribant.html | Royals Continue Trading, Get Campanis and Ribant | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/ashe-and-miss-rogers-ranked-first-on-eastern-tennis-lists.html | Ashe and Miss Rogers Ranked First on Eastern Tennis Lists | True | By Charles Friedman | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/enforcer-is-named-for-investing-rules.html | Enforcer Is Named For Investing Rules | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/opera-a-debut-as-elvira-miss-zylis-gara-sings-in-met-giovanni.html | Opera: A Debut as Elvira; Miss Zylis-Gara Sings in Met 'Giovanni' | True | By Harold C. Schonberg | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/girl-of-11-thrill-killer-gets-british-life-term.html | Girl of 11, 'Thrill Killer,' Gets British Life Term | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/maine-to-press-for-decision-on-free-port.html | Maine to Press for Decision on Free Port | True | By William M. Blairspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/nordos-prefers-patience-to-force.html | Nordos Prefers Patience to Force | True | By M. A. Farber | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/jets-from-israel-strike-in-jordan-blow-believed-to-be-reply-to-arab.html | JETS FROM ISRAEL STRIKE IN JORDAN; Blow Believed to Be Reply to Arab Commando Attack | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/us-frees-canada-from-pact-to-limit-holdings-of-dollars-us-frees.html | U.S. Frees Canada From Pact to Limit Holdings of Dollars; U.S. FREES CANADA ON DOLLAR CURBS | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/bowery-hits-3billion-mark.html | Bowery Hits $3-Billion Mark | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/youths-arrested-on-heroin-charge-4-mount-vernon-students-accused-of.html | YOUTHS ARRESTED ON HEROIN CHARGE; 4 Mount Vernon Students Accused of Being Sellers | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/vote-in-un-urges-us-soviet-talks-resolution-backed-by-both-powers.html | VOTE IN U.N. URGES U. S.-SOVIET TALKS; Resolution Backed by Both Powers Proposes Early Negotiation on Missiles VOTE IN U.N. URGES U.S.-SOVIET TALKS | True | By Kathleen Teltschspecial to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/rains-flood-south-of-england.html | Rains Flood South of England | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/bulgarian-premier-in-soviet.html | Bulgarian Premier In Soviet | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/galbraith-urges-harvard-change-asks-revised-government-before.html | GALBRAITH URGES HARVARD CHANGE; Asks Revised Government 'Before Trouble Occurs' | True | By Robert Reinholdspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/ford-fund-grants-654500-to-help-american-indians.html | Ford Fund Grants $654,500 to Help American Indians | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/volunteer-fireman-seized-in-arson-at-2-firehouses.html | Volunteer Fireman Seized In Arson at 2 Firehouses | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/rostow-to-teach-graduate-course-johnson-aide-to-have-15-in-seminar.html | ROSTOW TO TEACH GRADUATE COURSE; Johnson Aide to Have 15 in Seminar at U. of Texas | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/south-africa-fires-missiles.html | South Africa Fires Missiles | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/color-from-blackwhite-film-helps-find-enemy-camouflage-a-new-film.html | Color From Black-White Film Helps Find Enemy Camouflage; A NEW FILM HELPS DETECT THE ENEMY | True | By Jack Gouldspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/north-carolina-wins-6th-in-row-undefeated-tar-heels-rout-virginia.html | NORTH CAROLINA WINS 6TH IN ROW; Undefeated Tar Heels Rout Virginia Quintet, 94-67 | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/theater-lively-guesswhat-opens-negro-ensemble-begins-season-at-st.html | Theater: Lively 'Guess-What? Opens; Negro Ensemble Begins Season at St. Marks Play Updates Attitude of 'Green Pastures' | True | By Dan Sullivan | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/curb-on-the-f111-may-die-in-spring-air-force-to-receive-new-version.html | CURB ON THE F-111 MAY DIE IN SPRING; Air Force to Receive New Version of Fighter Plane | True | By Robert Lindseyspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/arthur-m-hayes.html | ARTHUR M. HAYES | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/greek-church-will-ban-use-of-collection-plate.html | Greek Church Will Ban Use of Collection Plate | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/cosmos-260-launched.html | Cosmos 260 Launched | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/mets-will-compete-in-27-exhibitions.html | METS WILL COMPETE IN 27 EXHIBITIONS | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/bank-messenger-robbed.html | Bank Messenger Robbed | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/cowboys-browns-place-8-each-on-nfl-east-allstar-squad.html | Cowboys, Browns Place 8 Each On N.F.L. East All-Star Squad | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/fuel-strike-goes-on-as-more-seek-help-heat-complaints-increase-as.html | Fuel Strike Goes On As More Seek Help; Heat Complaints Increase as Fuel Strike Goes On | True | By Damon Stetson | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/burnham-party-the-apparent-winner-in-guyana-overseas-ballots.html | Burnham Party the Apparent Winner in Guyana; Overseas Ballots Evidently Assure Assembly Majority Jagan Charges Fraud, but He Makes No Threats | True | By Henry Ginigerspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/margaret-eliel-and-a-lawyer-to-be-married.html | Margaret Eliel And a Lawyer To Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/put-on-mostwanted-list.html | Put on Most-Wanted List | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/canadian-affiliate-of-bates-elects.html | Canadian Affiliate of Bates Elects | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/lindsay-will-meet-with-pba-friday.html | LINDSAY WILL MEET WITH P.B.A. FRIDAY | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/julius-lempert-ear-doctor-dies-specialist-developed-new-operation.html | JULIUS LEMPERT, EAR DOCTOR, DIES; Specialist Developed New Operation for Deafness | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/battle-to-save-scots-regiment-carried-to-the-house-of-commons.html | Battle to Save Scots Regiment Carried to the House of Commons | True | By Gloria Emersonspecial To the New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/cbs-approaches-catv-acquisitions-companies-take-merger-actions.html | C.B.S. Approaches CATV Acquisitions; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/amy-glasser-fiancee-of-lawrence-corey.html | Amy Glasser Fiancee Of Lawrence Corey | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/home-loan-bank-here-selects-new-director.html | Home Loan Bank Here Selects New Director | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/david-kennedy-hedges-on-35-gold-says-he-wants-options-open-but.html | David Kennedy Hedges on $35 Gold; Says He Wants Options Open but Discourages Speculation as 'Crazy' NIXON APPOINTEE HEDGES ON GOLD | True | By Edwin L. Dale Jr.special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/city-glitters-and-glows-with-signs-of-christmas.html | City Glitters and Glows With Signs of Christmas | True | By Deirdre Carmody | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/reagan-declares-colleges-on-coast-face-a-showdown.html | Reagan Declares Colleges on Coast Face a Showdown | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/trevino-plans-to-put-himself-in-sand-trap-overweight-golfer-wants.html | Trevino Plans to Put Himself in Sand Trap; Overweight Golfer Wants to Wedge Off 15 Pounds Open Champion Will Shovel in Desert in Rubber Suit | True | By Steve Cady | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/christmas-pearl-gala-at-plaza-raises-funds-for-the-retarded.html | Christmas Pearl Gala at Plaza Raises Funds for the Retarded | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/albert-finkle.html | ALBERT FINKLE | True | Special to The New York Times | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-18 | 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734489 | B00000470453 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/sir-james-robb-eisenhower-aide-deputy-chief-of-staff-for-invasion.html | SIR JAMES ROBB, EISENHOWER AIDE; Deputy Chief of Staff for Invasion of Europe Dies | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/rangers-bow-to-hawks-31-novictory-string-goes-to-7-games-rangers.html | Rangers Bow to Hawks, 3-1; NO-VICTORY STRING GOES TO 7 GAMES Rangers Put on Pressure, but De Jordy Stops Them in Comeback as Goalie | True | By Gerald Eskenazi | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/military-asking-for-20billion-more.html | Military Asking for $20-Billion More | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/kenneth-friedenreich-fiance-of-miss-singer.html | Kenneth Friedenreich Fiance of Miss Singer | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/protests-planned-inauguration-day.html | PROTESTS PLANNED INAUGURATION DAY | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/east-new-york-bank-chooses-high-officer.html | East New York Bank Chooses High Officer | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/elephants-derail-train-special-to-the-new-york-times.html | Elephants Derail Train; Special to The New York Times | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/christmas-trees-for-gis.html | Christmas Trees for G.I.'s | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/bousquet-returns-founders-son-is-back-at-pittsfield-to-operate.html | Bousquet Returns; Founder's Son Is Back at Pittsfield To Operate Pioneer Berkshire Resort | True | By Michael Straussspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/actress-bars-nude-scene.html | Actress Bars Nude Scene | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/a-baker-wiretap-is-denied-by-us-got-tip-from-defendants-friend.html | A BAKER WIRETAP IS DENIED BY U.S.; Got Tip From Defendant's Friend, Prosecutor Says | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/41-mohawks-seized-in-protest-at-border-bridge.html | 41 Mohawks Seized in Protest at Border Bridge | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/german-reds-handed-secret-list-in-blunder.html | German Reds Handed Secret List in Blunder | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/sports-of-the-times-between-brigadoon.html | Sports of The Times; Between Brigadoon | True | By Robert Lipsyte | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/5th-global-tv-satellite-is-launched-5th-satellite-is-launched-for.html | 5th Global TV Satellite Is Launched; 5th Satellite Is Launched for World Television Network | True | By William K. Stevensspecial to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/state-replacing-many-observers-in-ocean-hill-some-are-said-to-have.html | State Replacing Many Observers in Ocean Hill; Some Are Said to Have Asked Move Because They Object to McCoy Reinstatement | True | By Leonard Buder | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/64th-medal-of-honor.html | 64th Medal of Honor | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/theater-horse-johnson-at-belasco-jack-klugman-appears-in-the-title.html | Theater: 'Horse Johnson' at Belasco; Jack Klugman Appears in the Title Role Conformist Is Failure as World-Changer | True | By Clive Barnes | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/knicks-down-celtics-10498-triumph-second-over-boston-five-frazier.html | Knicks Down Celtics, 104-98; TRIUMPH SECOND OVER BOSTON FIVE Frazier and Jackson Stem Celtic Bid After Knicks' 14-Point Lead Dwindles | True | By Diane McGowernspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/mutual-funds-sued-in-federal-court.html | MUTUAL FUNDS SUED IN FEDERAL COURT | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/flu-dosage-takes-time-for-effect-at-least-10-days-is-needed-for.html | FLU DOSAGE TAKES TIME FOR EFFECT; At Least 10 Days Is Needed For Immunity to Build | True | By Jane E. Brody | 1996-09-16 | RE0000734495 | B00000472586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/atts-earnings-drop-in-quarter-10-federal-tax-surcharge-blamed-for.html | A.T.&T.'S EARNINGS DROP IN QUARTER; 10% Federal Tax Surcharge Blamed for the Cut - Revenues Set a Record | True | By Gene Smith | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/cambodia-to-free-11-gis-sihanouk-tells-of-step-viet-cong-also-offer.html | Cambodia to Free 11 G.I.'s; Sihanouk Tells of Step — Vietcong Also Offer a Prisoner Release | True | By Agence France-Presse | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hillel-leader-finds-confusion-over-role-of-jews-in-new-left.html | Hillel Leader Finds Confusion Over Role of Jews in New Left | True | By Irving Spiegelspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hopes-troupe-in-korea.html | Hope's Troupe in Korea | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/61-enemy-soldiers-killed-in-clash-south-of-danang.html | 61 Enemy Soldiers Killed In Clash South of Danang | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/miss-nazli-chouri-betrothed-to-john-o-field-of-stanford.html | Miss Nazli Chouri Betrothed To John O. Field of Stanford | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/chicago-banks-affairs-studied-after-dismissal-of-its-president.html | Chicago Bank's Affairs Studied After Dismissal of Its President | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/us-to-cut-tariffs-jan-1-as-scheduled-in-67-trade-talks-cuts-in.html | U.S. to Cut Tariffs Jan. 1 as Scheduled In '67 Trade Talks; CUTS IN TARIFFS ARE SET FOR JAN 4 | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/seoul-calls-infiltration-rate-from-north-highest-in-68.html | Seoul Calls Infiltration Rate From North Highest in '68 | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/emotion-marks-narcotics-trial-acquitted-detective-cries-and-rushes.html | EMOTION MARKS NARCOTICS TRIAL; Acquitted Detective Cries and Rushes to Sobbing Wife | True | By Edith Evans Asbury | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/music-scharwenkas-rare-piano-concerto-no-1-in-b-flat-minor-earl.html | Music: Scharwenka's Rare Piano Concerto No. 1 in B Flat Minor; Earl Wild Is Pianist for Bravura Work Leinsdorf, Over Flu, Conducts the Boston | True | By Harold C. Schonberg | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/an-overseer-of-mafia-gerardo-jerry-vito-catena.html | An Overseer of Mafia; Gerardo (Jerry) Vito Catena | True | By Charles Grutzner | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/engineers-report-all-systems-ready-for-moon-trip.html | Engineers Report All Systems Ready for Moon Trip | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/wood-field-and-stream-15cent-government-guide-tells-cats-and-dogs.html | Wood, Field and Stream; 15-Cent Government Guide Tells Cats and Dogs About the Birds and Bees | True | By Nelson Bryant | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/excerpts-from-moynihans-forthcoming-book-charging-flaws-in-johnson.html | Excerpts From Moynihan's Forthcoming Book Charging Flaws in Johnson Poverty Program | True | 1969 The Free Press | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/signals-indicating-ablast-in-soviet-recorded-in-us.html | Signals Indicating A-Blast In Soviet Recorded in U.S. | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/assembly-calls-on-britain-to-leave-gibraltar-soon.html | Assembly Calls on Britain To Leave Gibraltar Soon | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/bishop-pike-to-marry-a-third-time.html | Bishop Pike to Marry a Third Time | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/shanker-proposes-coolingoff-clause-in-state-strike-law-shanker-and.html | Shanker Proposes Cooling-Off Clause In State Strike Law; Shanker and Gotbaum Propose Strike Law Cooling-Off Clause | True | By Peter Millones | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/end-paper.html | End Paper | True | CLIVE BARNES. | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/museum-takes-up-survival-of-man-natural-history-exhibition-to-open.html | MUSEUM TAKES UP SURVIVAL OF MAN; Natural History Exhibition to Open in January | True | By Sanka Knox | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/chief-of-national-lead-is-borden-co-director.html | Chief of National Lead Is Borden Co. Director | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/withdrawal-confirmed.html | Withdrawal Confirmed | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/itt-corp-chooses-two-new-directors.html | I.T.T. Corp. Chooses Two New Directors | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/leafs-down-seals-52.html | Leafs Down Seals, 5-2 | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/reaching-toward-restraint.html | Reaching Toward Restraint | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/mrs-robb-in-istanbul-yells-let-me-alone-at-newsmen.html | Mrs. Robb, in Istanbul, Yells 'Let Me Alone!' at Newsmen | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/brazil-to-seize-illicit-holdings-regime-will-also-strip-100-of.html | BRAZIL TO SEIZE 'ILLICIT' HOLDINGS; Regime Will Also Strip 100 of Their Political Rights | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hanover-trust-promotes.html | Hanover Trust Promotes | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/sik-calls-warning-by-prague-a-fake.html | SIK CALLS WARNING BY PRAGUE A FAKE | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/advisory-group-opposes-plan-for-unchecked-medicaid-filing.html | Advisory Group Opposes Plan For Unchecked Medicaid Filing | True | By Richard L. Maddenspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/commonwealth-fund-gives-medical-school-750000.html | Commonwealth Fund Gives Medical School $750,000 | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hughes-insists-mafia-disclosure-be-made-only-in-closed-session.html | Hughes Insists Mafia Disclosure Be Made Only in Closed Session; HUGHES ADAMANT ON CLOSED SESSION | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/14-of-44-on-u-s-plane-die-in-vietnam-crash.html | 14 of 44 on U. S. Plane Die in Vietnam Crash | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/fuel-oil-needs-growing-in-city-many-promised-deliveries-to.html | FUEL OIL NEEDS GROWING IN CITY; Many Promised Deliveries to Hospitals and Nursing Homes Not Being Made Impact of City Fuel Oil Strike Grows Worse as Supplies Dip | True | By Damon Stetson | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/faure-lifts-deferments-of-strikers-at-nanterre-also-orders-police.html | Faure Lifts Deferments of Strikers at Nanterre; Also Orders Police Removed in Carrot-and-Stick Moves He Acts as French Impatience Over Student Unrest Rises | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/us-studying-bid.html | U.S. Studying Bid | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/kennedy-memorial-repaired.html | Kennedy Memorial Repaired | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/amateur-status-costs-girl-a-television-set.html | Amateur Status Costs Girl a Television Set | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/apollos-voyage-called-safer-than-columbus-s.html | Apollo's Voyage Called Safer Than Columbus's | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/9-slovak-writers-resign-in-protest-quit-presidium-of-union-over.html | 9 SLOVAK WRITERS RESIGN IN PROTEST; Quit Presidium of Union Over Curb on Weekly | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/rates-on-bonds-holding-steady-but-some-decline-as-result-of.html | RATES ON BONDS HOLDING STEADY; But Some Decline as Result of Increases by Banks in Their Lending Rates GENERAL REACTION MILD First National City Joins Trend by Raising Prime Interest to 6.75% RATES ON BONDS HOLDING STEADY | True | By John H. Allan | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/warner-to-produce-on-broadway.html | Warner to Produce On Broadway | True | By Sam Zolotow | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/big-banks-raise-their-prime-rate-to-6-34-from-6-12-increase-over.html | BIG BANKS RAISE THEIR PRIME RATE TO 6 3/4% FROM 6 1/2; Increase Over the Nation Follows Reserve Increase in Discount Rate INTEREST AT A NEW HIGH Effects on Home Mortgages and on Consumer Loans Are Now Foreseen BIG BANKS RAISE THEIR PRIME RATE | True | By H. Erich Heinemann | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/st-johns-tops-providence-7353-redmen-defense-throttles-friars-depre.html | St. John's Tops Providence, 73-53; REDMEN DEFENSE THROTTLES FRIARS Depre Paces Team to Fifth Victory With 20 Points | True | By Sam Goldaper | 1996-09-16 | RE0000734495 | B00000472586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/dayan-in-westbank-mud-questions-arab-drivers.html | Dayan, in West-Bank Mud, Questions Arab Drivers | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/us-steel-set-to-increase-prices-for-several-items.html | U.S. Steel Set to Increase Prices for Several Items | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/parents-have-reason-to-believe-missing-girl-is-alive-and-unhurt.html | Parents 'Have Reason to Believe' Missing Girl Is Alive and Unhurt | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/carol-singers-kill-seven.html | 'Carol Singers' Kill Seven | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/kissinger-has-parley-plan-nixon-advisers-article-asks-2level-talks.html | Kissinger Has Parley Plan; Nixon Adviser's Article Asks 2-Level Talks -Ky Berates Critics KISSINGER OFFERS PLAN FOR PARLEY | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/jagan-vows-fight-on-guyana-regime-plans-strikes-and-protests.html | JAGAN VOWS FIGHT ON GUYANA REGIME; Plans Strikes and Protests Against 'Puppet' Leaders | True | By Henry Ginigerspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hoffa-is-reelected-detroit-local-head.html | Hoffa is Re-elected Detroit Local Head | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/princeton-downs-nyu-five-8876-chestnuts-16point-2d-half-seals.html | PRINCETON DOWNS N.Y.U. FIVE, 88-76; Chestnut's 16-Point 2d Half Seals Verdict for Tigers | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/man-kills-himself-after-shooting-8.html | MAN KILLS HIMSELF AFTER SHOOTING 8 | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/police-here-unhappy-survey-finds.html | Police Here Unhappy, Survey Finds | True | By Sylvan Fox | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/a-father-reports-progress.html | A Father Reports Progress | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/chase-buying-back-unicard-sold-the-plan-in-1962-chase-purchasing.html | Chase Buying Back Uni-Card; Sold the Plan in 1962 CHASE PURCHASING CREDIT-CARD PLAN | | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/harold-howe-aide-of-metals-concern.html | HAROLD HOWE, AIDE OF METALS CONCERN | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/editor-tells-presidential-news-media-promote-violence.html | Editor Tells Presidential Panel News Media Promote Violence | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/lindsay-seeking-a-campaign-chief-for-a-1969-race-tentative-decision.html | LINDSAY SEEKING A CAMPAIGN CHIEF FOR A 1969 RACE; Tentative Decision to Run Leads Him to Talks on Finances and Strategy AIDES DIVIDED ON MOVE Aurelio, Aide to Javits, and Davidoff Among Those in Line for Manager LINDSAY SEEKING A CAMPAIGN CHIEF | True | By Richard Reeves | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/the-budapest-quartet-gets-a-farewell-salute.html | The Budapest Quartet Gets a Farewell Salute | True | By Allen Hughesspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/3-rumanians-replaced-in-leadership-of-party.html | 3 Rumanians Replaced In Leadership of Party | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/alworth-despite-injured-spine-takes-afl-receiving-crown.html | Alworth, Despite Injured Spine, Takes A.F.L. Receiving Crown | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/moynihan-charges-sloppy-work-hurt-poverty-program-moynihan-scores.html | Moynihan Charges 'Sloppy Work' Hurt Poverty Program; MOYNIHAN SCORES POVERTY PROGRAM | True | By Henry Raymont | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/personal-finance-cash-in-a-lump-or-lifetime-income-many-factors.html | Personal Finance; Cash in a Lump or Lifetime Income? Many Factors Tell Which Is Better Personal Finance | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/sinclair-accord-is-set.html | Sinclair Accord Is Set | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/house-group-urges-rollcall-reform.html | House Group Urges Roll-Call Reform | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/us-gains-sweep-in-3nation-swim-mckenzie-ferris-lead-way-at.html | U.S. GAINS SWEEP IN 3-NATION SWIM; McKenzie, Ferris Lead Way at Montevideo Meet | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/very-rev-george-collins-led-holy-ghost-fathers.html | Very Rev. George Collins, Led Holy Ghost Fathers | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/advertising-new-mccall-division-formed.html | Advertising New McCall Division Formed | True | By Philip H. Dougherty | 1996-09-16 | RE0000734495 | B00000472586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/for-electoral-college.html | For Electoral College | True | ROBERT C. NASH | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/nixon-stand-on-gold-price-unchanged-aide-asserts-nixon-with-david.html | Nixon Stand on Gold Price Unchanged, Aide Asserts; Nixon, With David Kennedy Concurrence, Disavows Change in the Price of Gold STAND IS OUTLINED BY HIS PRESS AIDE Rise From Present Level Is Vigorously Opposed by Johnson Forces | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/u-s-jury-indicts-exphone-aide-in-long-distance-call-swindle.html | U. S. Jury Indicts Ex-Phone Aide In Long Distance Call Swindle | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/15-rescued-as-ship-sinks-off-jamaica.html | 15 RESCUED AS SHIP SINKS OFF JAMAICA | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/american-electric-sets-profit-peaks.html | AMERICAN ELECTRIC SETS PROFIT PEAKS | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/news-of-realty-cunard-tenancy-francis-i-dupont-leases-space-at-25.html | NEWS OF REALTY: CUNARD TENANCY; Francis I. duPont Leases Space at 25 Broadway | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/peace-day-plea-renewed-by-pope-he-urges-youth-to-join-in.html | PEACE DAY PLEA RENEWED BY POPE; He Urges Youth to Join in Rededication on Jan. 1 | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/fire-at-us-mission-to-un.html | Fire at U.S. Mission to U.N. | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/earl-d-eisenhower-70-dies-served-in-illinois-legislature-younger.html | Earl D. Eisenhower, 70, Dies; Served in Illinois Legislature; Younger Brother of General Was Electrical Engineer and Newspaper Aide | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/dump-lindsay-unit-opens-office.html | 'Dump Lindsay' Unit Opens Office | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hofstra-loses-7266.html | Hofstra Loses, 72-66 | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/all-they-could-eat-and-a-movie-too.html | All They Could Eat -- and a Movie, Too | True | BY Judy Klemesrud | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/sponsors-extend-sports-car-slate-4-races-added-to-series-for.html | SPONSORS EXTEND SPORTS CAR SLATE; 4 Races Added to Series for Canadian-American Cup | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/governor-scores-unions-of-l-i-r-r-sees-schedules-sabotaged-assails.html | GOVERNOR SCORES UNIONS OF L. I. R. R.; Sees Schedules Sabotaged - - Assails City and Nassau | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/andrew-jackson-post.html | ANDREW JACKSON POST | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/3d-bandit-in-brinks-case-recommended-for-release.html | 3d Bandit in Brinks Case Recommended for Release | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/siamese-twins-die.html | Siamese Twins Die | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/barbecue-on-a-hong-kong-terrace-mongolian-hamburger.html | Barbecue on a Hong Kong Terrace; 'Mongolian Hamburger' | True | By Craig Claibornespecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/nigerian-decries-aid-to-biafrans-delegate-at-un-declares-supplies.html | NIGERIAN DECRIES AID TO BIAFRANS; Delegate at U.N. Declares Supplies Prolong War | True | By Val Adams | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/ingraham-gets-atomic-post.html | Ingraham Gets Atomic Post | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/25-die-in-indian-disaster.html | 25 Die in Indian Disaster | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/exconvict-is-held-in-511000-theft-from-truck-in-1964.html | Ex-Convict Is Held In $511,000 Theft From Truck in 1964 | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/greek-who-accused-government-starts-for-home.html | Greek Who Accused Government Starts for Home | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/liu-tops-wagner-7059.html | L.I.U. Tops Wagner, 70-59 | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/scrantons-stand.html | Scranton's Stand | True | ROBERT A. KAGAN | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/market-place-asarco-follows-its-own-course.html | Market Place: Asarco Follows Its Own Course | True | By Robert Metz | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/robin-schneck-wed-to-lawyer-andrew-tunick.html | Robin Schneck Wed to Lawyer, Andrew Tunick | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/art-benefactors-shift-their-field-demenils-turning-houston.html | ART BENEFACTORS SHIFT THEIR FIELD; Demenils Turning Houston Collection Over to Rice | True | By Grace Glueck | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/prices-for-silver-display-strength-treasury-aides-comments-on-gold.html | PRICES FOR SILVER DISPLAY STRENGTH; Treasury Aide's Comments on Gold Seen as Factor | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/giovanni-messe-italian-general-commander-of-last-axis-army-in.html | GIOVANNI MESSE, ITALIAN GENERAL; Commander of Last Axis Army in Africa Dies | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/3-for-movie-ticket-theater-owners-here-explain-why-rising-cost-of.html | $3 for Movie Ticket? Theater Owners Here Explain Why; Rising Cost of Films and Labor Passed On to Audiences | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/yale-beats-brown-9162.html | Yale Beats Brown, 91-62 | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/chitty-chitty-bang-bangfast-friendly-musical-for-children-bows.html | 'Chitty Chitty Bang Bang'Fast, Friendly Musical for Children Bows | True | By Renata Adler | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/screen-devils-bridebritish-feature-delves-into-the-occult.html | Screen: 'Devil's Bride'British Feature Delves Into the Occult | True | HOWARD THOMPSON. | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/lasalle-sets-back-canisius-68-to-56.html | LASALLE SETS BACK CANISIUS, 68 TO 56 | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hickel-asks-care-in-the-conservation-of-us-land.html | Hickel Asks Care in the Conservation of U.S. Land | True | By William M. Blairspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/accord-on-release-of-pueblos-crew-seems-to-be-near-accord-foreseen.html | Accord on Release Of Pueblo's Crew Seems to Be Near; ACCORD FORESEEN ON PUEBLO GREW | True | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/harley-votes-merger.html | Harley Votes Merger | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/slowdown-in-sales-dismaying-stores.html | Slowdown in Sales Dismaying Stores | True | By Isadore Barmash | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/dance-gartenfest-performed-by-american-ballet-new-smuin-work-seen-a.html | Dance: 'Gartenfest' Performed by American Ballet; New Smuin Work Seen at Brooklyn Academy Choreography a Change From Earlier Style | True | By Anna Kisselgoff | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/aclu-plans-campaign-against-marijuana-penalties.html | A.C.L.U. Plans Campaign Against Marijuana Penalties | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/michael-j-leavy.html | MICHAEL J. LEAVY | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/grabner-nearing-top-form-beats-smith-61-57-64-in-davis-cup-drill.html | Grabner, Nearing Top Form, Beats Smith, 6-1, 5-7, 6-4, in Davis Cup Drill; DELL IS DOUBTFUL ON NO. 2 SINGLES Says Grabner, Pasarell Are Both Playing Well -- Seeks to Hire Tony Roche | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/merchant-seamens-strike-paralyzes-ports-in-ecuador.html | Merchant Seamen's Strike Paralyzes Ports in Ecuador | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/rome-cabinet-wins-senate-approval.html | ROME CABINET WINS SENATE APPROVAL | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/bbc-is-criticized-for-helping-soviet-tv-with-film-on-british-racism.html | B.B.C. Is Criticized for Helping Soviet TV With Film on British Racism | True | By Gloria Emersonspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/bullets-set-back-warriors-109100-loughery-johnson-star-in-sixth.html | BULLETS SET BACK WARRIORS, 109-100; Loughery, Johnson Star in Sixth Triumph in Row | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/43d-st-restaurant-robbed.html | 43d St. Restaurant Robbed | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/canadiens-rally-to-tie-kings-22-cournoyer-gets-equalizer-with-325.html | CANADIENS RALLY TO TIE KINGS, 2-2; Cournoyer Gets Equalizer With 3:25 to Play | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/rights-jury-cites-8-paterson-police-federal-panel-charges-they-plot.html | RIGHTS JURY CITES 8 PATERSON POLICE; Federal Panel Charges They Plotted to Attack Negroes and Damage Property U.S.Jury Indicts 8 Paterson Policemen in Rights Plot | True | By Walter H. Waggonerspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/8-customs-inspectors-get-2200-for-drug-detection.html | 8 Customs Inspectors Get $2,200 for Drug Detection | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/prostitution-rise-is-scored-by-low-councilman-says-lindsay-has.html | PROSTITUTION RISE IS SCORED BY LOW; Councilman Says Lindsay Has Failed in Duties | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/now-its-the-turn-of-jet-fans-to-travel-for-title-tv-viewing.html | Now It's the Turn of Jet Fans To Travel for Title TV Viewing | True | By Dave Anderson | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/thousands-complain-to-city-about-lack-of-heat.html | Thousands Complain to City About Lack of Heat | True | By Bernard Weinraub | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/omalley-gives-son-key-dodgers-post.html | O'MALLEY GIVES SON KEY DODGERS' POST | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/institutions-set-hot-trading-pace-3d-quarters-168billion-is-3-below.html | INSTITUTIONS SET HOT TRADING PACE; 3d Quarter's $16.8-Billion Is 3% Below Record Level | True | By Eileen Shanahanspecial To The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hawks-take-6th-in-row.html | Hawks Take 6th in Row | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/agnew-resigns-from-bank-post-he-also-sells-his-stock-in-chesapeake.html | AGNEW RESIGNS FROM BANK POST; He Also Sells His Stock in Chesapeake National | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/optimism-noted-at-dock-parley-injunction-preventing-strike-will.html | OPTIMISM NOTED AT DOCK PARLEY; Injunction Preventing Strike Will Expire Tomorrow | True | By George Horne | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/new-orchestra-to-play.html | New Orchestra to Play | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/patton-is-appointed-chief-of-commerce-for-city-by-lindsay.html | Patton Is Appointed Chief of Commerce For City by Lindsay | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/european-prices-of-gold-advance-bullion-climbs-67-12-cents-an-ounce.html | EUROPEAN PRICES OF GOLD ADVANCE; Bullion Climbs 67 1/2 Cents an Ounce in London to Near-Record of $41.90 MINING STOCKS ALSO UP Remarks of David Kennedy Confuse Some Circles -'Misinterpretation' Seen EUROPEAN PRICES OF GOLD ADVANCE | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/date-set-in-beck-tax-case.html | Date Set in Beck Tax Case | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/fraternity-house-burns.html | Fraternity House Burns | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/marine-objector-to-service-maintains-his-partial-fast.html | Marine Objector to Service Maintains His Partial Fast | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/julie-nixons-wedding-to-be-in-holiday-setting.html | Julie Nixon's Wedding To Be in Holiday Setting | True | By Charlotte Curtis | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/article-3-no-title.html | Article 3 — No Title | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/thants-military-aide-resigns-cites-cutback-in-peacekeeping.html | Thant's Military Aide Resigns; Cites Cutback in Peace-Keeping | True | By Richard J. H. Johnstonspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/students-win-plea-for-reinstatement.html | STUDENTS WIN PLEA FOR REINSTATEMENT | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/a-21-split-is-set-by-city-investing-johnsmanville-and-asarco-boards.html | A 2-1 SPLIT IS SET BY CITY INVESTING; Johns-Manville and Asarco Boards in Similar Moves 3 COMPANIES SET 2-1 STOCK SPLITS | True | By Terry Robards | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/schermerhorn-row-landmark.html | Schermerhorn Row: Landmark | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/harpur-cancels-game.html | Harpur Cancels Game | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/us-is-criticized-on-aid-to-hungry-food-programs-are-said-to-neglect.html | U.S. IS CRITICIZED ON AID TO HUNGRY; Food Programs Are Said to Neglect Domestic Needs | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/issues-in-the-fueldelivery-strike.html | Issues in the Fuel-Delivery Strike | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/jules-dassin-updates-the-informer-in-up-tight.html | Jules Dassin Updates 'The Informer' in 'Up Tight' | True | By Vincent Canby | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/president-of-continental-can-is-elected-as-chief-executive.html | President of Continental Can Is Elected as Chief Executive | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/us-accepts-land-in-li-bridge-path.html | U.S. ACCEPTS LAND IN L.I. BRIDGE PATH | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/auto-makers-sift-race-data.html | Auto Makers Sift Race Data | True | By Robert Trumbullspecial To The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/reception-to-mark-50th-50th-year-of-new-york-urban-league.html | Reception to Mark 50th Year Of New York Urban League | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hudson-expressway.html | Hudson Expressway | True | ROBERT CONE | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/world-bank-unit-to-receive-funds.html | WORLD BANK UNIT TO RECEIVE FUNDS | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/new-york-lawyer-joins-sirhan-team.html | NEW YORK LAWYER JOINS SIRHAN TEAM | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/ceylon-party-wins-2-seats.html | Ceylon Party Wins 2 Seats | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/airline-planning-holding-company.html | Airline Planning Holding Company | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/gold-stocks-rise-on-london-board-but-most-other-issues-fall-indexes.html | GOLD STOCKS RISE ON LONDON BOARD; But Most Other Issues Fall -- Indexes Are Weak | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/johnson-in-hospital-with-cold-and-fever-president-in-hospital-with.html | Johnson in Hospital With Cold and Fever; President in Hospital With Bad Cold and a Fever | True | By Bernard Gwertzmanspecial To The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/one-killed-in-plane-crash.html | One Killed in Plane Crash | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/suns-topple-royals.html | Suns Topple Royals | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/american-cyanamid-appoints-two.html | American Cyanamid Appoints Two | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/dr-s-charles-brecker-is-dead-teacher-at-three-universities.html | Dr. S. Charles Brecker Is Dead; Teacher at Three Universities | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/air-force-shows-the-controversial-f111a-to-press.html | Air Force Shows the Controversial F-111A to Press | True | By Robert Lindseyspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/choate-six-ties-st-pauls-33-at-garden-collins-with-3-goals-for.html | Choate Six Ties St. Paul's, 3-3, at Garden; Collins, With 3 Goals for Concord School, Is Standout Here | True | By Joe Nichols | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/freighter-sinks-off-brazil.html | Freighter Sinks Off Brazil | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/rector-of-college-in-rome-named-bishop-of-saginaw.html | Rector of College in Rome Named Bishop of Saginaw | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/city-attacks-flu-as-200-get-shots-first-clinic-gives-injections.html | CITY ATTACKS FLU AS 200 GET SHOTS; First Clinic Gives Injections With New Vaccine -Others to Open Today CITY ATTACKS FLU AS 200 GET SHOTS | True | By Murray Schumach | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/school-tax-equity.html | School Tax Equity | True | RICHARD SWERDLIN | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/west-bank-plan-an-issue-at-un-arabs-reticent-on-the-idea-of-a.html | WEST BANK PLAN AN ISSUE AT U.N.; Arabs Reticent on the Idea of a Separate State | True | By Sam Pope Brewerspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/national-league-fielding-averages.html | National League Fielding Averages | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/catherine-smith-engaged-to-wed-ralph-leonard.html | Catherine Smith Engaged to Wed Ralph Leonard | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/imprisoned-airman-denied-freedom-by-justice-white.html | Imprisoned Airman Denied Freedom by Justice White | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/bakery-concerns-fined.html | Bakery Concerns Fined | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/the-flu-vaccine-shortage.html | The Flu Vaccine Shortage | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/robert-frost-bust-given-to-smithsonians-gallery.html | Robert Frost Bust Given To Smithsonian's Gallery | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/two-missile-sites-favored.html | Two Missile Sites Favored | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/cordero-has-3-winners-for-total-of-329-and-lead-of-9-over-pineda.html | Cordero Has 3 Winners for Total of 329 and Lead of 9 Over Pineda; RIVAL IS BLANKED AT BAY MEADOWS $16.60 Winner Among 3 by Cordero at Tropical -- Klassy Poppy Scores | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/shriver-accepts-nixons-offer-to-represent-us-at-the-un.html | Shriver Accepts Nixon's Offer To Represent U.S. at the U. N. | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/vietcong-pow-plan-cambodia-freeing-11-gis-vietcong-make-offer.html | Vietcong P.O.W. Plan; Cambodia Freeing 11 G.I.'s; Vietcong Make Offer | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/indian-project-left-by-allied-chemical.html | INDIAN PROJECT LEFT BY ALLIED CHEMICAL | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/american-express-chief-to-head-red-cross-drive.html | American Express Chief To Head Red Cross Drive | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/unemployment-rate-down.html | Unemployment Rate Down | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/executives-express-optimism-for-1969.html | EXECUTIVES EXPRESS OPTIMISM FOR 1969 | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/guard-captain-and-31-others-seized-by-fbi-in-draft-plot.html | Guard Captain and 31 Others Seized by F.B.I. in Draft Plot | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/saigon-aide-says-us-units-should-pull-out-after-hanois.html | Saigon Aide Says U.S. Units Should Pull Out After Hanoi's | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hospital-called-infested-by-flies-panel-told-of-lag-in-fixing.html | HOSPITAL CALLED INFESTED BY FLIES; Panel Told of Lag in Fixing Greenpoint Screens | True | By John Kifner | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/rockets-subdue-mavericks-on-10point-surge-111102.html | Rockets Subdue Mavericks On 10-Point Surge, 111-102 | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/bomb-found-here-in-a-patrol-car-3d-attempt-against-police-is-foiled.html | BOMB FOUND HERE IN A PATROL CAR; 3d Attempt Against Police Is Foiled in Brooklyn | True | By Will Lissner | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/postwar-outlook-cheers-governor-cheers-governor-he-sees-satisfactory-shift-of.html | POSTWAR OUTLOOK CHEERS GOVERNOR; He Sees Satisfactory Shift of Economy in State | True | By Thomas P. Ronan | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/excerpts-from-kissingers-article-on-vietnam-talks.html | Excerpts From Kissinger's Article on Vietnam Talks | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/morton-in-pact-for-norwich-tie-signal-ends-merger-talks-with.html | MORTON IN PACT FOR NORWICH TIE; Signal Ends Merger Talks With Youngstown Sheet COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/credit-to-morocco-granted-by-france.html | CREDIT TO MOROCCO GRANTED BY FRANCE | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/in-the-nation-j-edgar-forever.html | In The Nation: J. Edgar Forever | True | By Tom Wicker | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/short-interest-on-the-new-york-stock-exchange-climbs-sharply.html | Short Interest on the New York Stock Exchange Climbs Sharply | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/the-play-of-daniel-is-back-for-holiday.html | 'THE PLAY OF DANIEL' IS BACK FOR HOLIDAY | True | J̈A. YM OND ERICSON. | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/brown-brothers-appoints-3.html | Brown Brothers Appoints 3 | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/bridge-new-head-of-association-here-has-good-record-as-a-player.html | Bridge: New Head of Association Here Has Good Record as a Player | True | By Alan Truscott | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/cooke-flies-to-turkey.html | Cooke Flies to Turkey | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/clarinetpiano-duo-plays-berg-pieces.html | CLARINET-PIANO DUO PLAYS BERG PIECES | True | ROBERT T. JONES. | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/a-vast-underground-network-supports-life-of-the-city-a-vast.html | A Vast Underground Network Supports Life of the City; A Vast Underground of Pipes And Cables Supports City Life | True | By David K. Shipler | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/ardsley-sacrifices-450yearold-oak-for-its-new-school.html | Ardsley Sacrifices 450-Year-Old Oak for Its New School | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/nyu-swimmers-rout-ccny-6440.html | N.Y.U. SWIMMERS ROUT C.C.N.Y. 64-40 | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/5-aquanauts-emerge-after-1000foot-dive.html | 5 Aquanauts Emerge After 1,000-foot 'Dive | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/downe-shares-placed.html | Downe Shares Placed | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/woffords-case-delayed.html | Wofford's Case Delayed | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/japanese-students-protest-nuclear-submarines-visit.html | Japanese Students Protest Nuclear Submarine's Visit | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/still-no-heat.html | Still No Heat | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/columbia-quintet-beats-fordham-8273-lions-pull-away-0n-2dhalf-surge.html | Columbia Quintet Beats Fordham, 82-73.; LIONS PULL AWAY 0N 2D-HALF SURGE McMillan Leads All Scorers With 24 Points in Battle of Undefated Teams | True | By Steve Cady | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/pistons-top-rockets.html | Pistons Top Rockets | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/city-sets-back-post-5752-bernstein-millstein-excel.html | City Sets Back Post, 57-52; Bernstein, Millstein Excel | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/regime-charges-a-plot.html | Regime Charges a Plot | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/belgian-bank-rate-up.html | Belgian Bank Rate Up | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/icebound-canadian-ship-sinks-in-st-lawrence.html | Icebound Canadian Ship Sinks in St. Lawrence | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/books-of-the-times-bright-paper-money-for-posterity.html | Books of The Times; Bright Paper Money for Posterity | True | By Charles Poore | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/loan-for-argentine-dam.html | Loan for Argentine Dam | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/2-us-priests-arrested.html | 2 U.S. Priests Arrested | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/apollo-aide-gets-new-post.html | Apollo Aide Gets New Post | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/broderick-urges-new-police-hours-assigning-on-basis-of-need-held.html | BRODERICK URGES NEW POLICE HOURS; Assigning on Basis of Need Held Better Than Platoons | True | By David Burnham | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/jan-13-sec-hearing-set-on-eastern-utility-merger.html | Jan. 13 S.E.C. Hearing Set On Eastern Utility Merger | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/ice-aide-backs-chicago-rail-link-examiner-also-asks-study-of.html | I.C.C. AIDE BACKS CHICAGO RAIL LINK; Examiner Also Asks Study of Holding-Company Trend I. C. C. AIDE BACKS CHICAGO RAIL LINK | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/baby-of-cunard-line-grosses-65863-tons.html | 'Baby' of Cunard Line Grosses 65,863 Tons | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/thomas-crimmins-a-contractor-dies.html | THOMAS CRIMMINS, A CONTRACTOR, DIES | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/nixon-assigns-moynihan-to-help-districts-mayor.html | Nixon Assigns Moynihan To Help District's Mayor | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/chess-the-sacrifice-of-his-queen-gives-law-student-victory.html | Chess: The Sacrifice of His Queen Gives Law Student Victory | True | By Al Horowitz | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/political-musical-going.html | Political Musical Going | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/army-five-routs-st-francis-6433-builds-5315-lead-on-way-to-5th.html | ARMY FIVE ROUTS ST. FRANCIS, 64-33; Builds 53-15 Lead on Way to 5th Victory in Row | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hank-severeid-dies-at-77-exmajor-league-catcher.html | Hank Severeid Dies at 77, Ex-Major League Catcher | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/warning-to-saigon.html | Warning to Saigon | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/morgan-bank-to-form-parent-diversification-is-aim-morgan-trust-co.html | Morgan Bank to Form Parent; Diversification Is Aim MORGAN TRUST CO. TO FORM PARENT | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/wall-street-braces-for-job-shifts-wall-street-set-for-job-changes.html | Wall Street Braces for Job Shifts; WALL STREET SET FOR JOB CHANGES | True | By Vartanig Vartan | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/london-bout-rescheduled.html | London Bout Rescheduled | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/sicilian-girl-who-refused-to-wed-abductor-sees-pope.html | Sicilian Girl Who Refused To Wed Abductor Sees Pope | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/strains-of-transition-in-washington-are-starting-to-show-as-world.html | Strains of Transition in Washington Are Starting to Show as World Watches | True | By Max FrankelSpecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/earnings-of-massey-ferguson-rebound-sharply-for-3-months.html | Earnings of Massey-Ferguson Rebound Sharply for 3 Months | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/french-name-jean-beliard-as-their-consul-general-here.html | French Name Jean Beliard As Their Consul General Here | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/simplifying-rules-of-fashion-game.html | Simplifying Rules of Fashion Game | True | By Bernadine Morris | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/cuba-gets-fencing-meet.html | Cuba Gets Fencing Meet | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/observer-spying-on-richard-helms.html | Observer: Spying on Richard Helms | True | By Russell Baker | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/tijerina-intends-to-continue-his-fight-over-old-land-grants-in-new.html | Tijerina Intends to Continue His Fight Over Old Land Grants in New Mexico | True | By Douglas E. Kneelandspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/britt-ekland-wins-divorce.html | Britt Ekland Wins Divorce | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/test-seeking-to-ease-turns-into-major-city-streets.html | Test Seeking to Ease Turns Into Major City Streets | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/ray-ruled-pauper-public-defender-to-aid-lawyer.html | Ray Ruled Pauper; Public Defender to Aid Lawyer | True | By Martin Waldronspecial To the New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/freeman-will-step-down-as-ambassador-to-mexico.html | Freeman Will Step Down As Ambassador to Mexico | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/vender-arrested-in-midtown-draws-35-police-to-scene.html | Vender Arrested In Midtown Draws 35 Police to Scene | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/250000-is-stolen-from-pan-am-shed-at-london-airport.html | $250,000 Is Stolen From Pan Am Shed At London Airport | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/colleges-at-garden-for-hockey-tonight.html | COLLEGES AT GARDEN FOR HOCKEY TONIGHT | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/henley-officials-to-revamp-129yearold-rowing-event.html | Henley Officials to Revamp 129-Year-Old Rowing Event | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/city-u-faculty-rejects-union-as-agent.html | City U. Faculty Rejects Union as Agent | True | By Arnold H. Lubasch | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/sleddog-season-begins-on-dec-2811-meets-slated.html | Sled-Dog Season Begins on Dec. 28 -- 11 Meets Slated | True | By John Rendel | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/gold-foot-in-mouth.html | Gold Foot in Mouth | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/morrall-of-colts-is-chosen-most-valuable-nfl-player.html | Morrall of Colts Is Chosen Most Valuable N.F.L. Player | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/3-debutantes-to-bow-dec-27-at-ball-of-metropolitan-club.html | 3 Debutantes to Bow Dec. 27 At Ball of Metropolitan Club | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/relics-found-in-mexico-city.html | Relics Found in Mexico City | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/bucs-battle-back-to-top-nets-117113.html | BUCS BATTLE BACK TO TOP NETS, 117-113 | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/ky-berates-his-critics-in-the-us-as-irresponsible.html | Ky Berates His Critics in the U.S. as 'Irresponsible' | True | By Paul Hofmannspecial To The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/colonel-casado-dies-in-spain-staged-coup-to-end-civil-war.html | Colonel Casado Dies in Spain; Staged Coup to End Civil War | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/leftist-priests-in-colombia-call-for-a-socialist-society.html | Leftist Priests in Colombia Call for a Socialist Society | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/past-gifts-renewed-for-neediest-gifts-renewed-for-the-neediest.html | Past Gifts Renewed for Neediest; GIFTS RENEWED FOR THE NEEDIEST | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/saigon-backs-holiday-truce.html | Saigon Backs Holiday Truce | True | Special to The New York Times | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/albany-said-to-weigh-bar-on-dualparty-nominees.html | Albany Said to Weigh Bar on Dual-Party Nominees | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-19 | 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/cortland-names-dr-jones.html | Cortland Names Dr. Jones | True | | 1996-09-16 | RE0000734495 | B00000472586 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/grabner-improves-chance-of-landing-davis-cup-berth-by-beating.html | Grabner Improves Chance of Landing Davis Cup Berth by Beating Pasarell; NEW YORKER WINS ON SOLID SERVICE Grabner Downs Teammate in Practice, 7-5, 12-10 -- Sponsors Pledge Cash | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/margaret-l-dworkin-betrothed-to-student.html | Margaret L. Dworkin Betrothed to Student | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/the-perils-of-the-new-diplomacy.html | The Perils of the New Diplomacy | True | By James Reston | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/new-play-for-stage-73.html | New Play for Stage 73 | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/police-barriers-down-at-ps-39-but-decentralization-fight-is-still.html | POLICE BARRIERS DOWN AT P.S. 39; But Decentralization Fight Is Still Going On | True | By James P. Sterba | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/hayden-stone-inc-realigns-roster-of-senior-executives.html | Hayden, Stone, Inc., Realigns Roster of Senior Executives | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/parkerhannifin-corp-chooses-chief-officer.html | Parker-Hannifin Corp. Chooses Chief Officer | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/violence-panel-told-cbs-news-staged-clashes.html | Violence Panel Told C.B.S. News Staged Clashes | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/indonesians-accuse-chinese.html | Indonesians Accuse Chinese | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/music-series-arranged-by-shakespeare-festival.html | Music Series Arranged By Shakespeare Festival | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/marcos-denies-antiu-s-stand-filipino-sees-continued-amity.html | Marcos Denies Anti-U. S. Stand; Filipino Sees Continued Amity | True | By Tillman Durdinspecial To the New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mopeta-captures-sprint-at-laurel-beats-amber-eagle-by-two-lengths.html | MOPETA CAPTURES SPRINT AT LAUREL; Beats Amber Eagle by Two Lengths and Pays $12.60 | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/swiss-consider-takeover-of-the-armaments-industry.html | Swiss Consider Take-Over Of the Armaments Industry | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/executive-appointed-by-metropolitan-life.html | Executive Appointed By Metropolitan Life | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/trade-zone-fight-centers-on-smith-subpoena-is-threatened-as-backers.html | TRADE ZONE FIGHT CENTERS ON SMITH; Subpoena Is Threatened as Backers Score Official Subpoena Is Threatened in Trade Zone Dispute | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/cordero-shut-out-at-tropical-park-fails-to-score-in-5-races-pineda.html | CORDERO SHUT OUT AT TROPICAL PARK; Fails to Score in 5 Races — Pineda Wins Once on Coast, Trails by 8 | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/draft-deferment-denied-to-revolutionist-rudd.html | Draft Deferment Denied To 'Revolutionist' Rudd | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/633000-given-college.html | $633,000 Given College | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/fatah-reports-graduation-of-new-officers-at-base.html | Fatah Reports Graduation Of New Officers at Base | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/clarkson-yale-reach-ecac-hockey-final-at-garden-knights-trounce.html | Clarkson, Yale Reach E.C.A.C. Hockey Final at Garden; KNIGHTS TROUNCE DARTMOUTH, 9 TO 4 Yale Rallies in 3d Period to Set Back Brown, 3-2, on DeMeza's Goal at 17:47 | True | By Deane McGowen | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/swensen-schwartz-reach-public-school-tennis-final.html | Swensen, Schwartz Reach Public School Tennis Final | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/usjapan-trade-talks-set.html | U.S.-Japan Trade Talks Set | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/scott-paper-and-kodak-select-executives-companies-fill-executive.html | Scott Paper and Kodak Select Executives; COMPANIES FILL EXECUTIVE POSTS | True | By James J. Nagle | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/more-may-be-freed.html | More May Be Freed | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/dante-antolini-represented-italian-food-companies.html | Dante Antolini, Represented Italian Food Companies | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/dear-world-postponed.html | Dear World' Postponed | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/treasury-issues-decline-sharply-federal-reserve-is-a-spur-in.html | TREASURY ISSUES DECLINE SHARPLY; Federal Reserve Is a Spur in Curbing Resurgence of Inflation Drive YIELDS TOP BANK RATE Squeezing of Commercial Lenders Held Forcing Reduction in Loans TREASURY ISSUES DECLINE SHARPLY | True | By John H. Allan | 1996-09-16 | RE0000734493 | B00000472584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/school-spending-is-scored-by-teachers-union-uft-official-says.html | School Spending Is Scored by Teachers' Union; U.F.T. Official Says Budget 'Offers Panaceas Instead of Solid Solutions' | True | By M. S. Handler | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/un-plans-inquiry-body.html | U.N. Plans Inquiry Body | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/berserk-man-kills-6-of-his-7-children.html | BERSERK MAN KILLS 6 OF HIS 7 CHILDREN | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/amex-prices-gain-on-heavy-volume-declines-exceed-advances-but-index.html | AMEX PRICES GAIN ON HEAVY VOLUME; Declines Exceed Advances but Index Rises 12c | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/store-sales-gain.html | Store Sales Gain | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/chaucer-musicals-due-on-and-off-broadway.html | Chaucer Musicals Due On and Off Broadway | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/woman-patient-found-dead-after-ambulancecar-crash.html | Woman Patient Found Dead After Ambulance-Car Crash | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/baseball-owners-meet-in-chicago-today-to-pick-a-commissioner-burke.html | Baseball Owners Meet in Chicago Today to Pick a Commissioner; BURKE AND FEENEY CHIEF CANDIDATES Friction Between Leagues Heightens Possibility of a Compromise Choice | True | By Leonard Koppett | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/g-w-acquires-mckee-stock-more-than-10-obtained-g-w-acquires-stock.html | G. & W. Acquires McKee Stock; More Than 10% Obtained G. & W. ACQUIRES STOCK OF M'KEE | True | By Clare M. Reckert | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/atlanta-michigan-raceways-plan-to-merge-next-year.html | Atlanta, Michigan Raceways Plan to Merge Next Year | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/2-greek-bishops-resign.html | 2 Greek Bishops Resign | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/julius-j-golden-lawyer-is-dead-long-branch-city-attorney-headed.html | JULIUS J. GOLDEN, LAWYER, IS DEAD; Long Branch City Attorney Headed Charity Drives | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/javits-proposes-mideast-aid-plan-suggests-west-europeans-act-to.html | JAVITS PROPOSES MIDEAST AID PLAN; Suggests West Europeans Act to Organize Market | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/another-newsman-is-ousted-by-prague.html | ANOTHER NEWSMAN IS OUSTED BY PRAGUE | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/virus-suspected-in-britain.html | Virus Suspected in Britain | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/net-five-defeats-miami-119-to-110-perry-acquired-on-monday-paces.html | NET FIVE DEFEATS MIAMI, 119 TO 110; Perry, Acquired on Monday, Paces Victors With 24 | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/aim-is-to-head-off-drive.html | Aim Is to Head Off Drive | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/18-old-houses-get-landmark-status-estimate-board-acts-to-save.html | 18 OLD HOUSES GET LANDMARK STATUS; Estimate Board Acts to Save Schermerhorn Row | True | By Charles G. Bennett | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/lehman-downs-marist.html | Lehman Downs Marist | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mrs-w-f-leicester.html | MRS. W. F. LEICESTER | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/saigon-terrorists-kill-7.html | Saigon Terrorists Kill 7 | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/giulini-provides-a-change-of-pace-conductor-at-philharmonic-offers.html | GIULINI PROVIDES A CHANGE OF PACE; Conductor at Philharmonic Offers Big, Busy Works | True | By Theodore Strongin | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/volpe-asks-massachusetts-government-revision-11-cabinet-offices.html | Volpe Asks Massachusetts Government Revision; 11 Cabinet Offices Proposed for Running Administration Democratic Chiefs Call Plan Too 'Sketchy' for Action | True | By John H. Fentonspecial To the New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/bus-plunge-kills-25-in-mexico.html | Bus Plunge Kills 25 in Mexico | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/gold-prices-turn-easier-uncertainty-is-still-felt-european-price-of.html | Gold Prices Turn Easier; Uncertainty Is Still Felt EUROPEAN PRICE OF GOLD DECLINES | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/jetliner-with-151-hijacked-to-cuba-american-with-a-toy-pistol-and.html | JETLINER WITH 151 HIJACKED TO CUBA; American With a Toy Pistol and Child Is Suspected | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/j-p-stevens-fills-2-posts.html | J. P. Stevens Fills 2 Posts | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/bellamy-and-komives-of-knicks-sent-to-pistons-in-deal-for.html | Bellamy and Komives of Knicks Sent to Pistons in Deal for DeBusschere; NEW YORK TO MOVE REED TO CENTER DeBusschere, Ex-Coach of Detroit, to Play Forward -- Teams Meet Tonight | True | By Gerald Eskenazi | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/peking-sees-victory-by-vietcong-in-war.html | PEKING SEES VICTORY BY VIETCONG IN WAR | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/rally-by-columbia-fencers-sets-back-city-team-1512.html | Rally by Columbia Fencers Sets Back City Team, 15-12 | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mrs-david-kugel.html | MRS. DAVID KUGEL | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/more-policemen-patrolling-beats-survey-indicates-sleeping-on-duty.html | MORE POLICEMEN PATROLLING BEATS; Survey Indicates Sleeping on Duty Has Diminished | True | By David Burnham | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/israeli-jets-strike-at-guerrilla-posts.html | ISRAELI JETS STRIKE AT GUERRILLA POSTS | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/toronto-gallery-will-get-henry-moore-collection.html | Toronto Gallery Will Get Henry Moore Collection | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mrs-robb-visiting-london.html | Mrs. Robb Visiting London | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/cocoa-futures-in-erratic-day-prices-off-on-buying-data-rise-and.html | COCOA FUTURES IN ERRATIC DAY; Prices Off on Buying Data -- Rise and Fall Again | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/ottawa-seeks-stringent-antismoking-measures-health-department.html | Ottawa Seeks Stringent Antismoking Measures; Health Department Suggests Commons Consider Ban on Cigarette Advertising | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/big-board-rides-roller-coaster-prices-plunge-in-first-hour-before.html | BIG BOARD RIDES ROLLER COASTER; Prices Plunge in First Hour Before Staging Rally to Recover Most Losses DOW ADDS 4.23 POINTS 19.63-Million-Share Trading Day Is One of the Busiest in Exchange History BIG BOARD RIDES ROLLER COASTER | True | By John J. Abele | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/projects-set-by-us-steel-and-the-mueller-brass-co.html | Projects Set by U.S. Steel And the Mueller Brass Co. | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/w-virginia-names-trainer.html | W. Virginia Names Trainer | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mrs-eisenhower-sick-may-miss-wedding.html | Mrs. Eisenhower Sick; May Miss Wedding | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/americans-identified.html | Americans Identified | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/doubled-food-need-in-nigeria-foreseen.html | DOUBLED FOOD NEED IN NIGERIA FORESEEN | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/2-strike-leaders-go-free-tuesday-terms-in-hospital-walkout-cut-for.html | 2 STRIKE LEADERS GO FREE TUESDAY; Terms in Hospital Walkout Cut for Christmas | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/a-long-vacation-is-ended-by-jets-strenuous-practice-started-for-afl.html | A 'LONG' VACATION IS ENDED BY JETS; Strenuous Practice Started for AFL Title Battle | True | By Joseph Durso | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/orourke-says-victims-of-flu-face-complications-from-cold.html | O'Rourke Says Victims of Flu Face Complications From Cold | True | By Jane E. Brody | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/barrult-back-on-paris-stage-audience-cheers-his-3hour-adaptation-of.html | BARRULT BACK ON PARIS STAGE; Audience Cheers His 3-Hour Adaptation of Rabelais | True | Special to The New York TimesTHOMAS QUINN CURTISS | 1996-09-16 | RE0000734493 | B00000472584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/phipps-houses-makes-executive-shifts-here.html | Phipps Houses Makes Executive Shifts Here | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/crude-bomb-placed-in-police-car-here-second-in-2-days.html | Crude Bomb Placed In Police Car Here; Second in 2 Days | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/british-stage-stars-fete-gladys-cooper-at-80.html | British Stage Stars Fete Gladys Cooper at 80 | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/skiing-stars-car-skids-to-de-gaulle-luncheon.html | Skiing Star's Car Skids To de Gaulle Luncheon | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/senators-publish-a-navy-message-in-tonkin-dispute.html | Senators Publish A Navy Message In Tonkin Dispute | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/incinerator-upgrading-problems-cause-a-lag-in-full-compliance.html | Incinerator Upgrading Problems Cause a Lag in Full Compliance | True | By David Bird | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/4-lawyers-indicted-on-charge-of-fraud.html | 4 LAWYERS INDICTED ON CHARGE OF FRAUD | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/names-of-prisoners-given.html | Names of Prisoners Given | | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/new-meters-bar-cabbys-cheating-200-automatic-devices-put-into-fleet.html | NEW METERS BAR CABBY'S CHEATING; 200 Automatic Devices Put Into Fleet Taxis So Far NEW METERS BAR CABBY'S CHEATING | True | By Peter Millones | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/johnson-permits-new-air-routes-5-lines-get-pacific-flights.html | JOHNSON PERMITS NEW AIR ROUTES; 5 Lines Get Pacific Flights - Round-the-World Service Is Won by Trans World JOhnson permits New Air Routes to the Pacific | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/sophie-engelhard-is-presented-to-society-at-a-dinner-dance.html | Sophie Engelhard Is Presented To Society at a Dinner Dance | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/one-key-guest-missing-at-party-for-humphrey.html | One Key Guest Missing at Party For Humphrey | True | By Charlotte Curtis | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/warsaw-pact-meeting-off.html | Warsaw Pact Meeting Off | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/italian-court-eases-laws-on-adultery.html | ITALIAN COURT EASES LAWS ON ADULTERY | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/bulls-late-surge-beats-bucks-113111.html | BULLS' LATE SURGE BEATS BUCKS, 113-111 | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/murphy-scores-31-points.html | Murphy Scores 31 Points | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/the-theater-riot-brings-feel-of-gory-conflict-right-into-the.html | The Theater: 'Riot' Brings Feel of Gory Conflict Right Into the Audience; Uptown Church Scene of Unusual Drama Play Had Its Origin in 1967 Workshop | True | By Clive Barnes | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/guerrillas-kill-2-near-caracas-troops-are-called-into-capital.html | Guerrillas Kill 2 Near Caracas; Troops Are Called Into Capital | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/wood-field-and-stream-fishing-for-sharks-can-be-fun-says-expert-.html | Wood, Field and Stream; Fishing for Sharks Can Be Fun, Says Expert — Anybody Want to Try It? | True | By Nelson Bryantspecial To The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/black-hawks-top-red-wings-2-to-0-13-penalties-called-in-game-mohns.html | BLACK HAWKS TOP RED WINGS, 2 TO 0; 13 Penalties Called in Game — Mohns, Schmautz Score | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/worked-at-mit.html | Worked at M.I.T. | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/caltex-petroleum-elects.html | Caltex Petroleum Elects | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/strike-jan-16-set-by-rail-signalmen.html | STRIKE JAN. 16 SET BY RAIL SIGNALMEN | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/russian-builds-gun-kills-3.html | Russian Builds Gun, Kills 3 | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/estimates-are-cut-on-corn-and-wheat.html | Estimates Are Cut On Corn and Wheat | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/curbing-nuclear-missiles.html | Curbing Nuclear Missiles | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mr-and-mrs-a-v-fowler-die-editors-of-approach-magazine.html | Mr. and Mrs. A. V. Fowler Die; Editors of Approach Magazine | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/champlain-pollution-fight-charted-at-bistate-meeting.html | Champlain Pollution Fight Charted at Bistate Meeting | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/seat-on-amex-is-sold-for-record-335000-price.html | Seat on Amex Is Sold For Record $335,000 Price | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/norman-thomas.html | Norman Thomas | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/canada-to-act-on-atom-pact.html | Canada to Act on Atom Pact | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/may-britt-divorces-davis.html | May Britt Divorces Davis | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/reserve-applies-brakes-on-credit-sells-treasury-bills-again-to.html | RESERVE APPLIES BRAKES ON CREDIT; Sells Treasury Bills Again to Prevent Development of Any Monetary Ease RESERVE APPLIES BRAKES ON CREDIT | True | By H. Erich Heinemann | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/4-killed-as-auto-careens-onto-rails-after-bronx-crash.html | 4 Killed as Auto Careens Onto Rails After Bronx Crash | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/city-consumes-36-billion-gallons-of-oil-a-year.html | City Consumes 3.6 Billion Gallons of Oil a Year | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/us-and-vietcong-to-discuss-pows-americans-to-accept-nlf-bid-on.html | U.S. AND VIETCONG TO DISCUSS P.O.W.'S; Americans to Accept N.L.F. Bid on Vietnam Meeting U.S. to Meet Vietcong on Prisoners | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/enemy-routes-pounded.html | Enemy Routes Pounded | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/collegians-open-votingage-drive.html | COLLEGIANS OPEN VOTING-AGE DRIVE | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/bnai-brith-awards-1000.html | Bnai Brith Awards $1,000 | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/nine-are-indicted-for-obstruction-in-school-dispute-2-defendants.html | NINE ARE INDICTED FOR OBSTRUCTION IN SCHOOL DISPUTE; 2 Defendants Are Members of Ocean Hill Board -5 Others Are Teachers JURY CHARGES 9 AS OBSTRUCTORS | True | By Nancy Hicks | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/17-indicted-here-in-policy-racket-operation-said-to-take-in.html | 17 INDICTED HERE IN POLICY RACKET; Operation Said to Take In $6.5-Million a Year | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/columbia-moves-to-strengthen-lifesciences-area.html | Columbia Moves to Strengthen Life-Sciences Area | True | By Murray Schumach | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/soviet-physicists-search-for-quark.html | SOVIET PHYSICISTS SEARCH FOR QUARK | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/stans-hopeful-that-surtax-can-end-within-18-months-commerce-nominee.html | Stans Hopeful That Surtax Can End Within 18 Months; Commerce Nominee Will Join Top-Level Group of Economic Aides Stans Is Hopeful That 10% Tax Surcharge Can Be Halved, Then Eliminated | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/market-place-utility-thrives-as-congeneric.html | Market Place: Utility Thrives As Congeneric | True | By Robert Metz | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/foreign-affairs-marx-would-die.html | Foreign Affairs: Marx Would Die | True | By C. L. Sulzberger | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/ransom-pickup-inadvertently-foiled-by-miami-police-pickup-of-mackle.html | Ransom Pickup Inadvertently Foiled by Miami Police; Pickup of Mackle Ransom Money Is Inadvertently Foiled by Miami Police | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/senator-young-calls-ky-minidictator-and-fraud.html | Senator Young Calls Ky 'Mini-Dictator' and 'Fraud' | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mary-wachendorf-will-be-wed-on-feb-22-to-john-linke-lewis.html | Mary Wachendorf Will Be Wed On Feb. 22 to John Linke Lewis | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/brazilian-chief-acts-on-economy-uses-new-power-to-order-tax-and.html | BRAZILIAN CHIEF ACTS ON ECONOMY; Uses New Power to Order Tax and Budget Steps | True | By Paul L. Montgomery.special To the New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/roy-s-wallace-54-of-finance-concern.html | ROY S. WALLACE, 54, OF FINANCE CONCERN | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/rail-tonmileage-shows-a-47-rise.html | RAIL TON-MILEAGE SHOWS A 4.7% RISE | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/badillo-scores-reorganization-of-departments-asserts-superagency.html | Badillo Scores Reorganization of Departments; Asserts Superagency Plan Makes 'Office Boys' of City's Commissioners | True | By John Kifner | 1996-09-16 | RE0000734493 | B00000472584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/st-peters-downs-jacksonville-five-for-5th-victory-special-to-the.html | St. Peter's Downs Jacksonville Five For 5th Victory; Special to The New York Times | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/peace-table.html | Peace Table | True | MICHEL L. BALINSKIPHILETUS H. HOLT III | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/bridgeport-beats-adelphi.html | Bridgeport Beats Adelphi | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/dickerson-succeeds-chubb-as-new-york-yc-commodore.html | Dickerson Succeeds Chubb As New York Y.C. Commodore | True | By John Rendel | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/jersey-legislator-quoted-as-citing-mafia-pressure-catena-doesnt.html | Jersey Legislator Quoted As Citing Mafia Pressure; Catena 'Doesn't Like It' Jersey Legislator Quoted as Citing Mafia Pressure Catena 'Doesn't Like It' | True | By Ronald Sullivanspecial To The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/fiduciary-trust-elects.html | Fiduciary Trust Elects | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/final-countdown-on-for-moon-shot-tomorrow-commander-of-3-astronauts.html | Final Countdown On for Moon Shot Tomorrow; Commander of 3 Astronauts Reports They Are Ready -- Equipment Is Tested | True | By John Noble Wilfordspecial To The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/minnesotans-will-stay.html | Minnesotans Will Stay | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/rockets-win-4th-straight.html | Rockets Win 4th Straight | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/carolina-girl-17-gets-death-penalty-in-slaying.html | Carolina Girl, 17, Gets Death Penalty in Slaying | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/bomb-search-delays-mrs-onassis-flight.html | Bomb Search Delays Mrs. Onassis' Flight | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/dockers-likely-to-resume-strike-one-major-issue-obstructs-talks-for.html | DOCKERS LIKELY TO RESUME STRIKE; One Major Issue Obstructs Talks for New Pact | True | By George Horne | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/death-of-an-israeli-who-got-new-heart-may-set-off-debate.html | Death of an Israeli Who Got New Heart May Set Off Debate | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/advertising-why-forbes-took-public-road.html | Advertising: Why Forbes Took Public Road | True | By Philip H. Dougherty | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/government-allots-3million-to-state-for-control-of-rats.html | Government Allots $3-Million to State For Control of Rats | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/meredith-is-hoping-to-corral-browns-in-cleveland-mud.html | Meredith Is Hoping To Corral Browns In Cleveland Mud | True | By William N. Wallace | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/m16-contracts-go-to-two-companies.html | M-16 CONTRACTS GO TO TWO COMPANIES | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/news-of-realty-lease-by-kodak-offices-to-be-consolidated-in-new-6th.html | NEWS OF REALTY: LEASE BY KODAK; Offices to Be Consolidated in New 6th Ave. Skyscraper | True | By Thomas W. Ennis | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/pipers-pacers-in-swap.html | Pipers, Pacers in Swap | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/bronx-soldier-killed.html | Bronx Soldier Killed | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/weve-got-another-hijacking-and-action-begins-to-have-plane-and.html | 'We've Got Another Hijacking,' and Action Begins to Have Plane and Passengers Released | True | By Bernard Gwertzmanspecial To The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/aitcheson-again-captures-steeplechase-riding-title.html | Aitcheson Again Captures Steeplechase Riding Title | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/trans-world-airlines-fills-a-new-position.html | Trans World Airlines Fills a New Position | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/artie-arnell.html | ARTIE ARNELL | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/lirr-union-in-an-unusual-move-requests-a-60day-coolingoff-period.html | L.I.R.R. Union, in an Unusual Move, Requests a 60-Day Cooling-Off Period | True | By Farnsworth Fowle | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/us-war-deaths-put-at-222-up-30-for-week-total-since-1961-is-30279.html | U.S. War Deaths Put at 222, Up 30 for Week; Total Since 1961 Is 30,279 -- Allies Bombard Jungle Northwest of Saigon | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/bruins-win-3d-in-row.html | Bruins Win 3d in Row | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/cuban-fishing-boat-freed.html | Cuban Fishing Boat Freed | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/legislature-summoned-legislature-summoned.html | Legislature Summoned; Legislature Summoned | True | By Walter H. Waggonerspecial To The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/lindsays-volunteers.html | Lindsay's Volunteers | True | JOYCE GOLD | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/miss-resnik-sings-carmen-despite-flu.html | MISS RESNIK SINGS CARMEN DESPITE FLU | True | ROBERT T. JONES. | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/nancy-arlene-roosevelt-engaged-to-g-h-taylor.html | Nancy Arlene Roosevelt Engaged to G. H. Taylor | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/sitson-ma-recital-jan-7.html | Sitson Ma Recital Jan. 7 | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/new-faces-black-for-store-windows.html | New Faces -- Black -- for Store Windows | True | By Nan Ickeringill | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/deadlock-in-prague.html | Deadlock in Prague | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/dr-charles-durfee-sought-drink-cure.html | DR. CHARLES DURFEE, SOUGHT DRINK CURE | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/us-hints-a-drive-on-saigon-by-foe-will-peril-talks-warning-by-vance.html | U.S. HINTS A DRIVE ON SAIGON BY FOE WILL PERIL TALKS; Warning by Vance to Hanoi Team Also Indicates Raids on North Might Resume U.S. WARNS HANOI ON A SAIGON DRIVE | True | By Paul Hofmannspecial To The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/pact-is-reached-in-fuel-walkout-sunday-vote-set-strike-complicated.html | PACT IS REACHED IN FUEL WALKOUT; SUNDAY VOTE SET; Strike, Complicated by Flu, Forces the City to Declare 'State of Imminent Peril' FEW DELIVERIES TODAY Emergency Plan Agreed On to Service Health Areas, but Others Must Wait Agreement Reached in Fuel Oil Strike Here Pending Ratification by the Union on Sunday | True | By Damon Stetson | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/negotiators-meet-5-hours-at-panmunjom-on-pueblo.html | Negotiators Meet 5 Hours at Panmunjom on Pueblo | True | By Peter Grosespecial To The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/brooklyn-model-cities-plan-started.html | Brooklyn Model Cities Plan Started | True | By David K. Shipler | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/french-reserves-gain.html | French Reserves Gain | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/sports-of-the-times-the-human-factor.html | Sports of The Times; The Human Factor | True | By Arthur Daley | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/court-strikes-down-jersey-sedition-act.html | COURT STRIKES DOWN JERSEY SEDITION ACT | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/dealers-prove-that-the-gambling-spirit-runs-high-in-antiques-shops.html | Dealers Prove That the Gambling Spirit Runs High; In Antiques Shops | True | By Rita Reif | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/washington-post-publisher-made-board-vice-chairman.html | Washington Post Publisher Made Board Vice Chairman | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/alitalia-cancels-flights-with-a-strike-due-today.html | Alitalia Cancels Flights With a Strike Due Today | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/flu-hits-nyu-fencers.html | Flu Hits N.Y.U. Fencers | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/cambodia-frees-12-us-soldiers-shanouk-describes-move-as-christmas.html | CAMBODIA FREES 12 U.S. SOLDIERS; Sihanouk Describes Move as Christmas Gesture | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/trudeau-goes-on-date-and-forgets-his-wallet.html | Trudeau Goes on Date And Forgets His Wallet | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/books-of-the-times-back-from-a-bureaucratic-hell.html | Books of The Times; Back From a Bureaucratic Hell | True | By John Leonard | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/harvesters-net-up-for-quarter-12month-sales-and-profits-register-a.html | HARVESTER'S NET UP FOR QUARTER; 12-Month Sales and Profits Register a Decline | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/8-paterson-police-face-suspensions-hearing-to-be-held-today-on.html | 8 PATERSON POLICE FACE SUSPENSIONS; Hearing to Be Held Today on Those Indicted by U.S. | True | By Maurice Carrollspecial To The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/roberts-is-named-as-a-times-editor-saigon-bureau-chief-to-be.html | ROBERTS IS NAMED AS A TIMES EDITOR; Saigon Bureau Chief to Be National News Director | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/9-die-in-korean-train-crash.html | 9 Die in Korean Train Crash | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/lady-jane-lowther-married.html | Lady Jane Lowther Married | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/norman-thomas-socialist-dies-he-ran-for-president-six-times-norman.html | Norman Thomas, Socialist, Dies; He Ran for President Six Times; Norman Thomas, 6 Times Socialist Party Candidate for President, Dies at 84 | True | By Alden Whitman | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/british-car-exports-rise.html | British Car Exports Rise | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/harlem-pupils-hear-leontyne-price.html | Harlem Pupils Hear Leontyne Price | True | By Raymond Ericson | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/bridge-association-here-to-begin-winter-play-this-afternoon.html | Bridge: Association Here to Begin Winter Play This Afternoon | True | By Alan Truscott | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/drug-prescribing-scored-at-hearing.html | DRUG PRESCRIBING SCORED AT HEARING | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/concert-managers-listen-to-3-talks-on-audiences.html | Concert Managers Listen To 3 Talks on Audiences | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/clara-l-marx-to-be-a-bride.html | Clara L. Marx To Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/cup-sponsors-found.html | Cup Sponsors Found | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/screen-heres-your-life-a-swedish-import-begins-run-at-the-firth.html | Screen: 'Here's Your Life,' a Swedish Import, Begins Run at the Firth Avenue Cinema;Young Director Shows Boy Coming of Age Many Scenes of Nature Slow Up Narrative Japanese Picture From 1965 Festival Back | True | By Vincent Canby, Howard Thompson. | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/un-unit-supports-plan-on-seabed-use.html | U.N. UNIT SUPPORTS PLAN ON SEA-BED USE | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/deborah-cooper-plans-bridal.html | Deborah Cooper Plans Bridal | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/johnson-predicts-a-budget-surplus-as-tax-funds-rise-says-revenues-a.html | JOHNSON PREDICTS A BUDGET SURPLUS AS TAX FUNDS RISE; Says Revenues Are Running Far Above Forecast When Surcharge Was Voted SPENDING HELD TO GOAL President Asserts Situation Is 'Desirable' in Light of Inflationary Economy JOHNSON PREDICTS A BUDGET SURPLUS | True | By Edwin L. Dale Jr.special To The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/harvey-firestone-retires.html | Harvey Firestone Retires | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/suggestions-on-dining-out.html | Suggestions on Dining Out | True | By Craig Claiborne | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/city-opera-prices-will-rise-in-new-season-to-top-of-695.html | City Opera Prices Will Rise In New Season to Top of $6.95 | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/rugoff-executive-clarifies-movieadmissions-policy.html | Rugoff Executive Clarifies Movie-Admissions Policy | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/catv-authorized-to-originate-shows-catv-authorized-to-originate.html | CATV Authorized To Originate Shows; CATV Authorized to Originate Shows | True | By Robert Windeler | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/new-organization-formed.html | New Organization Formed | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/front-teenagers-decorated.html | Front Teen-Agers Decorated | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/rug-manufacturer-raising-prices-4-other-changes-set.html | Rug Manufacturer Raising Prices 4 %; Other Changes Set | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/cold-comfort.html | Cold Comfort | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/pressure-in-us-mounts.html | Pressure in U.S. Mounts | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/patricia-s-willis-is-married-to-kenneth-deitch-of-harvard.html | Patricia S. Willis Is Married To Kenneth Deitch of Harvard | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/juilliard-emerging-amid-the-plaster-dust-tour-of-new-home-to-open.html | Juilliard Emerging Amid the Plaster Dust; Tour of New Home, to Open Next Fall, Includes 4 Halls One Auditorium Has Movable Ceiling to Better Acoustics | True | By Howard Taubman | 1996-09-16 | RE0000734493 | B00000472584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mohawks-call-off-border-protests-but-insist-canada-honor-1794.html | MOHAWKS CALL OFF BORDER PROTESTS; But Insist Canada Honor 1794 Treaty on Customs | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/david-jacobs-ruled-a-suicide.html | David Jacobs Ruled a Suicide | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/2-catskills-resorts-switch-from-rope-tows-to-new-alpine-lifts.html | 2 Catskills Resorts Switch From Rope Tows to New Alpine Lifts | True | By Michael Straussspecial To the New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mcculloch-named-nfl-rookie-of-year-on-offense.html | McCulloch Named N.F.L. Rookie of Year on Offense | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mayor-picks-16-new-judges-including-weisberg-nine-others-are.html | Mayor Picks 16 New Judges, Including Weisberg; Nine Others Are Reappointed or Given Full Terms on Criminal Court | True | By Seth S. King | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/patterns-of-negro-education.html | Patterns of Negro Education | True | LEON MONES | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/rhodesia-immigration-gains.html | Rhodesia Immigration Gains | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/temblors-in-pakistan.html | Temblors in Pakistan | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/flu-plays-villain-in-met-cast-singers-fall-before-their-cue.html | Flu Plays Villain in Met Cast; Singers Fall Before Their Cue | True | By Donal Henahan | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/profit-margins-fall.html | Profit Margins Fall | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/republican-indicted-in-bribe-attempt-in-agnew-successor-race.html | Republican Indicted in Bribe Attempt in Agnew Successor Race | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/rabbi-heads-transport-institute-travel-and-tourism-are-part-of.html | Rabbi Heads Transport Institute; Travel and Tourism Are Part of Studies at Niagara U. | True | By Joseph G. Herzberg | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/voting-in-zambia-is-heavy-and-calm.html | VOTING IN ZAMBIA IS HEAVY AND CALM | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/wouldbe-objector-shipped-to-vietnam.html | WOULD-BE OBJECTOR SHIPPED TO VIETNAM | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/gold-stocks-gain-in-london-market-nixon-comment-hits-shares-but.html | GOLD STOCKS GAIN IN LONDON MARKET; Nixon Comment Hits Shares but List Later Rebounds | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mrs-fortas-denies-report-husband-will-leave-court.html | Mrs. Fortas Denies Report Husband Will Leave Court | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/flyer-rally-ties-north-stars-55-lacroixs-late-score-caps-drive-from.html | FLYER RALLY TIES NORTH STARS, 5-5; Lacroix's Late Score Caps Drive From 4-1 Deficit | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/lombardi-named-recipient-of-cyos-sports-award.html | Lombardi Named Recipient Of C.Y.O.'s Sports Award | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/johnson-better-but-flu-lingers-he-will-remain-in-hospital.html | JOHNSON BETTER, BUT FLU LINGERS; He Will Remain in Hospital -- Temperature Declines | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/nixon-asks-staff-to-list-finances-attempts-to-avoid-conflicts-in.html | NIXON ASKS STAFF TO LIST FINANCES; Attempts to Avoid Conflicts in His Administration | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/democrats-wary-on-lindsay-strength-but-think-they-could-defeat-him.html | Democrats Wary on Lindsay Strength, but Think They Could Defeat Him Now | True | By Thomas P. Ronan | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/aides-in-saigon-cautious.html | Aides in Saigon Cautious | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/end-papers.html | End Papers | True | FRANK S. ADAMS | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/big-board-differs-with-fund-group-on-investing-study.html | Big Board Differs With Fund Group On Investing Study | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/judges-help-asked.html | Judge's Help Asked | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/denison-student-becomes-fiance-of-holly-hickok.html | Denison Student Becomes Fiance Of Holly Hickok | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/dead-swedish-boy-improves.html | Dead Swedish Boy Improves | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/business-gains-seen-in-first-half-of-69-gain-by-business-is-seen.html | Business Gains Seen In First Half of '69; GAIN BY BUSINESS IS SEEN FOR 1969 | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/onemegaton-blast-rocks-nevada-area-in-test-a-mile-down-onemegaton.html | One-Megaton Blast Rocks Nevada Area In Test a Mile Down; One-Megaton Nuclear Blast Rocks Nevada Area | True | By Gladwin Hillspecial To the New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/swiss-bank-fined-in-us-court-here-pleads-guilty-to-violation-of-law.html | SWISS BANK FINED IN U.S. COURT HERE; Pleads Guilty to Violation of Law Controlling Margin | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/buses-here-may-use-an-exactfare-system.html | Buses Here May Use An Exact-Fare System | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/a-planner-quits-assailing-mayor-he-downgrades-panel-says-mrs.html | A PLANNER QUITS, ASSAILING MAYOR; He Downgrades Panel, Says Mrs. Guggenheimer | True | By Richard Reeves | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/skippers-wife-doubtful.html | Skipper's Wife Doubtful | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/us-anticrime-force-in-brooklyn-strikes-again-8-new-arrests-bring-to.html | U.S. Anticrime Force in Brooklyn Strikes Again; 8 New Arrests Bring Total to 90 in Drive Against Organized Criminals | True | By Sylvan Fox | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/symphony-of-new-york-in-premiere.html | Symphony of New York in Premiere | True | DONAL HENAHAN. | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/greeks-sentence-3-in-plot-on-regime.html | GREEKS SENTENCE 3 IN PLOT ON REGIME | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/governor-declares-holidays.html | Governor Declares Holidays | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/walter-j-mteigue-sr.html | WALTER J. M'TEIGUE SR. | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/children-savor-white-house-christmas-parties.html | Children Savor White House Christmas Parties | True | By Nan Robertsonspecial To the New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/gifts-to-neediest-exceed-500000-gifts-to-neediest-top-500000-mark.html | Gifts to Neediest Exceed $500,000; GIFTS TO NEEDIEST TOP $500,000 MARK | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/queen-at-mountbatten-film.html | Queen at Mountbatten Film | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/plan-for-military-pay-rises-is-drawn-at-pentagon.html | Plan for Military Pay Rises Is Drawn at Pentagon | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/ferre-names-a-woman-and-nine-men-for-puerto-rican-cabinet.html | Ferre Names a Woman and Nine Men for Puerto Rican Cabinet | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/stromberg-seeks-wire-maker-bid-to-superior-continental-companies.html | Stromberg Seeks Wire Maker; Bid to Superior Continental COMPANIES TAKE MERGER ACTIONS | True | By William D. Smith | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/now-its-paraphernalia-for-men-paraphernalia-sets-mens-units.html | Now It's Paraphernalia for Men; PARAPHERNALIA SETS MEN'S UNITS | True | By Isadore Barmash | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/governor-creates-state-crime-panel.html | GOVERNOR CREATES STATE CRIME PANEL | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/northwestern-wins-89-to-80.html | Northwestern Wins, 89 to 80 | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/memorials-to-arab-dead-stir-jerusalem-dispute.html | Memorials to Arab Dead Stir Jerusalem Dispute | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/conservation-front-cloudy.html | Conservation Front: Cloudy | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/alexander-perry-morgan-dies-architect-nephew-of-financier.html | Alexander Perry Morgan Dies; Architect, Nephew of Financier | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mathieson-puts-up-new-award-to-spur-drive-for-safe-boating.html | Mathieson Puts Up New Award To Spur Drive for Safe Boating | True | By Parton Keese | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/walter-burton-61-a-wire-supervisor.html | WALTER BURTON, 61, A WIRE SUPERVISOR | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/police-station-dedicated.html | Police Station Dedicated | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/texas-lifts-oil-output.html | Texas Lifts Oil Output | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/sharp-controversy-likely.html | Sharp Controversy Likely | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/daniel-oconor-sr-of-formica-corp-founder-and-retired-board-chairman.html | DANIEL O'CONOR SR. OF FORMICA CORP.; Founder and Retired Board Chairman Is Dead at 86 | | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/greeks-building-real-democracy.html | Greeks Building 'Real' Democracy | True | THEODORE TOURKOVASSILIS | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/satellite-to-take-a-parking-position.html | SATELLITE TO TAKE A PARKING POSITION | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/horse-johnson-to-close.html | Horse Johnson' to Close | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/3-persons-sought.html | 3 Persons Sought | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/eisenhower-cancels-event.html | Eisenhower Cancels Event | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/medicaid-hearing-planned.html | Medicaid Hearing Planned | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/haakon-carlsen.html | HAAKON CARLSEN | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/merrill-lynch-is-named-in-suit-filed-by-investor.html | Merrill Lynch Is Named In Suit Filed by Investor | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/france-bars-cohnbendit.html | France Bars Cohn-Bendit | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/penalties-for-police.html | Penalties for Police | True | MARTIN ISAACS | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/trans-world-most-gratified.html | Trans World 'Most Gratified' | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/narcotics-charge-admitted.html | Narcotics Charge Admitted | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/5000-at-sasebo-protest-visit-of-us-nuclear-ship.html | 5,000 at Sasebo Protest Visit of U.S. Nuclear Ship | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/boston-college-downs-fairfield-driscoll-tallies-25-points-as-eagles.html | BOSTON COLLEGE DOWNS FAIRFIELD; Driscoll Tallies 25 Points as Eagles Win 4th, 81-69 | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/european-rates-advance-dutch-and-belgians-act-rate-competition.html | European Rates Advance;; Dutch and Belgians Act RATE COMPETITION FLARES IN EUROPE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/10-million-in-us-termed-hungry-margaret-mead-says-many-are-near.html | 10 MILLION IN U.S. TERMED HUNGRY; Margaret Mead Says Many Are Near Starvation | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/bonnie-hodges-71-reality-aide-dies-society-widow-earned-her-way-to.html | BONNIE HODGES, 71, REALITY AIDE, DIES; Society Widow Earned Her Way to Executive Post | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/nlf-foreign-minister-tran-buu-kiem.html | N.L.F. 'Foreign Minister'; Tran Buu Kiem | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/bruins-call-up-webster.html | Bruins Call Up Webster | True | | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-20 | 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/grafton-l-wilson-partner-in-boston-law-firm-74.html | Grafton L. Wilson, Partner In Boston Law Firm, 74 | True | Special to The New York Times | 1996-09-16 | RE0000734493 | B00000472584 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/brooklyn-cafeteria-slaying.html | Brooklyn Cafeteria Slaying | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/yale-is-beaten-7771.html | Yale Is Beaten, 77-71 | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/george-hayes-74-a-rights-lawyer-argued-school-segregation-case.html | GEORGE HAYES, 74, A RIGHTS LAWYER; Argued School Segregation Case Before High Court | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/johnson-backing-is-seen.html | Johnson Backing Is Seen | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/arraignment-delay-granted-on-maryland-bribe-charge.html | Arraignment Delay Granted On Maryland Bribe Charge | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/secrecy-surrounds-workout-and-condition-of-raiders-aces.html | Secrecy Surrounds Workout And Condition of Raiders' Aces | True | By Dave Andersonspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/americans-reported-in-cuba.html | Americans Reported in Cuba | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/one-killed-as-molasses-splits-tank-in-albany.html | One Killed as Molasses Splits Tank in Albany | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/x15-rocketplane-program-completed-after-199-flights.html | X-15 Rocket-Plane Program Completed After 199 Flights | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/weekly-auto-output-down.html | Weekly Auto Output Down | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/indias-city-for-dying-pilgrims-and-hippies-throng-to-benares-on-the.html | India's City for Dying; Pilgrims and Hippies Throng to Benares on the Ganges | True | By Joseph Lelyveldspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/bill-rates-climb-to-record-levels-average-discounts-advance-to-6278.html | BILL RATES CLIMB TO RECORD LEVELS; Average Discounts Advance to 6.278% and 6.401% | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/wisconsinmadison-defeats-michigan-state-six-by-64.html | Wisconsin-Madison Defeats Michigan State Six by 6-4 | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/army-five-beats-bradley-54-to-52-undefeated-cadets-rally-in-final.html | ARMY FIVE BEATS BRADLEY, 54 TO 52; Undefeated Cadets Rally in Final Three Minutes to Triumph in Kentucky | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/4-of-10-acquitted-in-plainfield-death-of-riot-policeman.html | 4 of 10 Acquitted In Plainfield Death Of Riot Policeman | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/a-real-professional-diplomat-charles-woodruff-yost.html | A 'Real Professional' Diplomat; Charles Woodruff Yost | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/mrs-gandhi-denounces-student-demonstrators.html | Mrs. Gandhi Denounces Student Demonstrators | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/youth-corps-thefts-stir-insurance-fight-youth-agency-and-insurer-in.html | Youth Corps Thefts Stir Insurance Fight; Youth Agency and Insurer in Clash | True | By Richard Severo | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/dr-samuel-m-best-chemist-educator.html | DR. SAMUEL M. BEST, CHEMIST, EDUCATOR | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/9-carolina-policemen-accused-by-u-s-in-shooting-of-students.html | 9 Carolina Policemen Accused By U.S. in Shooting of Students | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/philip-p-gross.html | PHILIP P. GROSS | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/gulf-western-raises-earnings-sales-advance-21-per-cent-for-the.html | GULF & WESTERN RAISES EARNINGS; Sales Advance 21 Per Cent for the First Quarter | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/un-assembly-vote-urges-halt-in-all-nuclear-testing.html | U.N. Assembly Vote Urges Halt in All Nuclear Testing | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/police-act-to-cut-sleeping-on-duty-report-to-mayor-concedes-cooping.html | POLICE ACT TO CUT SLEEPING ON DUTY; Report to Mayor Concedes 'Cooping' Practice Exists | True | By David Burnham | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/renee-cooper-becomes-a-bride.html | Renee Cooper Becomes a Bride | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/excerpts-from-popes-talk.html | Excerpts From Pope's Talk | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/rally-of-market-fails-to-continue-prices-resume-a-downtrend-began.html | RALLY OF MARKET FAILS TO CONTINUE; Prices Resume a Downtrend Began Early in the Week -- Flurry Marks Opening DOW LOSES 8.15 POINTS Blue Chips Show Over-All Weakness as Declines Outpace Advances RALLY OF MARKET FAILS TO CONTINUE | True | By John J. Abele | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/woman-identifies-planes-hijacker-philadelphian-says-he-took-her.html | WOMAN IDENTIFIES PLANE'S HIJACKER; Philadelphian Says He Took Her Daughter to Cuba | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/end-paper.html | End Paper | True | RAYMOND ERICSON | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/escaped-prison-on-coast.html | Escaped Prison on Coast | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/15-of-16-new-lindsay-appointees-to-bench-had-approval-of-bar.html | 15 of 16 New Lindsay Appointees To Bench Had Approval of Bar | True | By Richard Phalon | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/two-exnazis-guilty-in-100000-killings.html | TWO EX-NAZIS GUILTY IN 100,000 KILLINGS | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/japan-will-seek-new-plane-route-will-ask-treaty-revision-to-meet-us.html | JAPAN WILL SEEK NEW PLANE ROUTE; Will Ask Treaty Revision to Meet U.S. Competition | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/topics-in-search-of-the-third-avenue-el.html | Topics: In Search of the Third Avenue El | True | By Edward Streeter | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/james-m-jessup.html | JAMES M. JESSUP | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/elizabeth-enlund-married-at-yale.html | Elizabeth Enlund Married at Yale | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/bridal-held-upstate-for-suellen-howard.html | Bridal Held Upstate For Suellen Howard | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/novella-nelson-at-start-of-promising-singing-career.html | Novella Nelson at Start of Promising Singing Career | True | By John S. Wilson | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/a-carlist-prince-ousted-by-spain-carlos-hugo-a-pretender-made.html | A CARLIST PRINCE OUSTED BY SPAIN; Carlos Hugo, a Pretender, Made Political Speeches | True | By Richard Edenspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/shriver-happy-to-stay.html | Shriver Happy to Stay | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/a-million-shares-of-pan-am-traded-shift-of-block-spurs-talk-of-a-g.html | A MILLION SHARES OF PAN AM TRADED; Shift of Block Spurs Talk of a G. & W. Take-Over Bid A MILLION SHARES OF PAN AM TRADED | True | By Terry Robards | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/london-market-closes-in-upturn-prices-in-frankfort-mixed-paris.html | LONDON MARKET CLOSES IN UPTURN; Prices in Frankfort Mixed - Paris Exchange Firm | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/a-us-crime-unit-going-to-newark-strike-force-is-due-next-month-to.html | A U.S. CRIME UNIT GOING TO NEWARK; 'Strike Force' Is Due Next Month to Fight Racketeers | True | By Richard L. Maddenspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/graebner-gains-us-davis-cup-berth-new-yorker-gets-no-2-singles-spot.html | Graebner Gains U.S. Davis Cup Berth; NEW YORKER GETS NO. 2 SINGLES SPOT Graebner Beats Pasarell, 7-5, 6-3, for Second Time in 2 Days of Workouts | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/pipers-conquer-mavericks-as-hawkins-stars-123103.html | Pipers Conquer Mavericks As Hawkins Stars, 123-103 | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/tarshis-opposes-telecasts-of-movies-on-cable-tv.html | Tarshis Opposes Telecasts of Movies on Cable TV | True | By George Gent | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/nun-gets-hospital-post.html | Nun Gets Hospital Post | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/dip-in-concert-audiences-troubles-impresarios.html | Dip in Concert Audiences Troubles Impresarios | True | By Donal Henahan | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/prague-has-christmas-tree.html | Prague Has Christmas Tree | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/11-u-s-soldiers-freed-by-sihanouk-reach-honolulu-confirm-in-bangkok.html | 11 U. S. Soldiers Freed by Sihanouk Reach Honolulu; Confirm, in Bangkok, Sending Letter on Bombing Deaths | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/smuggling-suspect-seized.html | Smuggling Suspect Seized | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/wiggins-decries-extremism-at-un-cautions-against-rancor-in-regional.html | WIGGINS DECRIES EXTREMISM AT U.N.; Cautions Against Rancor in Regional Blocs' Voting | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/bridge-bumps-scoring-plan-is-tried-in-winter-tournament-here.html | Bridge: Bumps Scoring Plan Is Tried In Winter Tournament Here | True | By Alan Truscott | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/syracuse-beats-buffalo.html | Syracuse Beats Buffalo | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/soldier-absent-from-post-seized-at-base-protest.html | Soldier, Absent From Post, Seized at Base Protest | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/met-lists-program-for-week-of-jan-13.html | MET LISTS PROGRAM FOR WEEK OF JAN. 13 | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/us-ends-its-curb-on-soviet-artists-moscow-symphony-to-visit-ban.html | U.S. ENDS ITS CURB ON SOVIET ARTISTS; Moscow Symphony to Visit -- Ban Imposed Following Czechoslovak Invasion U.S. and Soviet Will Resume Cultural Exchanges | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/mrs-onassis-in-greece.html | Mrs. Onassis in Greece | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/cosmos-261-orbited.html | Cosmos 261 Orbited | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/paula-h-tyler-wed-in-florida-to-p-w-mettler.html | Paula H. Tyler Wed in Florida To P. W. Mettler | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/controlling-institutions.html | Controlling Institutions | True | CARL T. MURZIN | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/thieu-warns-enemy.html | Thieu Warns Enemy | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/3-key-stations-on-ground-will-track-voyage-of-craft.html | 3 Key Stations on Ground Will Track Voyage of Craft | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/hope-spurs-donations-to-the-neediest-varied-interests-aid-the.html | Hope Spurs Donations to the Neediest; VARIED INTERESTS AID THE NEEDIEST | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/patricia-weir-becomes-bride.html | Patricia Weir Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/muddy-churnedup-field-a-problem-for-browns-cowboys-today-in-playoff.html | Muddy, Churned-Up Field a Problem for Browns, Cowboys Today in Playoff; PASS DEFENDERS TO FEEL PRESSURE With Ground Game Likely to Be Difficult, Both Teams Banking on Air Attack | True | By William N. Wallacespecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/excellent-choice-for-the-un.html | Excellent Choice for the U.N. | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/c-w-post-five-loses.html | C. W. Post Five Loses | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/nixon-purchases-a-home-in-florida-for-127000-pays-20000-down-on.html | Nixon Purchases a Home in Florida for $127,000; Pays $20,000 Down on Huge House at Key Biscayne -- Workmen Install Fence | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/mary-vey-smithers-honored-at-dance.html | Mary Vey Smithers Honored at Dance | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/inaugural-stand-takes-lot-of-wood-and-work.html | Inaugural Stand Takes Lot of Wood and Work | True | By Nan Robertsonspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/time-inc-names-finance-chairman.html | TIME INC. NAMES FINANCE CHAIRMAN | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/mailmen-find-22900-and-return-it-to-owner.html | Mailmen Find $22,900 And Return It to Owner | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/ucla-five-tops-minnesota-9051-alcindor-scores-25.html | U.C.L.A. Five Tops Minnesota, 90-51; Alcindor Scores 25 | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/series-at-museum-offers-lipovetsky-in-a-piano-recital.html | Series at Museum Offers Lipovetsky In a Piano Recital | True | RAYMOND ERICSON. | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/the-banquet-began-with-4-kinds-of-eel.html | The Banquet Began With 4 Kinds of Eel | True | By Craig Claibornespecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/li-youth-with-new-heart-makes-fantastic-recovery.html | L.I. Youth With New Heart Makes 'Fantastic' Recovery | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/greek-witness-returns.html | Greek Witness Returns | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/hofstra-victor-9270.html | Hofstra Victor, 92-70 | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/21-chicago-students-seized.html | 21 Chicago Students Seized | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/mccarthy-is-sending-a-poem-to-his-campaign-volunteers-special-to.html | McCarthy Is Sending a Poem To His Campaign Volunteers; Special to The New York Times | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/market-place-street-ponders-airline-route.html | Market Place: Street Ponders Airline Route | True | By Robert Metz | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/sports-of-the-times-a-strike-is-not-a-ball.html | Sports of The Times; A Strike Is Not a Ball | True | By Robert Lipsyte | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/father-brings-suit-on-santas-remark.html | FATHER BRINGS SUIT ON SANTA'S REMARK | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/fashion-spotlight-turns-to-new-first-family.html | Fashion Spotlight Turns to New First Family | True | By Charlotte Curtis | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/falcon-end-tops-pro-rookie-poll-humphrey-is-named-best-on-defense.html | FALCON END TOPS PRO ROOKIE POLL; Humphrey Is Named Best on Defense in N.F.L. | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/scroogs-take-note.html | Scroogs, Take Note | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/coinage-panel-proposes-sandwiched-halfdollars.html | Coinage Panel Proposes 'Sandwiched' Half-Dollars | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/highlights-of-spaceships-flight-plan.html | Highlights of Spaceship's Flight Plan | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/threats-compel-library-to-close-brooklyns-dekalb-branch-blames.html | THREATS COMPEL LIBRARY TO CLOSE; Brooklyn's DeKalb Branch Blames Local Youths | True | By Irving Spiegel | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/german-bomber-sentenced.html | German Bomber Sentenced | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/bronx-man-41-is-charged-in-deaths-of-four-in-auto.html | Bronx Man, 41, Is Charged In Deaths of Four in Auto | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/banks-mr-discount-recalls-career-recalled-by-mr-discount.html | Bank's 'Mr. Discount' Recalls Career; CAREER RECALLED BY 'MR. DISCOUNT' | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/cleaver-appeal-planned-on-coast-supporters-to-lose-50000-if-he.html | CLEAVER APPEAL PLANNED ON COAST; Supporters to Lose $50,000 if He Fails to Appear | True | By Earl Caldwellspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/music-to-be-given-at-christmas-services-in-city-tomorrow-and.html | Music to Be Given at Christmas Services in City Tomorrow and Wednesday | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/american-motors-to-acquire-canadian-fabricated-ltd.html | American Motors to Acquire Canadian Fabricated, ltd. | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/bullets-trounce-bulls-by-125102-monroe-loughery-excel-bucks-sink.html | BULLETS TROUNCE BULLS BY 125-102; Monroe, Loughery Excel -- Bucks Sink Sonics, 100-92 | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/south-street-seaport.html | South Street Seaport | True | DANIEL J. DONOVAN | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/cordero-takes-2-to-lead-by-nine-runs-years-total-to-331-pineda-wins.html | CORDERO TAKES 2 TO LEAD BY NINE; Runs Year's Total to 331 -- Pineda Wins Once | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/accord-is-reached-on-euratom-fund-france-had-sought-severe-cut-in.html | ACCORD IS REACHED ON EURATOM FUND; France Had Sought Severe Cut in Agency Budget | True | By Clyde H. Farnsworthspecial to the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/house-lots-are-toasted-contractor-designs-spacious-sites-in-the.html | House Lots Are Toasted; Contractor Designs Spacious Sites In the Shape of a Champagne Glass Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial to the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/city-seeking-a-delay-on-rent-legislation.html | CITY SEEKING A DELAY ON RENT LEGISLATION | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/max-brod-84-dies-kafka-confidant-author-noted-for-novels-also-wrote.html | MAX BROD, 84, DIES; KAFKA CONFIDANT; Author, Noted for Novels, Also Wrote on Heine | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/returns-in-guyana-show-burnham-victor-by-60000.html | Returns in Guyana Show Burnham Victor by 60,000 | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/kaunda-reelected-zambias-president.html | KAUNDA RE-ELECTED ZAMBIA'S PRESIDENT | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/miss-meyer-is-first-twice-at-swim-meet-in-marseille.html | Miss Meyer Is First Twice At Swim Meet in Marseille | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/death-rate-tops-1957-flu-year-city-officials-say-peak-is-ahead.html | Death Rate Tops 1957 Flu Year; City Officials Say Peak Is Ahead | True | By Michael T. Kaufman | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/cornelius-vander-starr-dies-founder-of-insurance-groups-built.html | Cornelius Vander Starr Dies; Founder of Insurance Groups; Built American International Into Worldwide Enterprise With $1-Billion in Policies | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/romney-vows-lowcost-homes-seeks-new-priorities-for-cities.html | Romney Vows Low-Cost Homes; Seeks New Priorities for Cities | True | By John Herbersspecial To The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/de-sapio-was-a-controversial-figure-in-politics-chief-to-friends.html | De Sapio Was a Controversial Figure in Politics; 'Chief' to Friends When He Was Kingmaker ; 'Boss' or Worse to His Enemies | True | By Lawrence Van Gelder | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/mr-burnham-wins-guyana.html | Mr. Burnham Wins Guyana | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/britain-postpones-payment-on-loans-by-us-and-canada-britain-delays.html | Britain Postpones Payment on Loans By U.S. and Canada; BRITAIN DELAYS LOAN REPAYMENT | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/mapco-to-fight-for-tropical-gas-seeks-cut-in-board-before-making-a.html | MAPCO TO FIGHT FOR TROPICAL GAS; Seeks Cut in Board Before Making a Merger Move COMPANIES TAKE MERGER ACTIONS | True | By Robert J. Cole | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/catholic-lawyers-elect.html | Catholic Lawyers Elect | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/misdemeanor-trials.html | Misdemeanor Trials | True | MILTON SHALLECK | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/crowell-collier-elects.html | Crowell Collier Elects | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/morse-still-loser-by-a-3263-margin-in-oregon-recount.html | Morse Still Loser By a 3,263 Margin In Oregon Recount | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/fuller-passes-on-handy-brush.html | Fuller Passes On 'Handy Brush' | True | By Isadore Barmash | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/big-munich-explosion-laid-to-suicide-attempt.html | Big Munich Explosion Laid to Suicide Attempt | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/monoxide-linked-to-car-accidents-studies-said-to-indicate-an.html | MONOXIDE LINKED TO CAR ACCIDENTS; Studies Said to Indicate an Impairment of Function | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/2-teachers-seek-police-protection-plainclothes-men-requested-inside.html | 2 TEACHERS SEEK POLICE PROTECTION; Plainclothes Men Requested Inside Ocean Hill School | True | By Leonard Buder | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/40-cents-a-week-in-jail-makes-ali-an-economist.html | 40 cents a Week in Jail Makes Ali an Economist | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/writer-in-the-american-grain-great-novel-alerted-complacent-nation.html | Writer in the American Grain; Great Novel Alerted Complacent Nation to the Forgotten | True | By Charles Poore | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/hussein-appeals-for-more-arab-financial-support.html | Hussein Appeals for More Arab Financial Support | True | By Dana Adams Schmidtspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/foes-teams-expect-talks-to-go-on-despite-rancor.html | Foe's Teams Expect Talks to Go On Despite Rancor | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/misfiring-of-the-apollo-engine-could-maroon-the-crew-in-a-lunar.html | Misfiring of the Apollo Engine Could Maroon the Crew in a Lunar Orbit | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/cornell-six-routs-new-hampshire-81.html | CORNELL SIX ROUTS NEW HAMPSHIRE, 8-1 | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/thomas-byrd-marries-dana-wigton.html | Thomas Byrd Marries Dana Wigton | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/seasonal-stamp.html | Seasonal Stamp | True | HERBERT J. HARWICK | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/sugar-quota-is-set.html | Sugar Quota Is Set | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/truck-injures-2-in-village-chase-suspect-37-is-wounded-by-pursuing.html | TRUCK INJURES 2 IN 'VILLAGE' CHASE; Suspect, 37, Is Wounded by Pursuing Policemen | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/tight-secrecy-on-pueblo-is-maintained-in-seoul.html | Tight Secrecy on Pueblo Is Maintained in Seoul | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/paris-peace-talks-assailed-in-peking-1968-by-the-globe-and-mall.html | PARIS PEACE TALKS ASSAILED IN PEKING; 1968 by The Globe and Mall, Toronto | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/clarkson-wins-festival-hockey-title-knights-defeat-yale-in-final-93.html | Clarkson Wins Festival Hockey Title; KNIGHTS DEFEAT YALE IN FINAL, 9-3 Late Score by Dartmouth Ties Brown, 5-5, in First Game on Garden Card | True | By Deane McGowen | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/oshkosh-negroes-ousted-in-protest-90-are-expelled-by-regents-after.html | OSHKOSH NEGROES OUSTED IN PROTEST; 90 Are Expelled by Regents After Rampage Last Month | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/pike-takes-his-third-wife-in-rite-at-methodist-church.html | Pike Takes His Third Wife In Rite at Methodist Church | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/ducks-trim-rebel-six-41.html | Ducks Trim Rebel Six, 4-1 | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/4-dockers-suspended.html | 4 Dockers Suspended | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/european-rights-court-weighs-the-greek-case-unique-and.html | European Rights Court Weighs the Greek Case'; Unique and Little-Publicized Panel Sits in France Hears Charges in Private -- Torture Is Described | True | By Lloyd Garrisonspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/treasury-sells-bills-above-6-27billion-is-obtained-by-marketing.html | TREASURY SELLS BILLS ABOVE 6%; $2.7-Billion Is Obtained by Marketing Short-Term Issue at High Yield MANY SECURITIES DROP Decline, in Its Second Day, Plumbs New Lows and Spurs Interest Rates TREASURY SELLS BILLS ABOVE 6% | True | By John H. Allan | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/books-of-the-times-a-change-for-the-better.html | Books of The Times; A Change for the Better | True | By Thomas Lask | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/ruffino-opera-association-presents-bellinis-norma.html | Ruffino Opera Association Presents Bellini's 'Norma' | True | ROBERT T. JONES. | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/georgetown-tops-manhattan-6357-jaspers-suffer-first-loss-seton-hall.html | GEORGETOWN TOPS MANHATTAN, 63-57; Jaspers Suffer First Loss -- Seton Hall Victors | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/antiques-the-american-silversmiths-a-parkebernet-sale-proves-a.html | Antiques: The American Silversmiths; A Parke-Bernet Sale Proves a Point Pieces by Casey and Besly Discussed | True | By Marvin D. Schwartz | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/new-agriculture-chief-sees-farm-program-need.html | New Agriculture Chief Sees Farm Program Need | True | By Felix Belair Jr.special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/wilson-abandons-visit.html | Wilson Abandons Visit | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/mobil-drops-economy-run-because-of-new-attitudes.html | Mobil Drops Economy Run Because of New Attitudes | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/oil-to-be-rushed-to-seriously-ill-emergency-fuel-deliveries-planned.html | OIL TO BE RUSHED TO SERIOUSLY ILL; Emergency Fuel Deliveries Planned for Apartments OIL TO BE RUSHED TO SERIOUSLY ILL | True | By Damon Stetson | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/nerve-gas-tests-curbed-by-army-safety-restrictions-imposed-after.html | NERVE GAS TESTS CURBED BY ARMY; Safety Restrictions Imposed After Deaths of Sheep | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/gaylen-morgan-smith-alumna-is-the-bride-of-michael-alford.html | Gaylen Morgan, Smith Alumna, Is the Bride of Michael Alford | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/margaret-j-nicholls-is-married.html | Margaret J. Nicholls Is Married | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/de-sapio-indicted-by-us-in-a-plot-to-bribe-marcus-accused-also-of.html | DE SAPIO INDICTED BY U.S. IN A PLOT TO BRIBE MARCUS; Accused Also of Conspiring to Shake Down Con Edison for Construction Jobs CORALLO IS NAMED, TOO A Co-defendant With Fried -- Charges 'Entirely False,' Ex-Tammany Head Says Named With De Sapio in U.S. Court DE SAPIO INDICTED ON BRIBE CHARGE | True | By Edward Ranzal | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/dominican-college-growing.html | Dominican College Growing | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/pauls-accepted-by-us-as-bonns-ambassador.html | Pauls Accepted by U.S. As Bonn's Ambassador | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/nixon-picks-yost-as-un-delegate-in-surprise-move-retired-career.html | NIXON PICKS YOST AS U.N. DELEGATE IN SURPRISE MOVE; Retired Career Diplomat Is Named After Talks With Shriver Break Down NIXON PICKS YOST AS U.N. DELEGATE | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/lemm-to-coach-afl-stars.html | Lemm to Coach A.F.L. Stars | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/shula-of-colts-is-named-coach-of-year-by-upi.html | Shula of Colts Is Named Coach of Year by U.P.I. | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/mrs-randolph-no-1-owner-for-steeplechase-earnings.html | Mrs. Randolph No. 1 Owner For Steeplechase Earnings | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/greece-acts-to-reprieve-plotter-against-premier.html | Greece Acts to Reprieve Plotter Against Premier | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/wagner-victorious-11483.html | Wagner Victorious, 114-83 | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/secor-farms-show-today.html | Secor Farms Show Today | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/winter-wheat-crop-is-expected-to-drop-drop-is-expected-in-winter.html | Winter Wheat Crop Is Expected to Drop; DROP IS EXPECTED IN WINTER WHEAT | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/wall-street-backs-australia-to-save-final-for-davis-cup.html | Wall Street Backs Australia to Save Final for Davis Cup | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/new-ideas-on-cities-sought-by-lindsay.html | NEW IDEAS ON CITIES SOUGHT BY LINDSAY | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/a-highspeed-washington-train-is-set.html | A High-Speed Washington Train Is Set | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/harpers-plans-to-issue-books-with-harper-row-next-year.html | Harper's Plans to Issue Books With Harper & Row Next Year | True | BY Henry Raymont | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/military-regime-in-brazil-eases-its-censorship.html | Military Regime in Brazil Eases Its Censorship | True | By Paul Montgomery special To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/fond-memory-of-sing-sing.html | Fond Memory of Sing Sing | True | By Joan Cook | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/the-screen-ice-station-zebra-at-the-cinerama.html | The Screen: 'Ice Station Zebra' at the Cinerama | True | By Renata Adler, Vincent Canby, Howard Thompson | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/action-against-hanna-ended.html | Action Against Hanna Ended | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/prague-cabinet-aide-asked-to-form-regional-regime.html | Prague Cabinet Aide Asked To Form Regional Regime | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/democratic-aide-resigns.html | Democratic Aide Resigns | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/schermerhorn-row-saved.html | Schermerhorn Row Saved | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/2-jets-bomb-enemy-guns-in-north-after-attack.html | 2 Jets Bomb Enemy Guns in North After Attack | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/blackmailing-a-stricken-city.html | Blackmailing a Stricken City | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/mafia-pressure-charge-sworn-to-by-jersey-aide-jersey-aide-swears-to.html | 'Mafia Pressure' Charge Sworn To by Jersey Aide; Jersey Aide Swears To 'Mafia Pressure' Charge | True | By Ronald Sullivan special To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/knicks-top-pistons-13587-debusschere-stars-exdetroit-coach-scores.html | Knicks Top Pistons, 135-87; DeBusschere Stars; EX-DETROIT COACH SCORES 21 POINTS He Sets Up New Teammates for Many Baskets, Too, in First Game Since Trade | True | By Steve Cady special To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/amex-is-higher-in-busy-trading-index-is-up-6-cents-with-oil-stocks.html | AMEX IS HIGHER IN BUSY TRADING; Index Is Up 6 Cents With Oil Stocks in the Lead | True | By James J. Nagle | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/february-nuptials-for-nancy-larson.html | February Nuptials For Nancy Larson | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/city-u-seeks-271million-to-expand-its-enrollment.html | City U. Seeks $271-Million To Expand its Enrollment | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/nichols-toronto-gain-hockey-final.html | NICHOLS, TORONTO GAIN HOCKEY FINAL | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/health-research-role-in-methadone-program.html | Health Research Role in Methadone Program | True | GEORGE JAMES | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/74-debutantes-introduced-to-society-at-33d-christmas-cotillion-and.html | 74 Debutantes Introduced to Society At 33d Christmas Cotillion and Ball | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/us-priest-in-vatican-post.html | U.S. Priest in Vatican Post | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/to-the-space-navigator-old-theories-are-as-important-as-new.html | To the Space Navigator, Old Theories Are as Important as New Computer | True | By Richard H. Battin | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/kaiser-increases-conductor-price-new-price-schedule-set-discount.html | KAISER INCREASES CONDUCTOR PRICE; New Price Schedule Set -- Discount Limited to 10% | True | By Robert A. Wright | 1996-09-16 | RE0000734496 | B00000472587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/lirr-head-denies-that-he-is-a-puppet.html | L.I.R.R. HEAD DENIES THAT HE IS A 'PUPPET' | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/show-biz-quest-for-success-alice-playten-tries-to-regain-the-fame.html | Show Biz: Quest for Success; Alice Playten Tries to Regain the Fame She Held Briefly | True | By Robert Windeler | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/orders-for-durable-goods-dip-but-hold-at-high-level-november-total.html | Orders for Durable Goods Dip but Hold at High Level; November Total Is Down From October but Still Tops the Nine Months ORDERS ARE OFF FOR HARD GOODS | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/spock-hearing-to-resume.html | Spock Hearing to Resume | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/ohio-state-squad-greeted-by-snow-cold-wave-hits-pasadena-kern.html | OHIO STATE SQUAD GREETED BY SNOW; Cold Wave Hits Pasadena - Kern Expected to Play | True | By Bill Beckerspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/cameras-will-follow-craft-on-lunar-flight.html | Cameras Will Follow Craft on Lunar Flight | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/nixon-faith-in-un-appears-limited.html | Nixon Faith in U.N. Appears Limited | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/pope-voices-pessimism-in-christmas-message-he-mourns-decline-in.html | Pope Voices Pessimism in Christmas Message; He Mourns Decline in Values but Sees Hope for Man in Renewal of Christianity Pope Pessimistic in Christmas Talk | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/60-at-columbia-get-no-penalty-suspended-sentences-given-in-spring.html | 60 AT COLUMBIA GET NO PENALTY; Suspended Sentences Given in Spring Disturbances | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/john-steinbeck-dies-here-at-66-john-steinbeck-nobelprize-winning.html | John Steinbeck Dies Here at 66; John Steinbeck, Nobel-Prize Winning Novelist, Is Dead at 66 'GRAPES OF WRATH' WON '40 PULITZER Book Aroused the Country to Plight of the Okies — Writer Often Allegorical | True | By Alden Whitman | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/continental-pledge.html | Continental Pledge | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/denver-ski-team-takes-aspen-meet-keenan-wins-title.html | Denver Ski Team Takes Aspen Meet; Keenan Wins Title | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/general-electric-elects-chairman-and-chief-officer-general-electric.html | General Electric Elects Chairman And Chief Officer; GENERAL ELECTRIC ELECTS NEW CHIEF | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/apollo-astronauts-will-head-for-the-moon-in-quest-of-knowledge-and.html | Apollo Astronauts Will Head for the Moon in Quest of Knowledge and Adventure | True | By Walter Sullivanspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/atomic-vessel-leaves-japan.html | Atomic Vessel Leaves Japan | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/arab-war-monuments-in-jerusalem-blocked.html | Arab War Monuments in Jerusalem Blocked | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/state-will-study-school-pressures-governor-to-join-regents-in-bid.html | STATE WILL STUDY SCHOOL PRESSURES; Governor to Join Regents in Bid to Solve Problems of Cities and Financing State Plans Study of School Pressures | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/east-germany-assails-bonn-for-berlin-election-plans.html | East Germany Assails Bonn For Berlin Election Plans | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/theater-musical-pastiche-of-the-30s-with-panache-dames-at-sea-opens.html | Theater: Musical Pastiche of the 30's With Panache; Dames at Sea' Opens at Bouwerie Lane Cast of 6 Shows Love for the Period | True | By Clive Barnes | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/women-carry-peace-plea-in-march-to-white-house.html | Women Carry Peace Plea In March to White House | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/grinnell-approves-deal.html | Grinnell Approves Deal | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/owners-fail-to-agree-on-commissioner-after-13-ballots-meeting.html | Owners Fail to Agree on Commissioner After 13 Ballots; MEETING RESUMED BY BASEBALL MEN Earlier Session Lasts Five Hours -- Burke and Feeney Top List of 6 Candidates | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/8-paterson-police-avoid-suspension.html | 8 Paterson Police Avoid Suspension | True | By Bill Kovachspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/trade-surplus-for-germans.html | Trade Surplus for Germans | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/redemption-right-on-fund-is-lifted-sec-prohibits-cashingin-by-mates.html | REDEMPTION RIGHT ON FUND IS LIFTED; S.E.C. Prohibits Cashing-In by Mates Shareholders -- Follows Omega Action | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/fight-at-coast-rally.html | Fight at Coast Rally | True | Special To The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/lindsay-will-start-pba-negotiations-early-next-month.html | Lindsay Will Start P.B.A. Negotiations Early Next Month | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/a-lawrence-acquavella-dies-kings-county-civil-court-judge.html | A. Lawrence Acquavella Dies; Kings County Civil Court Judge | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/colts-favorites-against-vikings-home-club-given-11point-edge-in.html | COLTS FAVORITES AGAINST VIKINGS; Home Club Given 11-Point Edge in Game Tomorrow | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/art-in-the-week-before-christmas-exhibition-of-drawings-at-finch.html | Art: In the Week Before Christmas; Exhibition of Drawings at Finch College | True | By John Canaday | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/harvard-upsets-rutgers-7865.html | Harvard Upsets Rutgers, 78-65 | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/to-expand-tv.html | To Expand TV | True | THOMAS J. YAGER | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/tv-leaders-defend-news-judgment.html | TV Leaders Defend News Judgment | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/marion-merri-ente-to-be-wed-in-april.html | Marion Merri Ente To Be Wed in April | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/pga-tourney-is-back-on-pro-golf-calendar.html | P.G.A. Tourney Is Back On Pro Golf Calendar | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/student-is-injured-in-protest-in-rome.html | STUDENT IS INJURED IN PROTEST IN ROME | True | Special To The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/seven-us-airlines-are-told-to-check-for-fatigue-on-f27.html | Seven U.S. Airlines Are Told to Check For Fatigue on F-27 | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/diners-hit-the-floor-as-gunfight-erupts.html | DINERS HIT THE FLOOR AS GUNFIGHT ERUPTS | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/100-are-homeless-in-harlem-as-fire-sweeps-3-buildings.html | 100 Are Homeless in Harlem As Fire Sweeps 3 Buildings | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/irwin-l-solomon.html | IRWIN L. SOLOMON | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/asghar-khan-faces-charge-in-pakistan.html | ASGHAR KHAN FACES CHARGE IN PAKISTAN | True | Special To The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/raf-club-halts-joining.html | R.A.F. Club Halts Joining | True | Dispatch of The Times, London | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/humphrey-return-to-minnesota-upsets-state-republican-hopes.html | Humphrey Return to Minnesota Upsets State Republican Hopes | True | Special To The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/johnson-better-gets-out-of-bed-works-on-official-papers-but-remains.html | JOHNSON BETTER, GETS OUT OF BED; Works on Official Papers but Remains in Hospital | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/leo-r-welch.html | LEO R. WELCH | True | Special To The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/dr-graham-in-vietnam.html | Dr. Graham in Vietnam | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/youth-takes-20-lashes-to-avoid-5-years-in-jail.html | Youth Takes 20 Lashes To Avoid 5 Years in Jail | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/poland-replaces-foreign-minister-rapacki-ill-health-is-cited-other.html | POLAND REPLACES FOREIGN MINISTER; Rapacki's Ill Health Is Cited -- Other Officials Shifted | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/strike-by-dockers-ties-up-all-ports-on-the-east-coast-dockers.html | Strike by Dockers Ties Up All Ports On the East Coast; Dockers Strike, Tie Up Eastern Ports | True | By George Horne | 1996-09-16 | RE0000734496 | B00000472587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/plans-for-holidays-set.html | Plans For Holidays Set | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/lunar-flight-risks.html | Lunar Flight Risks | True | NEAL D. NEWBY Jr. | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/mother-and-2-children-die.html | Mother and 2 Children Die | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/lakers-down-warriors.html | Lakers Down Warriors | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/james-campion-jr-clothier-63-dies.html | JAMES CAMPION JR., CLOTHIER, 63, DIES | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/capital-in-capital-budgets.html | Capital in Capital Budgets | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/haile-selassie-makes-plea.html | Haile Selassie Makes Plea | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/status-of-malaysias-chinese.html | Status of Malaysia's Chinese | True | DONALD L. HOROWITZ | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/nixon-casts-light-on-choice-of-men.html | NIXON CASTS LIGHT ON CHOICE OF MEN | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/bankers-trust-co-elects.html | Bankers Trust Co. Elects | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/ranjee-shahani-author-dead-taught-english-at-seton-hall-u.html | Ranjee Shahani, Author, Dead; Taught English at Seton Hall U. | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/in-the-past-mans-flights-of-fancy-carried-him-to-the-moon.html | In the Past, Man's Flights of Fancy Carried Him to the Moon | True | By Israel Shenker | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/traffic-deaths-here-up-17-this-year.html | TRAFFIC DEATHS HERE UP 17% THIS YEAR | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/penn-to-take-over-new-haven-jan-1-penn-will-absorb-new-haven-jan-1.html | Penn to Take Over New Haven Jan. 1; PENN WILL ABSORB NEW HAVEN JAN. 1 | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/apollo-crew-set-for-start-today-of-moon-voyage-751-am-launching.html | APOLLO CREW SET FOR START TODAY OF MOON VOYAGE; 7:51 A.M. Launching Slated for First Manned Flight Toward Lunar Orbit 6-DAY TRIP IS PLANNED Borman, Lovell and Anders Retire Early as Saturn 5 Spacecraft Is Fueled Apollo Crew Set for Start Today on Moon Voyage | True | By John Noble Wilfordspecial to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/prices-hit-a-peak-for-orange-juice-july-futures-mark-record-cocoa-a.html | PRICES HIT A PEAK FOR ORANGE JUICE; July Futures Mark Record -- Cocoa Again in Seesaw | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/humphrey-improves.html | Humphrey Improves | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/israeli-jets-reply-to-border-attacks.html | ISRAELI JETS REPLY TO BORDER ATTACKS | True | Special to The New York Times | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-21 | 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/indians-and-canada-report-accord-in-customs-dispute.html | Indians and Canada Report Accord in Customs Dispute | True | | 1996-09-16 | RE0000734496 | B00000472587 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nixon-to-acquire-2d-florida-home-buying-smathers-house-on-key.html | NIXON TO ACQUIRE 2D FLORIDA HOME; Buying Smathers House on Key Biscayne and Selling New York Apartment NIXON TO ACQUIRE 2D FLORIDA HOME | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/major-league-owners-postpone-election-of-a-new-commissioner-major.html | Major League Owners Postpone Election of a New Commissioner; Major League Owners Postpone Election of a New Commissioner | True | By Leonard Koppettspecial To The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/manhattan-beats-american-u-6858-georgetown-downs-seton-hall-6957.html | Manhattan Beats American U., 68-58; Georgetown Downs Seton Hall, 69-57; LATE SURGE GIVES JASPERS VICTORY Adrion of Hoyas Scores 20 Points, Grabs 15 Rebounds in Triumph Over Pirates | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/shah-to-visit-india-jan-213.html | Shah to Visit India Jan. 2-13 | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/business-index-rose-for-week.html | Business Index Rose for Week | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/to-resume-bombing.html | To Resume Bombing | True | ANTHONY P. GLASSER | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-new-breed-of-banker-to-head-chase.html | A New Breed of Banker to Head Chase | True | H. E. H. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/dog-shows.html | Dog Shows | True | By Walter R. Fletcher | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/7-drift-on-dinghy-5-days-after-whale-sinks-yacht.html | 7 Drift on Dinghy 5 Days After Whale Sinks Yacht | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mistletoe-debutante-ball-benefits-youth-service-17-girls-presented.html | Mistletoe Debutante Ball Benefits Youth Service; 17 Girls Presented -- Holiday Greens Adorn the Pierre | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/norman-thomas-the-great-reformer-unsatisfied-to-the-end.html | Norman Thomas; The Great Reformer, Unsatisfied to the End | True | ALDEN WHITMAN | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mrs-altache-is-rewed.html | Mrs. Altache Is Rewed | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/smooth-sailing-for-florida-boatmen.html | Smooth Sailing for Florida Boatmen | True | By C. E. Wright | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/carol-jackson-plans-marriage.html | Carol Jackson Plans Marriage | True | Special to THE NEW YORK TIMES | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/le-superman-takes-3-titles.html | Le Superman Takes 3 Titles | True | By Michael Strauss | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/pacific-charting-still-incomplete-unmapped-shoal-is-found-in-reef.html | PACIFIC CHARTING STILL INCOMPLETE; Unmapped Shoal Is Found in Reef Area Near Guam | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/toni-gause-married-to-minister.html | Toni Gause Married to Minister | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nuptials-for-sally-judith-staub.html | Nuptials for Sally Judith Staub | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/families-of-crew-tense-at-liftoff-mrs-borman-says-prayers-while-mrs.html | FAMILIES OF CREW TENSE AT LIFTOFF; Mrs. Borman Says Prayers While Mrs. Anders Cries | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/plan-for-students-to-rate-professors-stirs-british.html | Plan for Students to Rate Professors Stirs British | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/4-debutantes-are-introduced-at-parties-given-by-parents.html | 4 Debutantes Are Introduced At Parties Given by Parents | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/capt-james-a-lovell-jr.html | Capt. James A. Lovell Jr. | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/justices-at-launching-glad-to-be-on-ground.html | Justices at Launching Glad to Be on Ground | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/can-good-music-be-funny.html | Can Good Music Be Funny? | True | By Robert T. Jones | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/can-there-be-a-new-palestine-state.html | Can There Be a New Palestine State? | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/brazils-generals-put-an-end-to-the-criticism.html | Brazil's Generals Put an End to the Criticism | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/tallulah-190368-about-tallulah.html | Tallulah 1903-68; About Tallulah | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-holy-days.html | The Holy Days | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mass-for-arabs-canceled.html | Mass for Arabs Canceled | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/son-to-the-pearlmans.html | Son to the Pearlmans | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/dr-charles-muzzicato-is-dead-radiologist-and-former-senator.html | Dr. Charles Muzzicato Is Dead; Radiologist and Former Senator | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/priest-urges-pope-to-back-birth-curbs.html | PRIEST URGES POPE TO BACK BIRTH CURBS | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/economy-seeking-a-safe-cure-for-the-inflation.html | Economy; Seeking a Safe Cure For the Inflation | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/toronto-commuters-lured-from-highways-by-new-rail-service.html | Toronto Commuters Lured From Highways by New Rail Service; Subsidized Transit System Planned by Ontario Agency Among Attractions Are Bucket Seats, Picture Windows | True | By Edward C. Burkspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/aviation-industry-ribbed-by-own-dilly-publication.html | Aviation Industry Ribbed by Own Dilly Publication | True | By Edward Hudson | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/hawks-defeat-pistons.html | Hawks Defeat Pistons | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/thoroughbred-racing.html | Thoroughbred Racing | True | By Joe Nichols | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/high-courts-draft-ruling.html | High Court's Draft Ruling | True | GRAHAM R. HODGES | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/schlitz-sales-climb.html | Schlitz Sales Climb | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-penelope-p-ferenbach-is-married.html | Miss Penelope P. Ferenbach Is Married | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/greek-ship-master-retires.html | Greek Ship Master Retires | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/soviet-tv-shows-material-alleging-bbc-espionage.html | Soviet TV Shows Material Alleging B.B.C. Espionage | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/welfaretenant-rights-law-urged.html | Welfare-Tenant Rights Law Urged | True | By Joseph P. Fried | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/yachting.html | Yachting | True | By John Rendel | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/political-reform-is-urged-by-panel-free-use-of-tv-backed-at-student.html | POLITICAL REFORM IS URGED BY PANEL; Free Use of TV Backed at Student Center Parley | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/israel-is-pressing-us-on-phantoms-seeks-delivery-in-1969-but.html | ISRAEL IS PRESSING U.S. ON PHANTOMS; Seeks Delivery in 1969, but Washington Favors 1970 | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/maureen-ann-brandon-is-engaged.html | Maureen Ann Brandon Is Engaged | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/federal-pay-raises-opposed.html | Federal Pay Raises Opposed | True | HARRISON PLUM | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/b-j-butensky-to-wed-miss-jacqueline-axel.html | B. J. Butensky to Wed Miss Jacqueline Axel | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/holy-cross-wins-67-to-63.html | Holy Cross Wins, 67 to 63 | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/olivier-stages-loves-labours-with-a-spirit-of-gentle-delirium.html | Olivier Stages 'Love's Labour's' With a Spirit of Gentle Delirium | True | Special to The New York TimesIRVING WARDLE | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/iona-triumphs-8463.html | Iona Triumphs, 84-63 | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/suffolk-judges-lack-courtrooms-temporary-quarters-found-uncertainty.html | SUFFOLK JUDGES LACK COURTROOMS; Temporary Quarters Found — Uncertainty in Islip | True | By Agis Salpukasspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/hockey.html | Hockey | True | By Gerald Eskenazi | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-2-no-title.html | Article 2 — No Title | True | IRENE MITCHELL | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/columbuses-of-space.html | Columbuses of Space | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/rate-pressure-raises-spector-of-new-crunch-rate-pressure-is-rising.html | Rate Pressure Raises Spector Of New Crunch; Rate Pressure Is Raising a Spector of Another New Crunch | True | By H. Erich Heinemann | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-4-no-title.html | Article 4 — No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/fraiman-and-mollen-sworn-as-supreme-court-justices.html | Fraiman and Mollen Sworn As Supreme Court Justices | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-classic-guitar-here-come-the-younger-men-guitar.html | The Classic Guitar; Here Come the Younger Men; Guitar | True | By Donal Henahan | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-cold-war-episode-in-little-guyana.html | A Cold War Episode In Little Guyana | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/honeywell-inc-picks-top-financial-officer.html | Honeywell, Inc., Picks Top Financial Officer | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-forum.html | "A FORUM" | True | BRUCE FELD | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/tower-is-highest-above-cayuga-tower-lab-for-cornell.html | Tower Is Highest Above Cayuga; Tower Lab For Cornell | True | By William Robbins | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/alexander-pope-alexander-pope.html | Alexander Pope; Alexander Pope | True | By Horace Gregory | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-manning-is-wed-in-jersey-to-john-s-shoaf.html | Miss Manning Is Wed in Jersey To John S. Shoaf | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 — No Title | True | Bernard Peyton | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/dr-sigvart-j-steen-dies-taught-music-at-wagner.html | Dr. Sigvart J. Steen Dies; Taught Music at Wagner | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/playing-to-win-on-top-boards.html | Playing To Win on Top Boards | True | By Al Horowitz | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/morris-weinberg-92-is-dead-published-dayjewish-journal.html | Morris Weinberg, 92, Is Dead; Published Day-Jewish Journal | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/hawaii-residents-see-luminous-apollo-trail.html | Hawaii Residents See Luminous Apollo Trail | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/eleanor-rumage-engaged-to-wed.html | Eleanor Rumage Engaged to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/europe-anxiously-watches-the-u-s-these-cartoons-reflect-some.html | Europe Anxiously Watches the U. S.; These cartoons reflect some current European views of the political scene and government policies in the United States. | True | ANTHONY LEWIS | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/alice-c-ryan-is-bride-of-robert-m-amrine.html | Alice C. Ryan Is Bride Of Robert M. Amrine | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/dissident-groups-plan-convention-democratic-coalition-hopes-to.html | DISSIDENT GROUPS PLAN CONVENTION; Democratic Coalition Hopes to Merge Various Units | True | By Steven V. Roberts | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/he-wants-people-to-stop-laughing-no-laughs.html | He Wants People to Stop Laughing. No Laughs | True | By A. H. Weiler | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | Arthur J. Lelyveld | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/barbs-delight-takes-24000-handicap-at-laurel-colt-sets-mark-and.html | Barbs Delight Takes $24,000 Handicap at Laurel; COLT SETS MARK AND RETURNS $4 Misty Cloud Is Half-Length Behind -- Juvenile John 3d in Field of Seven | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mexican-trains.html | MEXICAN TRAINS | True | BARBARA A. BILINSKI. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mccormack-77-faces-increasing-but-disorganized-criticism.html | McCormack, 77, Faces Increasing but Disorganized Criticism | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/on-foot-in-amsterdam.html | ON FOOT IN AMSTERDAM | True | THOMAS M. VINCENT. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nuclear-a-treaty-snarled-by-politics.html | Nuclear; A Treaty Snarled By Politics | True | JOHN W. FINNEY | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/warriors-defeat-76ers.html | Warriors Defeat 76ers | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/celtics-down-bulls.html | Celtics Down Bulls | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/vermont-governor-scores-police-head.html | VERMONT GOVERNOR SCORES POLICE HEAD | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/arthur-radins-have-son.html | Arthur Radins Have Son | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/canada-is-seeking-a-mohawk-accord.html | CANADA IS SEEKING A MOHAWK ACCORD | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/dr-barry-mankowitz-marries-sondra-perl.html | Dr. Barry Mankowitz Marries Sondra Perl | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/carrier-yorktown-set-for-recovery.html | Carrier Yorktown Set for Recovery | True | By James T. Wootenspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-mexico-city-story-champions-of-spectacular-games-of-the-xix.html | The Mexico City Story: Champions of Spectacular Games of the XIX Olympiad | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/drive-in-us-to-help-jerusalem-shrines.html | DRIVE IN U.S. TO HELP JERUSALEM SHRINES | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/karen-esselius-to-be-a-bride.html | Karen Esselius To Be a Bride | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nation-unites-in-hailing-feat-with-awe-and-pride-high-and-low-all.html | Nation Unites in Hailing Feat With Awe and Pride; High and Low All Over Nation Greet Shot With Awe and Pride | True | By Robert D. McFadden | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/judith-white-married.html | Judith White Married | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-bad-case-of-confusion-called-cairo-a-bad-case-of-confusion-called.html | A Bad Case of Confusion Called Cairo; A bad case of confusion called Cairo | True | By Eric Pace | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/42nd-street-dreams.html | 42nd Street Dreams | True | By Grace Glueck | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/clifford-applies-a-bit-of-pressure-.html | Clifford Applies 'A Bit of Pressure' . . . | True | PETER GROSE | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/frenchsoviet-trade-talks-to-open-in-paris-on-jan-3.html | French-Soviet Trade Talks To Open in Paris on Jan. 3 | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/customs-on-the-piers.html | CUSTOMS ON THE PIERS | True | SAUL LESSER. | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/cornell-sextet-wins-final-beating-boston-college-63.html | Cornell Sextet Wins Final, Beating Boston College, 6-3 | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/garden-state-asks-removal-of-signs-diverting-drivers.html | Garden State Asks Removal of Signs Diverting Drivers | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/california-wine-industry-aging-well.html | California Wine Industry Aging Well | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/maine-opens-park-areas-to-snowmobile-drivers.html | Maine Opens Park Areas To Snowmobile Drivers | True | By Michael Strauss | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/rays-law-takes-dash.html | Ray's Law Takes Dash | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/gladys-w-pell-donald-bordley-plan-marriage.html | Gladys W. Pell, Donald Bordley Plan Marriage | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/more-stockings-to-fill-now-hosiery-sales-climb-with-the-hemlines.html | More Stocking to Fill Now; Hosiery Sales Climb With the Hemlines | True | By Isadore Barmash | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | SHIELAH N. RYNSON. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/fairleigh-loses-9579.html | Fairleigh Loses, 95-79 | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/overcall-takes-coast-pace-best-of-all-2d-in-farewell.html | Overcall Takes Coast Pace; Best of All 2d in Farewell | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/table-nosegay.html | Table Nosegay | True | ADRIENNE GREEN | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/site-in-pine-forest.html | Site in Pine Forest | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/blues-tie-rangers-22-st-louis-scores-in-final-seconds-fleming-and.html | BLUES TIE RANGERS 2-2; ST. LOUIS SCORES IN FINAL SECONDS Fleming and Hadfield Get Goals for Rangers BLUES' LATE GOAL TIES RANGERS, 2-2 | True | By United Press International | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/knicks-top-sonics-131105-reed-stands-out-as-knicks-center-controls.html | KNICKS TOP SONICS, 131-105; REED STANDS OUT AS KNICKS CENTER Controls Boards as Victors Open Early 35-23 Lead -- Russell Gets 27 Points Knicks Beat Sonics, 131-105, As Reed Stands Out at Center | True | By Gerald Eskenazi | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-e-c-finds-new-bomb-testing-site.html | A. E. C. Finds New Bomb Testing Site | True | By Gladwin Hillspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/neanderthals-of-the-docks.html | Neanderthals of the Docks | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/havana-to-reopen-cabarets.html | Havana to Reopen Cabarets | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/ronalie-clement-becomes-a-bride.html | Ronalie Clement Becomes a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/losers-win-in-bids-on-tenders.html | Losers Win In Bids On Tenders | True | By John J. Abele | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/capriciousness.html | "CAPRICIOUSNESS" | True | CARLA PINZA | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/police-cooping-an-old-custom-under-fire.html | Police; 'Cooping': An Old Custom Under Fire | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/to-the-moon-man-breaks-his-ties-to-the-planet-earth.html | To the Moon; Man Breaks His Ties to the Planet Earth | True | WALTER SULLIVAN | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-inscrutable-pig.html | The Inscrutable Pig | True | W.S. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/padua-scuffle-during-strike.html | Padua Scuffle During Strike | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/edgartown-mass-one-slim-vote-for-the-optimists.html | Edgartown, Mass.: One Slim Vote for the Optimists | True | By James Reston | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-france-becomes-worlds-biggest-liner.html | The France Becomes World's Biggest Liner | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/welfare-clients-facing-evictions-city-tightens-up-on-those-in.html | WELFARE CLIENTS FACING EVICTIONS; City 'Tightens Up' on Those in Rent-Utility Arrears | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/ondines-tough-race-getting-there-us-yacht-in-sydney-to-hobart-event.html | Ondine's Tough Race: Getting There; U.S. Yacht in Sydney to Hobart Event Is Crippled in Storm Long Sending New Mast as His Craft Creeps Onward | True | By David Moorhousespecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/talks-with-front-on-prisoners-set-us-aides-suspect-attempt-to-force.html | TALKS WITH FRONT ON PRISONERS SET; U.S. Aides Suspect Attempt to Force Series of Meetings | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/st-johns-downs-boston-college-wins-8571-on-surge-in-2d-half.html | ST. JOHN'S DOWNS BOSTON COLLEGE; Wins, 85-71, on Surge in 2d Half -- Driscoll Scores 37 ST. JOHN'S DOWNS BOSTON COLLEGE | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mr-cohn-dissents-letters.html | MR. COHN DISSENTS; Letters | True | ROY M. COHN. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/highrisk-insurer-pays-a-dividend-highrisk-tenement-insurer-pays-a.html | High-Risk Insurer Pays a Dividend; High-Risk Tenement Insurer Pays a Dividend | True | By Franklin Whitehouse | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/poor-are-renting-houses-from-city-project-aims-to-make-them.html | POOR ARE RENTING HOUSES FROM CITY; Project Aims to Make Them Eventual Homeowners | True | By David K. Shipler | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/foreign-affairs-the-ides-of-march.html | Foreign Affairs: The Ides of March | True | By C. L. Sulzberger | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/soviet-book-tells-of-1943-nazi-plot-says-agents-foiled-plan-to-kill.html | SOVIET BOOK TELLS OF 1943 NAZI PLOT; Says Agents Foiled Plan to Kill Big 3 at Teheran | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/2-elderly-women-are-slain-in-queens.html | 2 ELDERLY WOMEN ARE SLAIN IN QUEENS | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/chicago-adds-convention-business.html | Chicago Adds Convention Business | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/isidor-blum-writer-and-lawyer-80-dies.html | ISIDOR BLUM, WRITER AND LAWYER, 80, DIES | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/us-brings-first-charge-under-voting-rights-clause.html | U.S. Brings First Charge Under Voting Rights Clause | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/vance-flies-to-us.html | Vance Flies to U.S. | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bernstein-didnt-forget-them-bernstein-didnt-forget-them.html | Bernstein Didn't Forget Them; Bernstein Didn't Forget Them | True | By Donal Henahan | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/cargill-picks-slate.html | Cargill Picks Slate | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/observer-eyeball-to-eyeball-with-santa-claus.html | Observer: Eyeball to Eyeball With Santa Claus | True | By Russell Baker | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/maple-leafs-rout-red-wings-83-and-run-unbeaten-streak-to-eight-game.html | Maple Leafs Rout Red Wings, 8-3, and Run Unbeaten Streak to Eight Games; ULLMAN'S 2 GOALS HELP TORONTO WIN Former Detroit Player Gets Scores in Third Period to Put Game Out of Reach | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/ousted-florence-priest-talks-with-vatican-official.html | Ousted Florence Priest Talks With Vatican Official | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/final-2-days-could-revive-lagging-holiday-sales-holiday-sales-hinge.html | Final 2 Days Could Revive Lagging Holiday Sales; Holiday Sales Hinge on Last Days | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/jersey-crime-unit-head-vows-swift-mafia-inquiry-fast-crime-study.html | Jersey Crime Unit Head Vows Swift Mafia Inquiry; FAST CRIME STUDY VOWED IN JERSEY | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/cargo-increases-on-barge-canal-25-rise-through-october-reported-by.html | CARGO INCREASES ON BARGE CANAL; 2.5% Rise Through October Reported by State System | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/new-home-new-troupe-new-play.html | New Home, New Troupe, New Play | True | By Lindsay Patterson, Editor of (ANTHOLOGY OF THE AMERICAN NEGRO IN THE THEATER) | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-phenomenon-of-j-edgar-hoover.html | The Phenomenon of J. Edgar Hoover | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/us-business-missouri-banks-joining-rush-to-form-holding-companies.html | U.S. Business; Missouri Banks Joining Rush to Form Holding Companies | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mrs-flora-jane-harris-ford-is-rewed.html | Mrs. Flora Jane Harris Ford Is Rewed | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/civilliberties-units-expanding-top-organizations-to-broaden-scope.html | Civil-Liberties Units Expanding; Top Organizations to Broaden Scope of Activities | True | By Michael Stern | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/franconia-will-convert-college-into-ski-lodge.html | Franconia Will Convert College Into Ski Lodge | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/husbands-who-needs-em.html | Husbands? Who Needs 'em? | True | By Joan Walker | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-gaylord-murphy-to-be-bride.html | Miss Gaylord Murphy to Be Bride | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/andrew-n-looker-of-harvard-weds-miss-tamsin-boardman.html | Andrew N. Looker of Harvard Weds Miss Tamsin Boardman | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/harness-racing.html | Harness Racing | True | By Louis Effrat | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/seouls-support-likely-on-pueblo-us-expects-south-korea-to-acquiesce.html | SEOUL'S SUPPORT LIKELY ON PUEBLO; U.S. Expects South Korea to Acquiesce in Apology | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/biggs-and-his-pipe-organ-renaissance.html | Biggs and His Pipe Organ Renaissance | True | By Allen Hughes | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/st-peters-tops-niagara.html | St. Peter's Tops Niagara | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-properties-of-materials-in-the-shadow-of-robert-morris.html | The Properties Of Materials ': In the Shadow Of Robert Morris | True | By Philip Leidereditor, Artforum | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/250000-at-cape-kennedy-watch-apollo-launching.html | 250,000 at Cape Kennedy Watch Apollo Launching | True | By Sandra Blakesleespecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/lynne-cooper-becomes-a-bride.html | Lynne Cooper Becomes a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nyack-development-for-the-elderly-wins-praise-for-design.html | Nyack Development for the Elderly Wins Praise for Design | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/president-continuing-recovery-in-hospital.html | President Continuing Recovery in Hospital | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-year-in-review-big-stirs-created-by-pitchers-alcindor-oj-and.html | The Year in Review: Big Stirs Created by Pitchers, Alcindor, O.J. and Heidi; SKI HONORS WON BY NANCY GREENE New Rule Results in More Action and More Scoring in Collegiate Football Baseball | True | By Joseph Durso | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/one-spinning-jaguar-put-garroway-at-large-tv-star-quit-racing-after.html | One Spinning Jaguar Put Garroway at Large; TV Star Quit Racing After a Close Call at Watkins Glen Just 'Walked Away,' Never to Return, He Recalls | True | By James Tuite | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-roberts-becomes-bride.html | Miss Roberts Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/school-integration-in-houston-belittled-as-a-nice-statistic.html | School Integration in Houston Belittled as 'a Nice Statistic' | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/anatomy-of-the-ss-state-the-ss-state.html | Anatomy Of the SS State; The SS State | True | By George L. Mosse | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/notre-dame-tops-indiana-by-10494-whitmores-14-points-in-2d-half.html | NOTRE DAME TOPS INDIANA BY 104-94; Whitmore's 14 Points in 2d Half Pace Irish Rally | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/czechoslovakia-the-occupation-has-the-look-of-a-perilous-minuet.html | Czechoslovakia; The Occupation Has the Look of a Perilous Minuet | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/christmas-traditions-of-many-lands.html | Christmas Traditions Of Many Lands | True | BARBARA B. PAINE | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/kennedy-fund-to-aid-slum-change-group.html | KENNEDY FUND TO AID SLUM CHANGE GROUP | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mrs-pollack-has-child.html | Mrs. Pollack Has Child | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/what-role-for-the-states.html | What Role for the States? | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/patricia-latter-to-be-a-bride.html | Patricia Latter To Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-case-for-de-gaulle-the-case-for-de-gaulle.html | The Case For De Gaulle; The Case For De Gaulle | True | By David Schoenbrun | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/wedding-in-march-for-christina-paul.html | Wedding in March For Christina Paul | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/new-york-lindsay-girds-for-another-charge-at-the-dragons.html | New York; Lindsay Girds for Another Charge at the Dragons | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/philippe-sparks-distance-medley-runs-anchor-mile-in-4161-as-mater.html | PHILIPPE SPARKS DISTANCE MEDLEY; Runs Anchor Mile in 4:16.1 as Mater Christi Scores | True | By William J. Miller | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/tensions-in-ocean-hill-district-are-found-easing-dr-clark-and.html | Tensions in Ocean Hill District Are Found Easing; Dr. Clark and Shanker Note Encouraging Signs Despite Some Areas of Friction | True | By Murray Schumach | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/shelving-system.html | Shelving System | True | By Bernard Gladstone | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/tate-gets-israeli-tree.html | Tate Gets Israeli Tree | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/launching-operations-chief-likens-job-to-a-football-coachs.html | Launching Operations Chief Likens Job to a Football Coach's | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/angela-king-westwater-bride-of-john-reaves-law-professor.html | Angela King Westwater Bride Of John Reaves, Law Professor | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/u-s-image-abroad-hit-by-house-panel.html | U. S. IMAGE ABROAD HIT BY HOUSE PANEL | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/versatile-building-ends-officeindustrial-dilemma.html | Versatile Building Ends Office-Industrial Dilemma | True | By Dudley Dalton | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bay-state-nuptials-for-monica-kraft.html | Bay State Nuptials For Monica Kraft | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/freed-gis-home-receive-checkups-will-leave-capital-to-spend.html | FREED G.I.'S, HOME, RECEIVE CHECKUPS; Will Leave Capital to Spend Christmas With Families | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-flu-virus-is-a-tricky-enemy.html | The Flu Virus Is a Tricky Enemy | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/prof-ben-davidson-geophysicist-dies.html | PROF. BEN DAVIDSON, GEOPHYSICIST, DIES | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/peace-in-palestine.html | Peace in Palestine | True | MICHAEL GOTTFRIED | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/for-the-wealthy-too-it-is-the-family-that-makes-christmas.html | For the Wealthy, Too, It Is the Family That Makes Christmas | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/jean-cocteau-an-impersonation-of-angels-jean-cocteau.html | Jean Cocteau; An Impersonation of Angels Jean Cocteau | True | By Francis Steegmuller | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/why-new-york-is-strike-city-lindsays-goldenboy-image-has-been-a.html | Why New York Is 'Strike City'; Lindsay's golden-boy image has been a strike victim, too Why New York Is 'Strike City' This New Year's Eve a whole new series of city labor contracts will expire | True | By A. H. Raskin | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-kaufman-wed-to-m-h-seidman.html | Miss Kaufman Wed To M. H. Seidman | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/rumanian-aide-in-tunisia.html | Rumanian Aide in Tunisia | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/maj-william-a-anders.html | Maj. William A. Anders | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | MARY NOBLE | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/as-the-paris-charade-goes-on.html | . . . As the Paris 'Charade' Goes On | True | PAUL HOFMANN | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/selina-grew-is-wed-to-allen-rossiter-62-debutante-bride-of-yale.html | Selina Grew Is Wed to Allen Rossiter; '62 Debutante Bride of Yale Alumnus in Far Rockaway | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/iata-fare-talks-still-deadlocked.html | I.A.T.A. Fare Talks Still Deadlocked | True | By David Gollan | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/soviet-explains-decision-on-pill-terms-its-side-effects-more.html | SOVIET EXPLAINS DECISION ON PILL; Terms Its Side Effects More Serious Than IUD's | True | By Theodore Shabadspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/hong-kong-flu-the-chief-culprit-as-holiday-sales-lose-impetus.html | Hong Kong Flu the Chief Culprit as Holiday Sales Lose Impetus | True | By Herbert Koshetz | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/russian-discuss-aid-in-aden.html | Russian Discuss Aid in Aden | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/to-curb-hijackings.html | To Curb Hijackings | True | H. JACOBSON | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/auto-racing.html | Auto Racing | True | By John S. Radosta | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/103-patients-saved-in-fire.html | 103 Patients Saved in Fire | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/canadiens-bruins-scoreless.html | Canadiens, Bruins Scoreless | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/hellenic-and-british-india-order-dry-cargo-vessels.html | Hellenic and British India Order Dry-Cargo Vessels | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/sports-of-the-times-a-revolutionary-year.html | Sports of The Times; A Revolutionary Year | True | By Arthur Daley | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/tennis.html | Tennis | True | By Neil Amdur | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/letter-to-the-editor-1-no-title-miss-bankhead-sir-.html | Letter to the Editor 1 — No Title; 'Miss Bankhead, Sir . . .' | True | JEFFREY LAFFEL | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/business-as-usual-quiet-in-paradise.html | Business As Usual (Quiet) in Paradise | True | By John Canaday | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mcullouch-of-lions-named-rookie-of-68.html | M'CULLOUCH OF LIONS NAMED ROOKIE OF '68 | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-3-no-title.html | Article 3 — No Title | True | JEANNETTE GROSSMAN | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/still-seeks-southpaw.html | Still Seeks Southpaw | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-rita-glasser-of-nyu-is-married.html | Miss Rita Glasser of N.Y.U. Is Married | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/war-foes-visit-prison-to-pray-hold-pennsylvania-service-for-27.html | WAR FOES VISIT PRISON TO PRAY; Hold Pennsylvania Service for 27 Resisters of Draft | True | By Douglas E. Kneelandspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/voice-of-the-migrant.html | Voice of the Migrant | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/u-s-jets-again-fire-at-enemy-in-north.html | U. S. JETS AGAIN FIRE AT ENEMY IN NORTH | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/apollo-on-alert-for-sun-flares-craft-penetrating-fringe-of.html | APOLLO ON ALERT FOR SUN FLARES; Craft Penetrating Fringe of Radiation Belts | True | By Walter Sullivanspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/matson-to-spend-4million-on-container-improvements.html | Matson to Spend $4-Million on Container Improvements | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-ten-best-films-of-68-movies-critics-choice-the-ten-best-movies.html | The Ten Best Films of '68; Movies Critic's Choice: The Ten Best Movies of 1968 | True | By Renata Adler | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/kentucky-hands-army-first-loss-cadet-five-bows-in-final-of-tourney.html | KENTUCKY HANDS ARMY FIRST LOSS; Cadet Five Bows in Final of Tourney, 80 to 65 | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/historians-book-recalls-furor-at-white-house-arts-festival.html | Historian's Book Recalls Furor At White House Arts Festival | True | By Henry Raymont | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/track-and-field-trevino-and-boros-in-golf-and-ashe-in-tennis-among.html | Track and Field; Trevino and Boros in Golf and Ashe in Tennis Among Year's Top Winners ATTENDANCE POOR IN SOCCER LEAGUE U.S. and English Yachtsmen Victors in Ocean Races -Harvard Crew Excels | True | By Joseph M. Sheehan | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/carmine-de-sapio-the-master-is-in-trouble.html | Carmine De Sapio; 'The Master' Is in Trouble | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bellino-a-gelding-takes-hunter-title.html | BELLINO, A GELDING, TAKES HUNTER TITLE | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-11-no-title.html | Article 11 — No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/david-michael-dewilde-weds-sally-b-stockdale.html | David Michael deWilde Weds Sally B. Stockdale | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/ship-insurance-man-honored.html | Ship Insurance Man Honored | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/golf.html | Golf | True | By Lincoln A. Werden | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nuptials-for-mary-juliet-leviness.html | Nuptials for Mary Juliet LeViness | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/verdict-on-derby-is-due-tomorrow-kentucky-panel-will-decide-plea-on.html | VERDICT ON DERBY IS DUE TOMORROW; Kentucky Panel Will Decide Plea on Dancer's Image | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/florida-suites-with-hotel-service.html | Florida Suites With Hotel Service | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/john-brittons-have-son.html | John Brittons Have Son | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mrs-berliner-has-child.html | Mrs. Berliner Has Child | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/st-francis-on-top.html | St. Francis on Top | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/upton-sinclair.html | Upton Sinclair | True | EDWARD ALLATT | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mrs-joseph-pulitzer-jr-st-louis-publishers-wife.html | Mrs. Joseph Pulitzer Jr., St. Louis Publisher's Wife | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/royal-exchange-wins-in-florida-cordero-gets-no-332-with-colt-leads.html | ROYAL EXCHANGE WINS IN FLORIDA; Cordero Gets No. 332 With Colt, Leads Pineda by 10 ROYAL EXCHANGE WINS IN FLORIDA | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-mccallum-smith-alumna-is-married-here.html | Miss McCallum, Smith, Alumna Is Married Here | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/college-football.html | College Football | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/credit-dick-bissell.html | "CREDIT DICK BISSELL" | True | HAROLD MATSON | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-9-no-title.html | Article 9 — No Title | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/never-too-late-for-angela-news-of-the-rialto-never-too-late.html | Never Too Late For 'Angela'; News of the Rialto Never Too Late | True | By Lewis Funke | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/photography-on-the-social-scene.html | Photography on The Social Scene | True | By Jacob Deschin | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-crew-with-brains-and-experience-col-frank-borman.html | A Crew With Brains and Experience; Col. Frank Borman | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/britannia-back-again-on-new-decimal-coin.html | Britannia Back Again On New Decimal Coin | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/ghettonomics-inc-a-business-pathfinder.html | Ghettonomics, Inc.; A Business Pathfinder | True | By Robert A. Wright | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/marshall-tops-yale-7772.html | Marshall Tops Yale, 77-72 | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/companies-acquired.html | Companies Acquired | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bullets-triumph-over-suns-131117-loughery-gets-30-points-as.html | BULLETS TRIUMPH OVER SUNS, 131-117; Loughery Gets 30 Points as Baltimore Wins 8th in Row | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/college-and-school-results.html | College and School Results | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nuptials-for-cheryle-kitchen.html | Nuptials for Cheryle Kitchen | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/london-want-ads-convey-yule-joy-many-in-britain-announce-they-wont.html | LONDON WANT ADS CONVEY YULE JOY; Many in Britain Announce They Won't Send Cards | True | By Gloria Emersonspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/dont-feel-sorry-for-jacky-lee-jacky-lee.html | Don't Feel Sorry for Jacky Lee; Jacky Lee | True | By Hal Higdon | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/this-noble-gift-of-god-this-noble-gift.html | 'This Noble Gift of God'; 'This Noble Gift' | True | By Harold C. Schonberg | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/amex-stocks-up-slightly-in-week.html | Amex Stocks Up Slightly In Week | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/jerry-parness-weds-miss-white.html | Jerry Parness Weds Miss White | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bridal-held-in-jersey-for-lynn-schappert.html | Bridal Held in Jersey For Lynn Schappert | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/japanese-plant-set.html | Japanese Plant Set | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/illini-ends-houston-string.html | Illini Ends Houston String | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/italian-theater-courts-even-boos-the-point-a-member-says-is-to.html | ITALIAN THEATER COURTS EVEN BOOS; The Point, a Member Says, Is to Involve the Audience | True | By Alfred Friendly Jr.special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/gromyko-in-cairo-to-meet-nasser-surprise-trip-believed-tied-to-a.html | GROMYKO IN CAIRO TO MEET NASSER; Surprise Trip Believed Tied to a Big-Power Initiative | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/poll-finds-church-attendance-is-down-but-us-holds-lead.html | Poll Finds Church Attendance Is Down, but U.S. Holds Lead | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/impala-sculpture-to-mark-hemingway-grave-in-idaho.html | Impala Sculpture to Mark Hemingway Grave in Idaho | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-korean-pilgrimage-physician-who-came-to-us-to-study-returns-with.html | A Korean Pilgrimage; Physician Who Came to U.S. to Study Returns With $100,000 to Aid People | True | By Howard A. Rusk, M.d. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-sex-wave-pervades-life-in-west-germany.html | A 'Sex Wave' Pervades Life in West Germany | True | By Ralph Blumenthalspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/soviets-economy-to-guide-bulgaria-longterm-integration-plan.html | SOVIET'S ECONOMY TO GUIDE BULGARIA; Long-Term Integration Plan Disclosed by Zhivkov | True | By Harry Schwartz | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-sec-is-putting-a-chill-on-hot-stock-tips.html | The S.E.C. Is Putting a Chill on Hot Stock Tips | True | By Terry Robards | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-carol-park-armstrong-to-be-bride-of-roth-w-tall-jr.html | Miss Carol Park Armstrong To Be Bride of Roth W. Tall Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/do-not-listen-until-christmas.html | Do Not Listen Until Christmas | True | By George A. Woods | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/portugal-the-left-is-ready-if-caetano-is.html | Portugal; The Left Is Ready If Caetano Is | True | MARVINE HOWE | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/north-stars-here-tonight-for-game-with-rangers.html | North Stars Here Tonight For Game With Rangers | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/17-in-home-airrights-suit-get-113500-in-california.html | 17 in Home Air-Rights Suit Get $113,500 in California | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/olympic-games-highly-successful-especially-for-us-despite-obstacles.html | Olympic Games Highly Successful, Especially for U.S., Despite Obstacles; 45 GOLD MEDALS GO TO AMERICANS Olympics Overcome Boycott Threats, Student Unrest and Altitude Problems | True | By Frank Litsky | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/will-nixon-be-more-evenhanded.html | Will Nixon Be 'More Even-Handed'? | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-hylah-kitchel-married-to-lieut-robert-alfred-wells.html | Miss Hylah Kitchel Married To Lieut. Robert Alfred Wells | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/dubcek-warns-czechoslovaks-to-stop-defiance-pledges-fidelity-to.html | Dubcek Warns Czechoslovaks to Stop Defiance; Pledges Fidelity to Reform but Says Protest Action Will Be Suppressed | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/laconic-radio-exchange-signals-spaceships-start-on-its-way-toward.html | Laconic Radio Exchange Signals Spaceship's Start on Its Way Toward the Moon; 'APOLLO 8, YOU ARE GO FOR TLI' 'Roger, Understand,' Replies Anders to Ground, and the Capsule Leaves Orbit | True | By Seth S. King | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/office-absenteeism-up-50-here-in-flu-outbreak.html | Office Absenteeism Up 50% Here in Flu Outbreak | True | By William E. Farrell | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/rheingold-sets-deal.html | Rheingold Sets Deal | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/800milelong-canal-is-proposed-to-cross-texas-10billion-plan.html | 800-Mile-Long Canal Is Proposed to Cross Texas; $10-Billion Plan Supported to Meet Water Needs of State for 50 Years | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/us-retains-lead-in-building-of-containerships-yards-here-working-on.html | U.S. Retains Lead in Building of Containerships; Yards Here Working on 36 of 123 on Order Books Around the World | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nyu-honors-rohrlich.html | N.Y.U. Honors Rohrlich | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/another-opinion-kissinger-on-vietnam.html | Another Opinion; Kissinger on Vietnam | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/un-space-treaty-hails-astronauts-1966-pact-describes-them-as-envoys.html | U.N. SPACE TREATY HAILS ASTRONAUTS; 1966 Pact Describes Them as 'Envoys of Mankind' | True | By Kathleen Teltschspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/blue-collar-computers-are-gaining-glamour-blue-collar-computer-gets.html | 'Blue Collar' Computers Are Gaining Glamour; Blue Collar Computer Gets Glow | True | By William D. Smith | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-13-no-title-when-vassar-goes-coed-the-old-grads-wont.html | Article 13 -- No Title; When Vassar goes coed, the old grads won't consider it a total gain, as is evident from these Memoirs of a Vassar Gel Memoirs of a Vassar gel | True | By Sue Kaufman | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/frances-cleveland-betrothed-to-frederick-james-corcoran.html | Frances Cleveland Betrothed To Frederick James Corcoran | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/pro-basketball.html | Pro Basketball | True | By Leonard Koppett | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-deborah-randall-bride-of-robert-beverley-santulli.html | Miss Deborah Randall Bride Of Robert Beverley Santulli | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-new-school-sets-up-norman-thomas-memorial.html | The New School Sets Up Norman Thomas Memorial | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/detente-in-asia.html | Detente in Asia | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/rev-russell-garvey.html | REV. RUSSELL GARVEY | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bridge-the-estrovert-overbids-his-hand.html | Bridge; The estrovert overbids his hand | True | By Alan Truscott | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/soviet-orbits-cosmos-261-in-a-joint-space-launching.html | Soviet Orbits Cosmos 261 In a Joint Space Launching | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/christmas-bonus-in-reverse-shift.html | Christmas Bonus In Reverse Shift | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bouquets-and-bravos.html | Bouquets and Bravos | True | By Clive Barnes | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/lessons-in-urbicide.html | Lessons In Urbicide | True | By Ada Louise Huxtable | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/peace-toymaker-urges-creativity-no-war-toys-inc-plays-down.html | 'PEACE' TOYMAKER URGES CREATIVITY; No War Toys, Inc., Plays Down Destructive Impulse | True | By Anthony Ripleyspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/constance-c-coles-is-married.html | Constance C. Coles Is Married | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/pope-picks-new-zealand-aide.html | Pope Picks New Zealand Aide | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/last-chance-dept.html | Last chance dept. | True | By Patricia Peterson | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/donald-mcgannon-jr-weds-miss-sherman.html | Donald McGannon Jr. Weds Miss Sherman | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/college-gets-a-taste-of-business.html | College Gets A Taste Of Business | True | By Joseph G. Herzberg | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/rising-demands-on-citys-police-draining-already-insufficient.html | Rising Demands on City's Police Draining Already Insufficient Manpower | True | By Peter Kihss | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/paper-in-brazil-predicts-purge-in-ruling-alliance.html | Paper in Brazil Predicts Purge in Ruling Alliance | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/son-to-mrs-feuerstein.html | Son to Mrs. Feuerstein | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/michael-replaces-nystrom-as-sooner-offensive-coach.html | Michael Replaces Nystrom As Sooner Offensive Coach | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-rose-bowl-tourist-goal-that-scores-the-year-round.html | A Rose Bowl Tourist Goal That Scores the Year Round | True | By Robert Meyer Jr. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-sportsmans-companion-fishing-made-easy.html | The Sportsman's Companion; Fishing Made Easy | True | NELSON BRYANT Jr. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/gilbert-weaver-educator-79-dies-led-states-training-center-for.html | GILBERT WEAVER, EDUCATOR, 79, DIES; Led State's Training Center for Industrial Teachers | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-decade-of-prosperity-forecast-for-hotels-motels.html | A Decade of Prosperity Forecast for Hotels, Motels | True | By Stanley Carr | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-sexually-active-man-past-forty.html | The Sexually Active Man Past Forty | True | ROBERT W. STOCK. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mrs-agnes-g-reddy.html | MRS. AGNES G. REDDY | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/4-amateurs-gain-in-squash-tennis-bacallao-squires-stafford-and.html | 4 AMATEURS GAIN IN SQUASH TENNIS; Bacallao, Squires, Stafford and Powers Beat Pros | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/ucla-wins-by-9556.html | U.C.L.A. Wins by 95-56 | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/peter-kapitsa-on-life-and-science.html | Peter Kapitsa on Life and Science | True | By Harrison Brown | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mrs-anna-goheen-mother-of-princetons-president.html | Mrs. Anna Goheen, Mother Of Princeton's President | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/karen-kind-married-to-thomas-g-manuel.html | Karen Kind Married To Thomas G. Manuel | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/collier-coach-of-browns-calls-victory-teams-greatest-defensive.html | Collier, Coach of Browns, Calls Victory Team's Greatest Defensive Effort; 4 INTERCEPTIONS PROVIDE IMPETUS Lindsey's 27-Yard Scoring Run After Picking Off Cowboy Pass Is Key | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/soybean-exports-expected-to-rise.html | Soybean Exports Expected to Rise | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/chaffee-is-victor-in-aspen-slalom-kidd-finishes-2d-miss-nagel-paces.html | CHAFFEE IS VICTOR IN ASPEN SLALOM; Kidd Finishes 2d -- Miss Nagel Paces Women | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/giants-send-monbouquette-to-astros-in-special-deal.html | Giants Send Monbouquette To Astros in Special Deal | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/saroyans-youth-oneills-youth-and-jimmy-shine-saroyan-oneill-and.html | Saroyan's Youth, O'Neill's Youth -And 'Jimmy Shine'; Saroyan, O'Neill -- and 'Jimmy Shine | True | By Walter Kerr | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/at-least-and-at-last-a-beginning-a-beginning.html | At Least and at Last, a Beginning A Beginning | True | By Jack Gould | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/suspect-arrested-upstate-tied-to-paterson-hotel-fire.html | Suspect Arrested Upstate Tied to Paterson Hotel Fire | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/colby-college-picks-trustee.html | Colby College Picks Trustee | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/speaking-of-books-tarzans-first-love-tarzans-first-love.html | Speaking of Books: Tarzan's First Love; Tarzan's First Love | True | By Saul Maloff | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/fugitive-on-fbi-list.html | Fugitive on F.B.I. List | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/first-through-eighth.html | First Through Eighth | True | PIERRE BRUNET | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PAUL BROGAN | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/lorna-christensen-is-betrothed.html | Lorna Christensen Is Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/dear-megan-why-discard-words.html | Dear Megan: Why Discard Words? | True | MARTIN DUBERMAN | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/newer-members-reproved-at-un-arenales-at-final-session-of-assembly.html | NEWER MEMBERS REPROVED AT U.N.; Arenales, at Final Session of Assembly, Finds Their Approach Unrealistic New Nations Chided as U.N. Adjourns | True | By Sam Pope Brewerspecial to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/brokers-modifying-their-bonus-systems.html | Brokers Modifying Their Bonus Systems | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mexican-buses.html | MEXICAN BUSES | True | RICHARD M. KRAEMER. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/stock-deal-slated.html | Stock Deal Slated | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/patman-inquiry-on-funds-assailed-foundation-says-report-is.html | PATMAN INQUIRY ON FUNDS ASSAILED; Foundation Says Report Is 'Misleading the Public' | True | By Will Lissner | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/hearing-ordered-on-new-tariffs-shippers-ask-right-to-skip-lesser.html | HEARING ORDERED ON NEW TARIFFS; Shippers Ask Right to Skip Lesser Ports of Call | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/periwinkle-doberman-scores-despite-unusual-blue-color.html | Periwinkle, Doberman, Scores Despite Unusual Blue Color | True | By John Rendel | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/in-the-nation-mrs-johnsons-tree.html | In The Nation, Mrs. Johnson's Tree | True | By Tom Wicker | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/local-control-battered-but-still-alive.html | Local Control: Battered but Still Alive | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/recent-events-in-music.html | Recent Events In Music | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/college-basketball-year-in-review-celtics-triumph.html | College Basketball; YEAR IN REVIEW: CELTICS TRIUMPH | True | By Sam Goldaper | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nixon-now-the-presidentelect-practices-a-calculated-invisibility.html | Nixon Now; The President-Elect Practices a Calculated Invisibility | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/an-apollo-hairstyle-too.html | An Apollo Hairstyle, Too | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-chamberlain-wed.html | Miss Chamberlain Wed | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mail-an-airport-coach-or-a-bus.html | Mail: An Airport Coach or a Bus | True | DAVID GREENBAUM. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/judith-bailey-is-bride-of-brewster-b-perkins.html | Judith Bailey Is Bride Of Brewster B. Perkins | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/johnson-hails-truce-and-asks-for-end-of-civil-war-in-nigeria.html | Johnson Hails Truce and Asks for End of Civil War in Nigeria | True | By Benjamin Wellesspecial To The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/child-to-mrs-hopkins.html | Child to Mrs. Hopkins | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/essence-of-democracy.html | Essence Of Democracy | True | Moses Hager | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-christmascard-house.html | A Christmas-card house | True | By Barbara Plumb | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/new-jersey-new-worries-over-the-mafias-links.html | New Jersey ; New Worries Over The Mafia's Links | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/3-die-as-home-burns.html | 3 Die as Home Burns | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-barbara-groff-married.html | Miss Barbara Groff Married; | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/1968-growth-and-turmoil.html | 1968: GROWTH AND TURMOIL | True | By Robert Lipsyte | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/motorboating.html | Motorboating | True | By Parton Keese | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS REMEMBER THE NEEDIEST | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/grants-to-unqualified-students.html | Grants to Unqualified Students | True | JAMES DOUGLAS BROWN SR. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/charles-i.html | Charles I | True | By Lawrence Stone | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/an-appetite-for-the-absolute.html | An Appetite for the Absolute | True | By Hilton Kramer | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ROBERT B. RARDIN II. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-jeanne-odell-is-bride-of-richard-wallace-montague.html | Miss Jeanne Odell Is Bride Of Richard Wallace Montague | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-winter-beach-where-only-the-hardy-go.html | A Winter Beach Where Only The Hardy Go | True | By Ray Hunold | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-men-in-blue-follow-leader-in-red-and-white.html | The Men in Blue Follow Leader in Red and White | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/scotland-and-england.html | Scotland and England | True | DAVID STEVENSON, M.D. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/graebner-tops-pasarell-again-cements-davis-cup-berth-as-he-downs.html | GRAEBNER TOPS PASARELL AGAIN; Cements Davis Cup Berth as He Downs Mate 3d Time | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/boxing-leading-races-won-by-dr-fager-nevele-pride-and-maybe-forward.html | Boxing; Leading Races Won by Dr. Fager, Nevele Pride and (Maybe) Forward Pass RULING IS AWAITED ON DERBY PROTEST Disqualification of Dancer's Image Being Restudied -- Record Set by Filion | True | By Dave Anderson | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/artur-rodzinski.html | Artur Rodzinski | True | Richard A. Rodzinski | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-doctor-among-the-addicts.html | A Doctor Among The Addicts | True | JEAN GARDNER. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/robert-houston-executive-of-ibm-trade-corp-84.html | Robert Houston, Executive Of I.B.M. Trade Corp., 84 | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/brenda-feigen-becomes-bride.html | Brenda Feigen Becomes Bride | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/sugarplum-time.html | Sugarplum time | True | By Jean Hewitt | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/marooned-explorers-safe.html | Marooned Explorers Safe | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/zambian-province-turns-on-kaunda-key-aides-lose-election-president.html | ZAMBIAN PROVINCE TURNS ON KAUNDA; Key Aides Lose Election - President Sworn In | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/biafra-reports-air-raid.html | Biafra Reports Air Raid | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/villanova-downs-catholic-u-7747.html | VILLANOVA DOWNS CATHOLIC U., 77-47 | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/philippines-feels-population-pinch-but-manila-is-doing-little-to.html | PHILIPPINES FEELS POPULATION PINCH; But Manila Is Doing Little to Promote Birth Control | True | By Tillman Durdinspecial to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/25billion-decision-made-in-58-spurred-moon-flight-by-the-us-landing.html | $25-Billion Decision Made in '58 Spurred Moon Flight by the U.S.; Landing Men on Lunar Surface Was Not Envisioned in Original Plans, but Was Prompted by Soviet Achievements | True | By Richard D. Lyonsspecial to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/baby-books-aim-at-population-explosion.html | Baby Books Aim at Population Explosion | True | By Philip H. Dougherty | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/gordon-craig.html | Gordon Craig | True | By Harold Clurman | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/north-stars-top-penguins.html | North Stars Top Penguins | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nancy-lloyd-higley-married-to-robert-albert-norman-cudd.html | Nancy Lloyd Higley Married To Robert Albert Norman Cudd | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/lehman-bows-5340.html | Lehman Bows, 53-40 | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/governors-party-scores-on-coast-defeats-big-mouth-sam-in-stretch.html | GOVERNOR'S PARTY SCORES ON COAST; Defeats Big Mouth Sam in Stretch and Pays $4.60 | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/israeli-and-arab-commanders-killed-in-a-battle-near-jericho-group.html | Israeli and Arab Commanders Killed in a Battle Near Jericho; Group of Guerrillas Is Hunted Down in Historic Canyon -6 Commandos Captured | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/crime-statistics-are-they-reliable.html | Crime Statistics: Are They Reliable? | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-law-the-tourist-and-the-fine-print-on-the-back-of-his-ticket.html | The Law, the Tourist and the Fine Print on the Back of His Ticket; The Law, the Tourist and the Fine Print | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/6-hurt-in-a-5car-collision-on-the-west-side-highway.html | 6 Hurt in a 5-Car Collision On the West Side Highway | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/onions-roses-openings.html | Onions & Roses; Openings | True | By Jane Cooper | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/thinking-about-women.html | Thinking About Women | True | Bernard Heller | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/judiciary-scored-for-obfuscation-judge-sees-need-of-clarity-in.html | JUDICIARY SCORED FOR OBFUSCATION; Judge Sees Need of Clarity in Court Opinions | True | By Sidney E. Zion | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/3-astronauts-speed-toward-moon-orbit-as-apollo-leaves-the-earth-at.html | 3 ASTRONAUTS SPEED TOWARD MOON ORBIT AS APOLLO LEAVES THE EARTH AT 24,200 M.P.H.; FLAWLESS LIFTOFF Craft Is Headed for a Lunar Rendezvous on Christmas Eve 3 Apollo 8 Astronauts Speed Toward Moon on True Course for Orbital Rendezvous FLAWLESS LIFTOFF STARTS LUNAR TRIP Borman, Lovell and Anders Soar Aloft on Most Distant Voyage Taken by Man | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/chiefs-choice-in-a-f-l-game-raiders-underdogs-today-chiefs-favored.html | Chiefs Choice in A. F. L. Game; Raiders Underdogs Today CHIEFS FAVORED TO BEAT RAIDERS | True | By Dave Andersonspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-j-corbett-jr-to-wed-miss-victoria-a-phillips.html | A. J. Corbett Jr. to Wed Miss Victoria A. Phillips | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/pathet-lao-cite-us-losses.html | Pathet Lao Cite U.S. Losses | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/browns-defeat-cowboys-3120-in-eastern-final-defense-excels.html | BROWNS DEFEAT COWBOYS, 31-20, IN EASTERN FINAL; DEFENSE EXCELS Intercepts Four Times -- Kelly Scores on Pass and a Run Cowboys' Defense Stops Kelly. . . When They Can Catch Up With Him Browns Check Cowboys, 31-20, To Move to League Title Game | True | By William N. Wallacespecial to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-bastion-of-conservation-in-florida.html | A Bastion Of Conservation In Florida | True | By John Durant | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mcgovern-says-johnson-may-cut-troops-in-vietnam.html | McGovern Says Johnson May Cut Troops in Vietnam | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/rabbis-on-campus-split-on-new-forms-of-worship.html | Rabbis on Campus Split on New Forms of Worship | True | By Irving Spiegelspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/shopping-is-cut-to-help-neediest-gift-from-bronxville-donor-honors.html | SHOPPING IS CUT TO HELP NEEDIEST; Gift From Bronxville Donor Honors Stevenson | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/katherine-scudder-wed-upstate-to-r-d-barnhill.html | Katherine Scudder Wed Upstate to R. D. Barnhill | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/john-r-woolford-52-dies-an-exorchestra-manager.html | John R. Woolford, 52, Dies; An Ex-Orchestra Manager | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/theater-musical-pastiche-of-the-30s-with-panache-dames-at-sea-opens.html | Theater: Musical Pastiche of the 30's With Panache; 'Dames at Sea' Opens at Bouwerie Lane Cast of 6 Shows Love for the Period | True | By Clive Barnes | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/shoppers-give-information-girls-a-workout-customers-queries-make.html | Shoppers Give Information Girls a Workout; Customers' Queries Make Guides' Job a Trying One | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/us-acts-to-push-newcities-plan-issues-rules-in-program-to-guarantee.html | U.S. ACTS TO PUSH NEW-CITIES PLAN; Issues Rules in Program to Guarantee Building Loans | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/schwartz-upsets-swenson-in-school-net-final-62-61.html | Schwartz Upsets Swenson In School Net Final, 6-2, 6-1 | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/antifranco-play-blocked-by-paris-statesubsidized-theater-is-told-to.html | ANTI-FRANCO PLAY BLOCKED BY PARIS; State-Subsidized Theater Is Told to Stop Rehearsals | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bypassing-kennedy.html | BYPASSING KENNEDY | True | ANDREW MARTI, | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/thousands-here-get-fuel-rations-as-strike-goes-on-oil-sent-to-the.html | THOUSANDS HERE GET FUEL RATIONS AS STRIKE GOES ON; Oil Sent to the Seriously Ill Under Emergency Plan - Ratification Vote Today Thousands Get Fuel Rations as Strike Goes On | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/holyoke-to-begin-coed-plan-in-69-college-will-join-9-others-in.html | HOLYOKE TO BEGIN COED PLAN IN '69; College Will Join 9 Others in Exchange Program | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/for-young-readers.html | For Young Readers | True | By Ivan Sandrof | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-latin-military-a-dilemma-for-washington.html | The Latin Military: A Dilemma for Washington | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/philatelic-christmas-greetings.html | Philatelic Christmas Greetings | True | By David Lidman | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/navy-officer-weds-elizabeth-hitchcock.html | Navy Officer Weds Elizabeth Hitchcock | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bonnies-score-by-10976.html | Bonnies Score by 109-76 | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/newburgh-takes-loss-on-renewal.html | Newburgh Takes Loss On Renewal | True | By Douglas V. Clarke | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/japan-planning-rise-in-reserves.html | Japan Planning Rise in Reserves | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/joan-lekisch-fiancee-of-s-mark-goldstein.html | Joan Lekisch Fiancee Of S. Mark Goldstein | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/queens-bows-in-overtime.html | Queen's Bows in Overtime | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-look-round-the-estate-kon-in-springtime.html | A Look Round The Estate; Kon in Springtime | | By Julian Moynahan | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/us-delegates-life-at-un-glamour-and-agony.html | U.S. Delegate's Life at U.N.: Glamour and Agony | True | By Drew Middletonspecial To The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/paterno-of-penn-state-voted-easts-top-coach.html | Paterno of Penn State Voted East's Top Coach | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/5th-college-bowl-is-won-by-oberlin.html | 5TH 'COLLEGE BOWL' IS WON BY OBERLIN | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nixons-rehearse-todays-wedding.html | Nixons Rehearse Today's Wedding | True | By Charlotte Curtis | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/usually-dry-virginia-is-granted-some-oases.html | Usually Dry Virginia Is Granted Some Oases | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/fordham-7764-victor.html | Fordham 77-64 Victor | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/professorship-set.html | Professorship Set | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/wood-field-and-stream-shark-called-tasty-item-for-dinner-sauce.html | Wood, Field and Stream; Shark Called Tasty Item for Dinner -- Sauce Suggested to Enhance Flavor | True | By Nelson Bryantspecial To The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/strike-spreads-in-dock-dispute-mediation-continues-here-but-outlook.html | STRIKE SPREADS IN DOCK DISPUTE; Mediation Continues Here but Outlook Is Uncertain | True | By George Horne | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/fate-of-6-in-slaying-in-jersey-undecided.html | FATE OF 6 IN SLAYING IN JERSEY UNDECIDED | True | Special to The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/interstate-sign-malls-rout-billboard-clutter.html | Interstate Sign Malls Rout Billboard Clutter | True | By Susan Marsh | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/to-help-the-south.html | To Help the South | True | S. E. BROWN | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/yes-therell-be-a-caramoor-caramoor.html | Yes, There'll Be a Caramoor; Caramoor | True | By Raymond Ericson | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/fordham-makes-room-for-the-laity.html | Fordham Makes Room for the Laity | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/pro-football.html | Pro Football | True | By William N. Wallace | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/peace-corpsmen-killed.html | Peace Corpsmen Killed | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/fireman-on-a-rope-saves-woman-here.html | FIREMAN ON A ROPE SAVES WOMAN HERE | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/holiday-window-display.html | Holiday Window Display | True | By Thomas V. Haney | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/an-inflated-life-jacket-puffs-up-an-astronaut.html | An Inflated Life Jacket Puffs Up an Astronaut | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/thieu-warns-saigon-may-quit-paris-talks-if-vietcong-attack-vietcong.html | Thieu Warns Saigon May Quit Paris Talks if Vietcong Attack; VIETCONG WARNED BY THIEU ON TALKS | True | By Joseph B. Treasterspecial To The New York Times | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/campbell-joins-falcons.html | Campbell Joins Falcons | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/frances-a-pollock-bride-of-a-vaught.html | Frances A. Pollock Bride of A. Vaught | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/its-a-oneblock-boom-on-58th-st.html | It's a One-Block Boom on 58th St. | True | By Thomas W. Ennis | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/markets-are-doubtful-the-week-in-finance-markets-remain-doubtful-on.html | Markets Are Doubtful; The Week in Finance: Markets Remain Doubtful on Tightening of Credit | True | By Thomas E. Mullaney | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/holiday-festival-to-start-friday-ucla-no-carolina-fives-head-field.html | HOLIDAY FESTIVAL TO START FRIDAY; U.C.L.A., No. Carolina Fives Head Field at Garden | True | By Sam Goldaper | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/health-care-urged-by-cohen-for-all.html | HEALTH CARE URGED BY COHEN FOR ALL | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/i-propose-poverty-in-the-theater.html | 'I Propose Poverty In the Theater' | True | By Mark Shivaslondon. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/generation-gap-revisited.html | GENERATION GAP REVISITED | True | JOANN STERN KOBIN. | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/beginning-of-the-hunt.html | Beginning of the Hunt | True | By Martin Waldron | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-22 | 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-09-16 | RE0000734500 | B00000475050 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/soviet-sends-giap-a-message.html | Soviet Sends Giap a Message | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/guests-invited-to-the-nixon-wedding.html | Guests Invited to the Nixon Wedding | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/mrs-julian-w-mack.html | MRS. JULIAN W. MACK | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/article-5-no-title.html | Article 5 — No Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/nixon-expresses-delight-on-release-of-crewmen.html | Nixon Expresses Delight On Release of Crewmen | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/excerpts-from-conversation-with-the-spaceman.html | Excerpts From Conversation With the Spaceman | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/new-lirr-cars-promised-in-week-but-ronan-announcement-is-disputed.html | NEW L.I.R.R CARS PROMISED IN WEEK; But Ronan Announcement Is Disputed by Union Leader | True | By David Bird | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/greek-exofficial-is-freed.html | Greek Ex-Official Is Freed | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/wendy-ann-schumacher-wed-to-ens-paul-edwin-raether.html | Wendy Ann Schumacher Wed To Ens. Paul Edwin Raether | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/puerto-rico-cabinet-choice-praised-by-the-rival-party.html | Puerto Rico Cabinet Choice Praised by the Rival Party | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/candid-start-in-italy.html | Candid Start in Italy | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/bombing-reported.html | Bombing Reported | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/ina-rosenberg-wed-to-lieutenant.html | Ina Rosenberg Wed to Lieutenant | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/us-general-repudiates-document-before-signing-us-general-before.html | U.S. General Repudiates Document Before Signing; U.S. General, Before Signing, Terms the 'Confession' False | True | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/edward-kaplan-and-dr-gilden-are-wed-here.html | Edward Kaplan And Dr. Gilden Are Wed Here | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/shades-of-heidi-astronauts-eclipse-title-game-on-tv.html | Shades of 'Heidi'! Astronauts Eclipse Title Game on TV | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/live-tv-pictures-from-apollo-8-received-clearly-in-homes.html | Live TV Pictures From Apollo 8 Received Clearly in Homes | True | By William K. Stevens | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/edward-h-bulger.html | EDWARD H. BULGER | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/benny-bengough-catcher-dies-played-with-yankees-in-1920s-popular.html | Benny Bengough, Catcher, Dies; Played With Yankees in 1920's; Popular Backstop in the Ruth Era Was 70 — Long on the Phillies' Coaching Staff | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/trucktrailer-operations-are-planned-by-pullman.html | Truck-Trailer Operations Are Planned by Pullman | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/bond-sales-slowed-by-holiday-season-holiday-season-cuts-bond-sales.html | Bond Sales Slowed By Holiday Season; HOLIDAY SEASON CUTS BOND SALES | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/max-ogust.html | MAX OGUST | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/carnegie-is-filled-for-judy-collins-4-musicians-back-her-up-for.html | CARNEGIE IS FILLED FOR JUDY COLLINS; 4 Musicians Back Her Up for Folk-Song Concert | True | By John S. Wilson | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/john-w-murray.html | JOHN W. MURRAY | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/miss-wilner-wed-to-alan-s-hut-jr.html | Miss Wilner Wed To Alan S. Hut Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/pacers-turn-back-ailing-nets-125110.html | PACERS TURN BACK AILING NETS, 125-110 | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/alan-galbraith-fiance-of-sarah-wilson-dunlap.html | Alan Galbraith Fiance Of Sarah Wilson Dunlap | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/tv-to-cover-orbiting-of-moon-tomorrow.html | TV to Cover Orbiting Of Moon Tomorrow | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/the-magic-town-of-nixons-youth.html | The 'Magic' Town of Nixon's Youth | True | By Edward B. Fiskespecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/state-cultural-center-approaches-building-stage.html | State Cultural Center Approaches Building Stage | True | By Richard F. Shepard | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/ky-flies-to-saigon-amid-hints-of-reappraisal-of-the-vietcong.html | Ky Flies to Saigon Amid Hints Of Reappraisal of the Vietcong | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/don-o-thayer.html | DON O. THAYER | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/scientists-warn-of-danger-in-us-fund-cutbacks.html | Scientists Warn of Danger in U.S. Fund Cutbacks | True | By United Press International | 1996-09-16 | RE0000734505 | B00000478325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/us-strike-force-chief-plans-newark-talks-on-jersey-mafia.html | U.S. Strike Force Chief Plans Newark Talks on Jersey Mafia | True | By Walter H. Waggonerspecial To The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/books-of-the-times-a-sporting-life.html | Books of The Times; A Sporting Life | True | By Christopher Lehmann-Haupt | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/kuchel-to-join-law-firm-on-retiring-from-senate.html | Kuchel to Join Law Firm On Retiring From Senate | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/us-mediator-asks-dock-talks-on-local-issues-in-3-other-cities.html | U.S. Mediator Asks Dock Talks On Local Issues in 3 Other Cities | True | By Peter Kihss | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/search-for-15-called-off.html | Search for 15 Called Off | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/miss-kramer-wed-to-david-schaps.html | Miss Kramer Wed To David Schaps | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/johnson-recuperating-returns-to-white-house.html | Johnson, Recuperating, Returns to White House | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/statement-by-johnson.html | STATEMENT BY JOHNSON | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/opera-an-unscathed-meistersinger-flufree-met-cast-in-seasons.html | Opera: An Unscathed 'Meistersinger'; Flu-Free Met Cast in Season's Premiere Konya, Tozzi and Donch Sing Familiar Roles | True | By Harold C. Schonberg | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/us-air-bases-shelled.html | U.S. Air Bases Shelled | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/5-teenagers-die-in-crash.html | 5 Teen-Agers Die in Crash | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/raiders-trounce-chiefs-416-in-afls-western-playoff-lamonica-passes.html | Raiders Trounce Chiefs, 41-6, in A.F.L.'s Western Playoff; LAMONICA PASSES FOR FIVE SCORES Biletnikoff Catches 3 Tosses for Touchdowns -- Oakland to Meet Jets for Title | True | By Dave Andersonspecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/bridge-levintritt-team-takes-lead-in-knockout-team-contest.html | Bridge: Levintritt Team Takes Lead In Knockout Team Contest | True | By Alan Truscott | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/tenants-without-heat-welcome-the-sight-of-oil-trucks-again.html | Tenants Without Heat Welcome The Sight of Oil Trucks Again | True | By Maurice Carroll | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/82-in-pueblo-crew-freed-us-gives-north-koreans-confession-disavows.html | 82 IN PUEBLO CREW FREED; U.S. GIVES NORTH KOREANS 'CONFESSION,' DISAVOWS IT; 11-MONTH ORDEAL The Men Are Expected to Be Flown Home Quickly From Seoul Pueblo Crew Is Freed; U.S. Gives North Korea 'Confession,' but Disavow It | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/ann-ramsey-and-olivia-henry-honored-with-elaine-harnick.html | Ann Ramsey and Olivia Henry Honored With Elaine Harnick | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/news-of-realty-leasing-picks-up-big-rise-for-office-space-in-new.html | NEWS OF REALTY: LEASING PICKS UP; Big Rise for Office Space in New Manhattan Buildings | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/canadian-six-routs-czechs.html | Canadian Six Routs Czechs | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/fate-of-5-weighed-in-1967-riot-killing.html | FATE OF 5 WEIGHED IN 1967 RIOT KILLING | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/judges-in-west-germany-plan-quiet-demonstration-on-wages.html | Judges in West Germany Plan Quiet Demonstration on Wages | True | By Ralph Blumenthalspecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/czech-actors-plan-boycott-of-sovietbloc-playwrights.html | Czech Actors Plan Boycott Of Soviet-Bloc Playwrights | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/10-children-killed-in-2-homes-by-fire.html | 10 CHILDREN KILLED IN 2 HOMES BY FIRE | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/drug-makers-recant-and-support-pharmacists-in-opposing-ads.html | Drug Makers Recant and Support Pharmacists in Opposing Ads | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/41-are-missing-after-schooner-with-79-sinks-in-the-caribbean.html | 41 Are Missing After Schooner With 79 Sinks in the Caribbean | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/fuel-strike-ends-priorities-stand-city-bids-oil-drivers-give-the.html | FUEL STRIKE ENDS; PRIORITIES STAND; City Bids Oil Drivers Give the Sick First Deliveries -- Thousands Without Heat Oil Drivers End Strike, but Priority Delivery Stands | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734505 | B00000478325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/end-papers.html | End Papers | True | VAL ADAMS. | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/way-out-man-takes-horse-show-crown.html | WAY OUT MAN TAKES HORSE SHOW CROWN | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/goodell-is-critical-of-space-shot-costs.html | GOODELL IS CRITICAL OF SPACE SHOT COSTS | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/kubitschek-returns-home-under-arrest.html | KUBITSCHEK RETURNS HOME UNDER ARREST | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/cooke-arrives-in-saigon.html | Cooke Arrives in Saigon | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/britain-plans-payment.html | Britain Plans Payment | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/mary-elias-bride-of-thomas-ivanyi.html | Mary Elias Bride Of Thomas Ivanyi | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/huntington-bank-elects-2.html | Huntington Bank Elects 2 | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/150000-flu-cases-are-added-to-city-rourke-says-weeks-rise-puts.html | 150,000 FLU CASES ARE ADDED TO CITY; O'Rourke Says Week's Rise Puts Total at 750,000 | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/soviet-to-assist-czechs-economy-agreement-provides-means-to.html | SOVIET TO ASSIST CZECHS ECONOMY; Agreement Provides Means to Modernize Industry | True | By Alvin Shusterspecial to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/biafra-planning-8day-ceasefire-says-christmas-pause-will-last.html | BIAFRA PLANNING 8-DAY CEASE-FIRE; Says Christmas Pause Will Last Through Jan. 1 | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/seals-21-victors.html | Seals 2-1 Victors | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/jones-laughlin-plans-2-offers-to-stockholders.html | Jones & Laughlin Plans 2 Offers to Stockholders | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/pope-in-tribute-to-apollo-crew-hails-feat-as-most-audacious.html | Pope, in Tribute to Apollo Crew, Hails Feat as 'Most Audacious' | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/bob-mkinley-wins-at-orange-bowl-net.html | BOB M'KINLEY WINS AT ORANGE BOWL NET | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/train-collision-in-hungary-kills-or-injures-at-least-100.html | Train Collision in Hungary Kills or Injures at Least 100 | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/nixons-close-friend-man-who-is-able-to-keep-a-secret.html | Nixon's Close Friend: Man Who Is Able to Keep a Secret | True | By Martin Waldronspecial to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/dead-sailors-family-is-glad-for-the-others.html | Dead Sailor's Family Is Glad for the Others | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/weary-police.html | Weary Police | True | SAM STANDARD, M.D. | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/article-12-no-title.html | Article 12 — No Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/alice-newman-is-wed-here.html | Alice Newman Is Wed Here | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/magazine-ad-bureau-appoints-a-chairman.html | Magazine Ad Bureau Appoints a Chairman | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/new-books.html | New Books | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/son-of-gen-patton-receives-award-for-vietnam-valor.html | Son of Gen. Patton Receives Award for Vietnam Valor | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/dr-peale-well-known-for-philosophy.html | Dr. Peale Well Known for Philosophy | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/jews-alienation-in-college-scored-but-scholars-disagree-on-how-to.html | JEWS' ALIENATION IN COLLEGE SCORED; But Scholars Disagree on How to Arrest Trend | True | By Irving Spiegel | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/effects-of-soot.html | Effects of Soot | True | KENNETH KOWALD | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/ransomed-city.html | Ransomed City | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/for-food-lovers-enamored-of-chinese-cooking-taipei-is-the-place-to.html | For Food Lovers Enamored of Chinese Cooking, Taipei Is the Place to Visit | True | By Craig Claibornespecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/controllers-offer-air-traffic-plan.html | CONTROLLERS OFFER AIR TRAFFIC PLAN | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/kent-senior-retains-title.html | Kent Senior Retains Title | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/networks-accused-of-censoring-news-coverage.html | Networks Accused of Censoring News Coverage | True | By Robert Windeler | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/harriett-thailer-wed-to-arnold-h-golding.html | Harriett Thailer Wed To Arnold H. Golding | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/prince-windischgraetz-of-austria-an-artist-dies.html | Prince Windisch-Graetz Of Austria, an Artist, Dies | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/a-touch-of-flu-dogs-nixon-at-the-wedding.html | A Touch of Flu Dogs Nixon at the Wedding | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/chess-evans-maintains-precision-in-suddendeath-encounter.html | Chess: Evans Maintains Precision In Sudden-Death Encounter. | True | By Al Horowitz | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/starker-accompanied-by-pressler-in-cello-recital.html | Starker Accompanied by Pressler in Cello Recital | True | By Robert Sherman | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/6-track-olympians-named-sullivan-award-candidates.html | 6 Track Olympians Named Sullivan Award Candidates | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/tribute-to-dr-firman.html | Tribute to Dr. Firman | True | REGINA BARNES | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/senior-vice-president-named-by-interpublic.html | Senior Vice President Named by Interpublic | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/astronaut-navy-52-tunes-out-army-score.html | Astronaut, Navy '52, Tunes Out Army Score | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/fifty-governors-are-wrong.html | Fifty Governors Are Wrong | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/west-germany-mexico-tied.html | West Germany, Mexico Tied | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/amerada-merger-with-hess-is-set-oil-companies-agree-on-one-of-the.html | AMERADA MERGER WITH HESS IS SET; Oil Companies Agree on One of the Industry's Biggest Planned Consolidations NEW SHARES ARRANGED Further Approval is Needed to Join Concerns Totaling $2-Billion Market Value COMPANIES TAKE MERGER ACTIONS | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/rainy-snow-falls-here-clearing-likely-today.html | Rainy Snow Falls Here; Clearing Likely Today | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/bucks-hand-suns-127116-trouncing-hetzel-gets-31-points-high-for.html | BUCKS HAND SUNS 127-116 TROUNCING; Hetzel Gets 31 Points, High for Season, for Victors | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/chamber-soloists-do-handel-opera-6-singers-orchestra-of-8-suit-acis.html | CHAMBER SOLOISTS DO HANDEL OPERA; 6 Singers, Orchestra of 8 Suit 'Acis and Galatea' | True | By Peter G. Davisp.g.d. | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/ucla-north-carolina-and-villanova-unbeaten-going-into-festival-here.html | U.C.L.A., North Carolina and Villanova Unbeaten Going Into Festival Here; BRUIN FIVE RUNS ITS STREAK TO 20 Alcindor Shows No Sign of Injury -- Kentucky and Illinois Post Victories | True | By Sam Goldaper | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/davis-knocks-out-reyes.html | Davis Knocks Out Reyes | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/colts-beat-vikings-2414-and-gain-western-title-as-morrall-stars-in.html | Colts Beat Vikings, 24-14, and Gain Western Title as Morrall Stars in Mud; RICHARDSON CATCH SETS UP A SCORE Mackey Tallies on 49-Yard Pass Play and Curtis With Fumble in N.F.L. Clash | True | By William N. Wallacespecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/two-killed-in-plane-crash.html | Two Killed in Plane Crash | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/what-now-baseball-threequarters-vote-rule-stymies-owners-search-for.html | What Now, Baseball?; Three-Quarters Vote Rule Stymies Owners' Search for Commissioner | True | By Leonard Koppett | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/dissent-on-birth-encyclical-upheld.html | Dissent on Birth Encyclical Upheld | True | [Rev.] JOSEPH O'DONOGHUE | 1996-09-16 | RE0000734505 | B00000478325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/paterson-negroes-irked-by-retaining-of-8-police.html | Paterson Negroes Irked by Retaining of 8 Police | True | By John Kifnerspecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/new-test-made-on-particles-faster-than-light-physicist-says-results.html | New Test Made on Particles 'Faster Than Light'; Physicist Says Results Hint at Existence and He Urges Other Serious Searches | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/soviet-said-to-see-new-mideast-risk-gromyko-trip-is-reported-tied.html | SOVIET SAID TO SEE NEW MIDEAST RISK; Gromyko Trip Is Reported Tied to Fear of Suez Duel | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/houston-bank-appoints.html | Houston Bank Appoints | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/recovery-weather-forecast.html | Recovery Weather Forecast | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/disciplinary-action-uncertain.html | Disciplinary Action Uncertain | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/julie-nixon-wed-to-david-eisenhower-julie-nixon-is-married-to-david.html | Julie Nixon Wed to David Eisenhower; Julie Nixon Is Married To David Eisenhower | True | By Charlotte Curtis | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/briton-captures-formula-2-race-piers-courage-is-first-in-brabham-in.html | BRITON CAPTURES FORMULA 2 RACE; Piers Courage Is First in Brabham in Argentina | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/stage-arturo-ui-or-hitler-in-chicago-troupe-from-minnesota-offers.html | Stage 'Arturo Ui'; Or, Hitler in Chicago; Troupe From Minnesota Offers Brecht Play. Robin Gammell Stars in a Bold Production | True | By Dan Sullivan | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/puritan-fashions-elects.html | Puritan Fashions Elects | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/al-fatah-reports-killing-6-israeli-officers-in-battle.html | Al Fatah Reports Killing 6 Israeli Officers in Battle | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/astronauts-give-television-show-on-way-to-moon-borman-has-virus-but.html | ASTRONAUTS GIVE TELEVISION SHOW ON WAY TO MOON; BORMAN HAS VIRUS But Doctor Says He Is 'Markedly Improved' -- Apollo on Target Astronauts on Way to the Moon Give Television Show 139,000 Miles From the Earth BORMAN HAS VIRUS, COMBATS NAUSEA But Doctor Reports He Is 'Markedly Improved' -Apollo 8 on Target | True | By John Noble Wilfordspecial to the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/isidore-beerman.html | ISIDORE BEERMAN | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/claude-frank-gives-recital-for-piano.html | CLAUDE FRANK GIVES RECITAL FOR PIANO | True | ROBERT SHERMAN. | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/dance-american-ballet-theaters-christmas-treat-series-of-programs.html | Dance: American Ballet Theater's Christmas Treat; Series of Programs Is Offered in Brooklyn Bruhn and Miss Fracci Shine in Pas de Deux | True | By Anna Kisselgoff | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/director-is-appointed-by-new-jersey-insurer.html | Director Is Appointed By New Jersey Insurer | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/dubcek-bends-to-moscows-pressure.html | Dubcek Bends to Moscow's Pressure | True | By Harry Schwartz | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/disciple-of-gandhi-wants-a-quiet-revolution-vinoba-bhave-works-to.html | Disciple of Gandhi Wants a Quiet Revolution; Vinoba Bhave Works to End Caste and Poverty in India He Calls on Villagers to Pledge Land for Redistribution | True | By Joseph Lelyveldspecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/falcons-hire-putnam.html | Falcons Hire Putnam | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/prayers-and-belly-dancing-mark-end-of-islams-month-of-penance.html | Prayers and Belly Dancing Mark End of Islam's Month of Penance | True | By Thomas F. Brady | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/vikings-agree-on-turning-point-colts-60yard-tally-on-fumble.html | Vikings Agree on Turning Point: Colts' 60-Yard Tally on Fumble | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/nuptials-held-for-elizabeth-ann-eber.html | Nuptials Held for Elizabeth Ann Eber | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/blast-near-bunker-home.html | Blast Near Bunker Home | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/fliers-condition-closely-watched-doctor-fears-shorter-flight-if-flu.html | FLIERS' CONDITION CLOSELY WATCHED; Doctor Fears Shorter Flight If Flu Strikes All Three | True | By Richard D. Lyonsspecial To The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/karen-sheldon-wed-to-robert-e-seaur.html | Karen Sheldon Wed To Robert E. Seaur | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/automation-is-widened.html | Automation Is Widened | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/vaccares-ii-wins-paris-trot.html | Vaccares II Wins Paris Trot | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/first-multifund-claims-victory-feels-doublediversification-method.html | FIRST MULTIFUND CLAIMS VICTORY; Feels Double-Diversification Method Is Now Accepted FIRST MULTIFUND CLAIMS VICTORY | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/cuba-freeing-us-baptist-missionary.html | Cuba Freeing U.S. Baptist Missionary | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/actors-studio-treats-children-to-a-christmas-special.html | Actors Studio Treats Children to a Christmas Special | True | By Murray Schumach | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/david-kastan-weds-linda-c-teitelbaum.html | David Kastan Weds Linda C. Teitelbaum | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/nancy-moore-becomes-bride-of-senator-strom-thurmond.html | Nancy Moore Becomes Bride Of Senator Strom Thurmond | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/2-choreographers-offer-their-work.html | 2 CHOREOGRAPHERS OFFER THEIR WORK | True | DON McDONAGH. | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/kashiwa-triumphs-in-skiing-at-aspen.html | KASHIWA TRIUMPHS IN SKIING AT ASPEN | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/2-killings-leave-a-wake-of-fear-aged-residents-of-queens-hotel.html | 2 KILLINGS LEAVE A WAKE OF FEAR; Aged Residents of Queens Hotel Shocked by Intruder | True | By George Dugan | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/spaceman-reports-to-son-santa-claus-is-on-the-way.html | Spaceman Reports to Son: Santa Claus Is on the Way | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/750-wait-to-glimpse-wedding-party.html | 750 Wait to Glimpse Wedding Party | True | By William E. Farrell | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/ford-fund-widens-reform-role-and-draws-mounting-criticism-as-the.html | Ford Fund Widens Reform Role And Draws Mounting Criticism; As the Ford Foundation Widens Its Reform Role, It Draws Mounting Criticism | True | By M. A. Farber | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/giap-pledges-to-fight.html | Giap Pledges to Fight | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/javits-and-hart-will-try-to-ease-filibuster-rules.html | Javits and Hart Will Try To Ease Filibuster Rules | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/30000-gis-in-vietnam-turn-out-for-bob-hope.html | 30,000 G.I.'s in Vietnam Turn Out for Bob Hope | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/cordero-rides-4-victors-at-puerto-rico-for-total-of-336-jockey.html | Cordero Rides 4 Victors at Puerto Rico for Total of 336; JOCKEY COMPETES IN ALL 7 EVENTS Misses a 5th Winner When Mount Is Disqualified -Pineda Reaches 324 | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/for-pact-against-draft.html | For Pact Against Draft | True | WILLIAM B. LLOYD Jr. | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/gains-indicated-in-steel-orders-steadily-advancing-market-seen-for.html | GAINS INDICATED IN STEEL ORDERS; Steadily Advancing Market Seen for First Quarter, With Peak in March GAINS INDICATED IN STEEL ORDERS | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/russians-reduce-goals-for-steel-production-in-soviet-union-and.html | RUSSIANS REDUCE GOALS FOR STEEL; Production in Soviet Union and Future Aims Appear to Trail 5-Year Plans | True | By Harry Schwartz | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/advertising-foote-cone-loses-2-accounts.html | Advertising: Foote, Cone Loses 2 Accounts | True | By Philip H. Dougherty | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/val-norton-offers-piano-recital-here.html | VAL NORTON OFFERS PIANO RECITAL HERE | True | ROBERT SHERMAN. | 1996-09-16 | RE0000734505 | B00000478325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/sports-of-the-times-ringing-up-roby.html | Sports of The Times; Ringing Up Roby | True | By Robert Lipsyte | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/benjamin-noritz-weds-joan-hope-silverman.html | Benjamin Noritz Weds Joan Hope Silverman | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/dollardrain-curbs-for-1969-approved-johnsons-plan-for-improving.html | Dollar-Drain Curbs For 1969 Approved; Johnson's Plan for Improving Nation's Balance of Payments Is Essentially Unchanged From This Year's DOLLAR PROGRAM FOR 1969 ADOPTED | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/nixon-acts-as-cupid.html | Nixon Acts as Cupid | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/personal-finance-numerous-booklets-outline-benefits-for-gis.html | Personal Finance; Numerous Booklets Outline Benefits For G.I.'s Returning to Civilian Life Personal Finance | True | By Robert J. Cole | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/a-shop-for-people-who-need-a-button-or-fancy-them.html | A Shop for People Who Need a Button or Fancy Them | True | By Virginia Lee Warren | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/lazard-freres-appointing-partners.html | Lazard Freres Appointing Partners | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/top-executive-picked-by-seamens-savings.html | Top Executive Picked By Seamen's Savings | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/hughes-awaits-air-west-votes-as-he-frets-over-santas-mail-hughes.html | Hughes Awaits Air West Votes As He Frets Over Santa's Mail; HUGHES AWAITING AIR WEST VOTES | True | By Robert Lindseyspecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/oil-import-details-announced-for-1969.html | OIL IMPORT DETAILS ANNOUNCED FOR 1969 | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/bacallao-defeats-stafford-for-squash-tennis-title.html | Bacallao Defeats Stafford For Squash Tennis Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/madrid-kitchen-talk-echoes-mens-anger.html | Madrid Kitchen Talk Echoes Men's Anger | True | By Richard Ederspecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/shanker-says-new-school-plan-could-create-140-local-districts.html | Shanker Says New School Plan Could Create 140 Local Districts | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/soviet-criticizes-naive-scientists-ideological-disaffection-in.html | SOVIET CRITICIZES 'NAIVE SCIENTISTS; Ideological Disaffection in Young Group Conceded | True | By Theodore Shabadspecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/realty-concern-elects-3-officers.html | Realty Concern Elects 3 Officers | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/why-a-sable-coat-can-cost-a-lot-more-than-a-rollsroyce.html | Why a Sable Coat Can Cost a Lot More Than a Rolls-Royce | True | By Joan Cook | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/carey-edges-into-mayoral-race-with-plea-for-democratic-unity.html | Carey Edges Into Mayoral Race With Plea for Democratic Unity | True | By Clayton Knowles | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/rangers-top-north-stars-42-villemure-replaces-injured-giacomin-in.html | Rangers Top North Stars, 4-2; Villemure Replaces Injured Giacomin in Goal; NEW YORK SCORES 2 GOALS IN THIRD Fleming, Playing at Right Wing, Turns In Key Job as Victors End Slump | True | By Gerald Eskenazi | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/two-boeing-737s-leased.html | Two Boeing 737's Leased | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/graebner-defeats-smith-in-practice-for-cup-matches.html | Graebner Defeats Smith in Practice For Cup Matches | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/britain-rejects-polish-refugees-bid-for-asylum-jailing-of-woman.html | Britain Rejects Polish Refugee's Bid for Asylum; Jailing of Woman Writer, 28, Had Attracted Considerable Sympathy in the West | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/screen-night-they-raided-minskys1920s-film-directed-by-william.html | Screen: 'Night They Raided Minsky's':1920's Film Directed by William Friedkin Starts Run at 86th St. East and at Victoria | True | By Renata Adler | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/augert-captures-french-slalom-takes-special-event-after-finishing.html | AUGERT CAPTURES FRENCH SLALOM; Takes Special Event After Finishing 2d to Italian | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/godfrey-nurse-surgeon-80-dies-led-drive-to-open-harlem-hospital-to.html | GODFREY NURSE, SURGEON, 80, DIES; Led Drive to Open Harlem Hospital to Negro Doctors | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/hull-gets-no-22-as-hawks-win-31-his-shot-breaks-tie-with-penguins.html | HULL GETS NO. 22 AS HAWKS WIN, 3-1; His Shot Breaks Tie with Penguins in 3d Period | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/ernest-wright-taught-english-exchairman-of-department-at-columbia.html | ERNEST WRIGHT, TAUGHT ENGLISH; Ex-Chairman of Department at Columbia Dies at 86 | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/jersey-road-opened.html | Jersey Road Opened | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/bail-set-at-500000-for-kidnap-suspect-bail-is-set-at-500000-for.html | Bail Set at $500,000 For Kidnap Suspect; Bail Is Set at $500,000 for Suspect in Mackle Girl's Kidnapping | True | By United Press International | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/frieda-langer.html | FRIEDA LANGER | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/nigeria-resumes-fighting.html | Nigeria Resumes Fighting | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/you-just-run-says-biletnikoff-groggy-after-his-greatest-day.html | 'You Just Run,' Says Biletnikoff, Groggy After His Greatest Day | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/wakened-by-the-phone-at-3-am-families-of-pueblo-crew-rejoice.html | Wakened by the Phone at 3 A.M., Families of Pueblo Crew Rejoice | True | By Sylvan Fox | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/man-in-the-news-apollo-flight-director-clifford-eugene-charlesworth.html | Man in the News; Apollo Flight Director Clifford Eugene Charlesworth | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/21-prisoners-flee-new-orleans-jail.html | 21 PRISONERS FLEE NEW ORLEANS JAIL | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/flare-symptoms-on-sun-intensify-but-little-radiation-is-found.html | FLARE SYMPTOMS ON SUN INTENSIFY; But Little Radiation Is Found Aboard Apollo Spacecraft | True | By Walter Sullivanspecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/red-wings-down-maple-leafs-32-stenkowskis-goal-in-third-period.html | RED WINGS DOWN MAPLE LEAFS, 3-2; Stenkowski's Goal in Third Period Proves Decisive | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/skipper-cites-beatings-and-pretty-vivid-threats.html | Skipper Cites Beatings and 'Pretty Vivid' Threats | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/heart-transplant-in-france.html | Heart Transplant in France | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/saturday-night.html | SATURDAY NIGHT | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/paschal-j-perrusi.html | PASCHAL J. PERRUSI | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/apollo-rolls-to-avoid-freezing-or-boiling.html | Apollo Rolls to Avoid Freezing or Boiling | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/italian-outpoints-argentine.html | Italian Outpoints Argentine | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/garrett-sees-davidson-play-and-its-painful-experience.html | Garrett Sees Davidson Play And It's Painful Experience | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/girl-thanks-everybody.html | Girl Thanks 'Everybody' | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/jane-frank-bride-of-brian-figgis.html | Jane Frank Bride of Brian Figgis | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/glut-of-new-products-jams-display-space-manufacturers-face.html | Glut of New Products Jams Display Space; Manufacturers Face 'Collision Course' With Retailers Jams Display Space | True | By Isadore Barmash | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/laura-gore-bride-of-alfred-ross.html | Laura Gore Bride of Alfred Ross | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/lakers-edge-76ers.html | Lakers Edge 76ers | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/elizabeth-2-to-use-satellites-in-space-for-her-navigation.html | Elizabeth 2 to Use Satellites in Space For Her Navigation | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/major-opportunity-for-congress-seen.html | MAJOR OPPORTUNITY FOR CONGRESS SEEN | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/the-twentycent-fare.html | The Twenty-Cent Fare | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/anonymous-donors-assist-the-neediest-anonymous-gifts-aid-the.html | Anonymous Donors Assist the Neediest; ANONYMOUS GIFTS AID THE NEEDIEST | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/st-louis-policemen-dispute-suspension.html | ST. LOUIS POLICEMEN DISPUTE SUSPENSION | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/statement-signed-at-panmunjom-rusks-explanation-and-mccloskeys.html | Statement Signed at Panmunjom, Rusk's Explanation and McCloskey's Remarks | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/list-of-the-pueblo-crewmen-released-by-north-korea.html | List of the Pueblo Crewmen Released by North Korea | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/husak-assails-rightists.html | Husak Assails Rightists | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/merger-talks-dropped.html | Merger Talks Dropped | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/duquesne-routs-xavier-77-to-58-dukes-paced-by-barr-win-seventh-game.html | DUQUESNE ROUTS XAVIER, 77 TO 58; Dukes, Paced by Barr, Win Seventh Game in Row | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/elizabeth-shaw.html | ELIZABETH SHAW | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/browns-coach-hails-colts-air-attack.html | Browns' Coach Hails Colts' Air Attack | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/freedom-for-the-pueblo-crew.html | Freedom for the Pueblo Crew | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/32-are-appointed-rhodes-scholars.html | 32 Are Appointed Rhodes Scholars | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/andrea-sadek-and-daniel-schrier-wed.html | Andrea Sadek and Daniel Schrier Wed | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/halfway-to-the-moon.html | Halfway to the Moon | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/soviet-fights-flu-epidemic.html | Soviet Fights Flu Epidemic | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/citys-aid-in-state-housing-drive.html | City's Aid in State Housing Drive | True | JAMES W. GAYNOR | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/pipers-game-snowed-out.html | Pipers' Game Snowed Out | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/foe-hits-base-in-vietnam-near-pow-parley-site-enemy-hits-base-near.html | Foe Hits Base in Vietnam Near P.O.W. Parley Site; ENEMY HITS BASE NEAR PARLEY SITE | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/profit-mark-set-by-general-mills-sales-for-26-weeks-also-reported.html | PROFIT MARK SET BY GENERAL MILLS; Sales for 26 Weeks Also Reported at New High | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/ellen-curtin-bride-of-mark-herrenbruck.html | Ellen Curtin Bride of Mark Herrenbruck | True | Special to The New York Times | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/containers-are-crux-of-the-waterfront-dispute.html | Containers Are Crux of the Waterfront Dispute | True | By Farnsworth Fowle | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/new-schools-leaders.html | New School's Leaders | True | MAX ASCOLI | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/bruin-rally-tops-canadiens-by-75-boston-climbs-into-first-orr-gets.html | BRUIN RALLY TOPS CANADIENS BY 7-5; Boston Climbs Into First - - Orr Gets Go-Ahead Goal | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/katy-industries-elects.html | Katy Industries Elects | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-23 | 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/time-of-sinking-reported.html | Time of Sinking Reported | True | | 1996-09-16 | RE0000734505 | B00000478325 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/steinbecks-rites-attended-by-300-henry-fonda-reads-poetry-at.html | STEINBECK'S RITES ATTENDED BY 300; Henry Fonda Reads Poetry at Episcopal Service | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/troop-pullout-put-first.html | Troop Pullout Put First | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/mota-in-good-condition.html | Mota in Good Condition | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/car-repairs-plague-europeans-too.html | Car Repairs Plague Europans Too | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/jersey-sets-fishing-dates.html | Jersey Sets Fishing Dates | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/errors-are-help-to-us-payments-elusive-item-swings-nation-from.html | 'ERRORS' ARE HELP TO U.S. PAYMENTS; Elusive Item Swings Nation From Deficit to Surplus 'ERRORS ARE HELP TO U.S. PAYMENTS | True | By Edwin L. Dale Jr.special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/students-compromise-and-win-yuletide-vacation-bushwick-high-school.html | Students Compromise and Win Yuletide Vacation; Bushwick High School Will Close Now and Extend Its Overtime Days in 1969 | True | By James P. Sterba | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/jets-are-favored-to-capture-afl-championship-despite-raiders-romp.html | Jets Are Favored to Capture A.F.L. Championship Despite Raiders' Romp; OAKLAND IS RATED 3-POINT UNDERDOG Maynard to Test Right Leg at Practice Today for Title Game Sunday | True | By Dave Anderson | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/coast-bouts-approved.html | Coast Bouts Approved | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/james-mcshane-chief-marshal-who-escorted-meredith-is-dead-entered-u.html | James McShane, Chief Marshal Who Escorted Meredith, Is Dead; Entered U. of Mississippi in 1962 With First Negro After Resistance by the State | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/five-killed-outside-milan-by-chain-collision-in-fog.html | Five Killed Outside Milan By Chain Collision in Fog | | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/three-on-sailboat-rescued.html | Three on Sailboat Rescued | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/service-honors-norman-thomas-friends-eulogize-crusader-at-community.html | SERVICE HONORS NORMAN THOMAS; Friends Eulogize Crusader at Community Church | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/vivian-vance-takes-role-on-broadway.html | VIVIAN VANCE TAKES ROLE ON BROADWAY | | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/westchester-budget-is-reduced-26million-to-1332million.html | Westchester Budget Is Reduced $2.6-Million to $133.2-Million | By Joseph Novitski special To the New York Times | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/wives-of-astronauts-visit-at-borman-home.html | Wives of Astronauts Visit at Borman Home | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/shipyard-names-a-new-president-newport-news-gives-post-to-ackerman.html | SHIPYARD NAMES A NEW PRESIDENT; Newport News Gives Post to Ackerman, a Director | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/markets-closing-early.html | Markets Closing Early | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/debutantes-feted-before-junior-assembly.html | Debutantes Feted Before Junior Assembly | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/elmer-sperry-jr-inventor-was-74-son-of-the-founder-of-gyroscope.html | ELMER SPERRY JR., INVENTOR, WAS 74; Son of the Founder of Gyroscope Company Dies | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/marstellers-appoints-top-creative-executive.html | Marsteller's Appoints Top Creative Executive | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/sierra-club-to-press-expansion-of-parks.html | SIERRA CLUB TO PRESS EXPANSION OF PARKS | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/buckeyes-work-and-play.html | Buckeyes Work and Play | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/testimony-on-hunger.html | Testimony on Hunger | | MARGARET MEAD | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/boom-continuing-in-newcar-sales-18dec-1120-gm-rise-puts-industry.html | BOOM CONTINUING IN NEW-CAR SALES; 18% Dec. 11-20 G.M. Rise Puts Industry at Mark BOOM CONTINUING IN NEW-CAR SALES | True | By Jerry M. Flint special to the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/the-people-speak-to-nixon-on-tape-staff-aides-take-recorders-around.html | THE PEOPLE SPEAK TO NIXON -- ON TAPE; Staff Aides Take Recorders Around Westchester | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/stocks-on-amex-in-sharp-decline-drop-is-called-the-worst-in-over.html | STOCKS ON AMEX IN SHARP DECLINE; Drop Is Called the Worst in Over Four Months | True | By James J. Nagle | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/nixon-in-florida-for-the-holiday-happy-father-of-bride-says-wedding.html | NIXON IN FLORIDA FOR THE HOLIDAY; Happy Father of Bride Says Wedding Cured His Flu | True | By Harold Galspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/white-christmas-considered-unlikely-in-city-tomorrow.html | White Christmas Considered Unlikely In City Tomorrow | | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/nathan-wigod.html | NATHAN WIGOD | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/writers-honor-toomey.html | Writers Honor Toomey | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/news-of-realty-57th-st-site-sold-park-ave-plot-was-part-of-marion.html | NEWS OF REALTY: 57TH ST. SITE SOLD; Park Ave. Plot Was Part of Marion Davies Estate | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/israeli-official-redeems-bonds-due-on-jan-1-for-48258000.html | Israeli Official Redeems Bonds Due on Jan. 1 for $48,258,000 | True | By Irving Spiegel | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/flanker-has-close-call.html | Flanker Has Close Call | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/bucs-conquer-mavericks-in-clockstopper-107106.html | Bucs Conquer Mavericks In Clock-Stopper, 107-106 | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/annie-ward-wed-in-virginia-to-edward-stern-phd-student.html | Annie Ward Wed in Virginia To Edward Stern, Ph.D. Student | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/gains-extended-by-orange-juice-cocoa-futures-fall-in-price-sugar.html | GAINS EXTENDED BY ORANGE JUICE; Cocoa Futures Fall in Price — Sugar Rises Sharply | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/oscar-l-altman-an-economist-59-monetary-fund-treasurer-dies-expert.html | OSCAR L. ALTMAN AN ECONOMIST, 59; Monetary Fund Treasurer Dies -Expert on Gold | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/cunard-line-drops-2-cruises-by-ship-barred-as-unsafe.html | Cunard Line Drops 2 Cruises by Ship Barred as Unsafe | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/lindsay-signs-bill-outlawing-bias-against-the-handicapped.html | Lindsay Signs Bill Outlawing Bias Against the Handicapped | True | By Charles G. Bennett | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/negro-leader-says-moynihan-is-offering-a-glorified-wpa.html | Negro Leader Says Moynihan Is Offering a 'Glorified W.P.A.' | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/ban-by-equatorial-guinea-halts-red-cross-aid-flights-to-biafra.html | Ban by Equatorial Guinea Halts Red Cross Aid Flights to Biafra | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/long-beach-crossing-death.html | Long Beach Crossing Death | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/raymond-swing-radio-commentator-dies-at-81-top-newscaster-before.html | Raymond Swing, Radio Commentator, Dies at 81; Top Newscaster Before and During World War II — Known as Keen Analyst | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/fuel-oil-is-sped-to-homes-in-city-service-is-expected-to-be-near.html | FUEL OIL IS SPED TO HOMES IN CITY; Service Is Expected to Be Near Normal Tomorrow | True | By Damon Stetson | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/checks-drawn-in-november-dip.html | Checks Drawn in November Dip | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/paraguay-inches-out-of-doldrums.html | Paraguay Inches Out of Doldrums | True | By Malcolm W. Brownespecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/charter-new-york-elects.html | Charter New York Elects | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/bid-for-st-gobain-spurs-bourse-b-s-n-seeks-control-bourse-spurred-b.html | Bid for St. Gobain Spurs Bourse; B. S. N. Seeks Control BOURSE SPURRED BY ST. GOBAIN BID | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/vanderbilt-tops-usc-five-8575-rally-by-commodores-in-2d-half-downs.html | VANDERBILT TOPS U.S.C. FIVE, 85-75; Rally by Commodores in 2d Half Downs Trojans | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/26-arrested-in-pakistan-after-mullah-assails-regime.html | 26 Arrested in Pakistan After Mullah Assails Regime | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/benvenuti-loche-boxers-of-month-italian-and-argentine-named-in.html | BENVENUTI, LOCHE BOXERS OF MONTH; Italian and Argentine Named in Balloting by W.B.A. | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/gromyko-extends-his-stay-in-egypt.html | GROMYKO EXTENDS HIS STAY IN EGYPT | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/tym-gains-at-calcutta-net.html | Tym Gains at Calcutta Net | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/spurgeon-bell-an-economist-88-commodity-specialist-dies-headed.html | SPURGEON BELL, AN ECONOMIST, 88; Commodity Specialist Dies -Headed Mutual Fund | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/hickel-names-republican-as-senator-from-alaska.html | Hickel Names Republican as Senator From Alaska | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/oklahoma-6557-victor.html | Oklahoma 65-57 Victor | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/dames-at-sea-a-hit-lifts-top-price-to-10.html | 'Dames at Sea' a Hit, Lifts Top Price to $10 | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/floridians-down-pacers-on-balanced-attack-118109.html | Floridians Down Pacers On Balanced Attack, 118-109 | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/attorney-generalelect-of-oregon-is-disqualified-for-overspending.html | Attorney General-Elect of Oregon Is Disqualified for Overspending | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/fears-called-excessive.html | Fears Called Excessive | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/miss-kindquist-married-on-li-to-peter-kelsey.html | Miss Kindquist Married on L.I. To Peter Kelsey | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/heavy-snow-falls-in-northern-states.html | HEAVY SNOW FALLS IN NORTHERN STATES | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/gum-drops-in-sausage-cake.html | Gum Drops in Sausage Cake | True | By Jean Hewitt | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/stone-webster-acquisition.html | Stone & Webster Acquisition | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/in-the-nation-somewhere-down-the-road.html | In The Nation: Somewhere Down the Road | True | By Tom Wicker | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/ohio-state-beats-butler.html | Ohio State Beats Butler | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/state-bars-help-for-police-tests-acts-after-it-cites-abuses-by.html | STATE BARS HELP FOR POLICE TESTS; Acts After It Cites Abuses by Private Consultants | True | By Bill Kovachspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/unbeaten-melendez-to-fight-mcaloon-at-garden-jan-10.html | Unbeaten Melendez to Fight McAloon at Garden Jan. 10 | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/unusual-swap-making-holders-of-p-g-owners-of-clorox-swap-making-pg.html | Unusual Swap Making Holders Of P. & G. Owners of Clorox; Swap Making P.&G. Holders Owners of Clorox | True | By Terry Robards | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/california-checks-finances-at-state-college-investigation-begun-in.html | California Checks Finances at State College; Investigation Begun in July on Student Government -- One Fee Stirs Furor | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/couple-shot-in-a-robbery-of-bronx-jewelry-store.html | Couple Shot in a Robbery Of Bronx Jewelry Store | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/leroi-jones-wins-retrial-in-jersey-appeals-court-says-actions-of.html | LEROI JONES WINS RETRIAL IN JERSEY; Appeals Court Says Actions of Judge Were Unfair | True | By Walter H. Waggonerspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/cordero-shut-out-at-tropical-park-leading-rider-misses-two-races.html | CORDERO SHUT OUT AT TROPICAL PARK; Leading Rider Misses Two Races, Fails in 4 Others | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/advance-ticket-sale-small-for-game-aiding-the-blind.html | Advance Ticket Sale Small For Game Aiding the Blind | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/frederick-luberda.html | FREDERICK LUBERDA | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/end-papers.html | End Papers. | True | ALDEN WHITMAN | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/ohio-state-usc-tops-at-gate-too-leading-elevens-are-first-and.html | OHIO STATE, U.S.C. TOPS AT GATE, TOO; Leading Elevens Are First and Second in Attendance | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/maniago-helps-rangers-end-streak-berenson-who-kept-string-going.html | Maniago Helps Rangers End Streak; Berenson, Who Kept String Going, Also an Ex-Blue Shirt | True | By Gerald Eskenazi | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/tougher-laws-offered.html | Tougher Laws Offered | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/maritime-college-to-offer-course-in-transportation.html | Maritime College to Offer Course in Transportation | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/passaic-hospital-ball.html | Passaic Hospital Ball | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/nancy-lamm-is-bride-here.html | Nancy Lamm Is Bride Here | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/britain-reverses-ban-on-2-refugees.html | BRITAIN REVERSES BAN ON 2 REFUGEES | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/delays-on-mafia-are-laid-to-sills-mcdermott-says-attorney-general.html | DELAYS ON MAFIA ARE LAID TO SILLS; McDermott Says Attorney General 'Sits On' Charges | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/tentative-accord-reached-in-coast-clinics-strike.html | Tentative Accord Reached In Coast Clinics Strike | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/small-stock-orders.html | Small Stock Orders | True | H. PAUL ALTHAUS | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/new-zambian-cabinet-presented-by-kaunda.html | New Zambian Cabinet Presented by Kaunda | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/c-stuart-hall.html | C. STUART HALL | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/freighter-project-completed-for-delta-steamship-lines.html | Freighter Project Completed For Delta Steamship Lines | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/abris-silberman-72-art-expert-and-president-of-galleries-dies.html | Abris Silberman, 72, Art Expert And President of Galleries, Dies | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/smu-defeats-yale.html | S.M.U. Defeats Yale | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/few-ships-at-splashdown.html | Few Ships at Splashdown | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/court-dismisses-charges-against-a-bank-in-dallas.html | Court Dismisses Charges Against a Bank in Dallas | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/michigan-routs-utah.html | Michigan Routs Utah | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/rockefellers-political-strategy-move-to-run-again-seen-as-removing-lame-duck.html | Rockefeller's Political Strategy; Move to Run Again Seen as Removing Lame-Duck Aura | True | By Sidney H. Schanberg | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/pupils-exhibit-poignant-art-on-teachers-strike.html | Pupils Exhibit Poignant Art on Teachers' Strike | True | By Richard F. Shepard | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/napoles-stops-beckles.html | Napoles Stops Beckles | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/high-officer-is-named-by-american-news-co.html | High Officer Is Named By American News Co. | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/seattle-receives-model-cities-aid-of-52million.html | Seattle Receives Model Cities Aid of $5.2-Million | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/builder-here-names-new-vice-president.html | Builder Here Names New Vice President | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/us-davis-cup-squad-cuts-its-drills-so-ashe-can-rest-his-ailing.html | U.S. Davis Cup Squad Cuts Its Drills So Ashe Can Rest His Ailing Elbow; NO. 1 SINGLES ACE TESTS ARM TODAY Special Workout for Service Is Planned -- Challenge Round Starts Thursday | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/purchase-fought-by-penn-central-insists-court-lacks-power-in-new.html | PURCHASE FOUGHT BY PENN CENTRAL; Insists Court Lacks Power in New Haven Take-Over | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/rockefeller-and-javits-advocate-contributory-health-insurance.html | Rockefeller and Javits Advocate Contributory Health Insurance | True | By John Kifner | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/hungarian-wreck-searched.html | Hungarian Wreck Searched | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/dragnet-captures-2-of-21-who-fled-new-orleans-jail.html | Dragnet Captures 2 of 21 Who Fled New Orleans Jail | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/bluegray-squads-drill.html | Blue-Gray Squads Drill | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/botany-industries-elects.html | Botany Industries Elects | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/guest-lists-were-kept-short-for-good-reason.html | Guest Lists Were Kept Short for Good Reason | True | By Enid Nemy | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/2-indicted-with-de-sapio-deny-conspiracy-charges.html | 2 Indicted With De Sapio Deny Conspiracy Charges | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/soviet-lifter-sets-mark.html | Soviet Lifter Sets Mark | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/middleclass-leaders-in-harlem-ask-crackdown-on-crime-middleclass.html | Middle-Class Leaders in Harlem Ask Crackdown on Crime; Middle-Class Harlem Leaders Call for a Crackdown on Crime | True | By Homer Bigart | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/merger-route-proves-difficult-3-concerns-face-snags-companies-take.html | Merger Route Proves Difficult; 3 Concerns Face Snags COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/vance-reports-to-rogers.html | Vance Reports to Rogers | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/220-writers-urge-continuing-of-war.html | 220 WRITERS URGE CONTINUING OF WAR | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/dockers-revive-earlier-demand-ask-for-guaranteed-wage-in-the-outer.html | DOCKERS REVIVE EARLIER DEMAND; Ask for 'Guaranteed Wage in the Outer Ports' | True | By Peter Kihss | 1996-09-16 | RE0000734499 | B00000475049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/dancers-image-winner-of-derby-but-board-upholds-ruling-to-strip.html | DANCER'S IMAGE WINNER OF DERBY; But Board Upholds Ruling to Strip Colt of First Money Owner of Dancer's Image Discusses Kentucky Ruling Dancer's Image, Stripped of First Money, Declared Official Derby Winner APPEAL IS LIKELY ON PURSE RULING Board Upholds Stewards in Awarding $122,600 First Prize to Forward Pass | True | By Steve Cady | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/us-planning-to-thank-nations-whose-aid-was-asked-on-pueblo.html | U.S. Planning to Thank Nations Whose Aid Was Asked on Pueblo | True | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/victim-thumped-on-tomb.html | Victim Thumped on 'Tomb' | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/john-corbit-reese-will-marry-miss-pamela-a-gray-feb-21.html | John Corbit Reese Will Marry Miss Pamela A. Gray Feb. 21 | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/work-is-hurried-on-ondines-mast.html | WORK IS HURRIED ON ONDINE'S MAST | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/us-says-economy-outpacing-forecast.html | U.S. SAYS ECONOMY OUTPACING FORECAST | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/felt-forum-rock-show-off-bands-shift-to-fillmore-east.html | Felt Forum Rock Show Off; Bands Shift to Fillmore East | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/court-asked-to-let-alabama-take-life-of-a-negro-robber.html | Court Asked to Let Alabama Take Life Of a Negro Robber | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/mrs-james-m-osborn-gave-music-gifts-to-yale.html | Mrs. James M. Osborn, Gave Music Gifts to Yale | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/unbalanced-state-budget.html | Unbalanced State Budget | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/barr-named-treasury-secretary.html | Barr Named Treasury Secretary | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/special-meeting-of-bishops-called-by-pope-for-october-pope-paul.html | Special Meeting of Bishops Called by Pope for October; POPE PAUL CALLS BISHOPS' PARLEY | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/tis-the-season-for-good-childrens-plays-theater-of-the-deaf-turns.html | 'Tis the Season for Good Children's Plays; Theater of the Deaf Turns Liabilities Into Assets | True | By Dan Sullivan | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/goldman-sachs-admits-six-new-general-partners.html | Goldman, Sachs Admits Six New General Partners | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/houstons-2dhalf-spurt-beats-bowling-green-9180.html | Houston's 2d-Half Spurt Beats Bowling Green, 91-80 | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/half-of-swans-are-shot-at-wildfowl-preserve.html | Half of Swans Are Shot At Wildfowl Preserve | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/clifton-p-williamson-is-dead-retired-leader-in-city-bar-92.html | Clifton P. Williamson Is Dead; Retired Leader in City Bar, 92 | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/men-appear-fit.html | Men Appear Fit | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/obrien-richmond-quarterback-is-ruled-eligible-for-bowl-game.html | O'Brien, Richmond Quarterback, Is Ruled Eligible for Bowl Game | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/fbi-captures-fugitive.html | F.B.I. Captures Fugitive | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/jersey-mafia-scandal-traced-to-new-yorks-prohibition-gangs.html | Jersey Mafia Scandal Traced to New York's Prohibition Gangs | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/screen-bergmans-fable-about-warliv-ullmann-stars-with-von-sydow-in.html | Screen: Bergman's Fable About War;Liv Ullmann Stars With Von Sydow in 'Shame' | True | By Renata Adler | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/william-r-southall.html | WILLIAM R. SOUTHALL | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/chekhovs-the-sea-gull-brought-to-the-screen-by-lumet.html | Chekhov's 'The Sea Gull' Brought to the Screen by Lumet | True | VINCENT CANBY | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/us-confirms-cuba-freed-missionary-held-since-1965.html | U.S. Confirms Cuba Freed Missionary Held Since 1965 | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/wood-field-and-stream-fathers-letter-to-a-son-who-has-gone-to-hunt.html | Wood, Field and Stream; Father's Letter to a Son, Who Has Gone to Hunt With New Companions | True | By Nelson Bryant | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/peter-schickele-back-with-bach-elvira-mulligan-concerto-a-highlight.html | PETER SCHICKELE BACK WITH BACH; 'Elvira Mulligan' Concerto a Highlight From P.D.Q. | True | By Donal Henahan | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/freeing-of-nazi-angers-germans-disgust-and-outrage-voiced-over.html | FREEING OF NAZI ANGERS GERMANS; Disgust and Outrage Voiced Over Acquittal of Judge | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/woman-is-sought-in-mackle-case-fbi-steps-up-search-for-girl-friend.html | WOMAN IS SOUGHT IN MACKLE CASE; F.B.I. Steps Up Search for Girl Friend of Suspect | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/penn-state-tackle-hurt.html | Penn State Tackle Hurt | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/french-claim-the-lead-in-aerotrains.html | French Claim the Lead in Aerotrains | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/kayser-chief-sees-higher-prices-for-clothes-kayser-head-sees.html | Kayser Chief Sees Higher Prices for Clothes; KAYSER HEAD SEES INCREASED PRICES | True | By Isadore Barmash | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/lafferty-takes-aspen-downhill-misses-skinger-and-black-tie.html | Lafferty Takes Aspen Downhill; Misses Skinger and Black Tie | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/last-place-slate-gets-nixon-congratulations.html | Last-Place Slate Gets Nixon Congratulations | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/alfred-u-is-upheld-in-ban-on-protest.html | ALFRED U. IS UPHELD IN BAN ON PROTEST | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/cleaver-ignores-order-to-appear-judge-in-oakland-orders-50000-bail.html | CLEAVER IGNORES ORDER TO APPEAR; Judge in Oakland Orders $50,000 Bail Forfeited | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/us-steel-lowers-rolledsheet-rise.html | U.S. STEEL LOWERS ROLLED-SHEET RISE | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/cooperation-in-space.html | Cooperation in Space | True | CHANDRA P. AGARWAL | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/ford-fund-aids-welfare-study-830000-granted-to-obtain-more-data-on.html | FORD FUND AIDS WELFARE STUDY; $830,000 Granted to Obtain More Data on Systems | True | By Francis X. Clines | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/tv-will-carry-bethlehem-mass-to-pilgrims-in-manger-square.html | TV Will Carry Bethlehem Mass To Pilgrims in Manger Square | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/rates-of-interest-on-mortgages-dip-reversal-expected-rates-of.html | Rates of Interest On Mortgages Dip; Reversal Expected; RATES OF INTEREST ON MORTGAGES DIP | True | By H. Erich Heinemann | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/jersey-hijackers-get-30000-in-whisky.html | Jersey Hijackers Get $30,000 in Whisky | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/73-mafia-gangsters-given-prison-sentences-in-italy.html | 73 Mafia Gangsters Given Prison Sentences in Italy | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/jazz-oboist-puts-skill-on-the-line-jimmy-hahn-improvises-in-the.html | JAZZ OBOIST PUTS SKILL ON THE LINE; Jimmy Hahn Improvises in the Coltrane Manner | True | JOHN S. WILSON. | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/drew-pearson-sued-by-jersey-official.html | DREW PEARSON SUED BY JERSEY OFFICIAL | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/benjamin-rosenwasser.html | BENJAMIN ROSENWASSER | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/market-place-mates-holiday-stirs-little-joy.html | Market Place: Mates 'Holiday' Stirs Little Joy | True | By Robert Metz | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/rockefeller-fills-top-labor-post-official-to-direct-bargaining-with.html | ROCKEFELLER FILLS TOP LABOR POST; Official to Direct Bargaining With State Employes | True | By Peter Millones | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/bridge-rally-by-ingbermans-team-wins-knockout-play-here.html | Bridge: Rally by Ingbermans-team Wins Knockout Play Here | True | By Alan Truscott | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/3-prisoners-identified.html | 3 Prisoners Identified | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/24hour-phone-service-offers-latest-ski-reports.html | 24-Hour Phone Service Offers Latest Ski Reports | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/mrs-robert-mgannon.html | MRS. ROBERT M'GANNON | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/wagner-defeats-ccny-five-9360-sea-hawks-use-fast-break-to-gain.html | WAGNER DEFEATS C.C.N.Y. FIVE, 93-60; Sea Hawks Use Fast Break to Gain Seventh Victory | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/apollo-nears-moon-on-course-turns-around-to-go-into-orbit-crew.html | APOLLO NEARS MOON ON COURSE, TURNS AROUND TO GO INTO ORBIT; CREW SENDS PICTURES OF EARTH; ASTRONAUTS WELL Their Craft Reported Ready for Planned 10 Circumlunar Trips Apollo 8 Nears the Moon on Course and Turns Itself Around to Go Into Orbit Today CREW SENDS BACK PHOTOS OF EARTH TV Viewers Get an Idea of How Their Habitat Seems From Far-Out Space | True | By John Noble Wilfordspecial To The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/halas-home-to-recuperate.html | Halas Home to Recuperate | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/a-jersey-independent.html | A Jersey Independent | True | Joseph Crossland Woodcock Jr.Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/madrid-banishes-3-who-aided-basques.html | MADRID BANISHES 3 WHO AIDED BASQUES | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/marc-lowenberg-to-wed-miss-ney.html | Marc Lowenberg To Wed Miss Ney | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/minority-students-increase-at-city-u.html | MINORITY STUDENTS INCREASE AT CITY U. | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/coaches-no-longer-sleepless-over-alcindor-just-resigned.html | Coaches No Longer Sleepless Over Alcindor, Just Resigned | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/colin-davis-bbc-conductor-named-to-direct-royal-opera.html | Colin Davis, B.B.C. Conductor, Named to Direct Royal Opera | True | By Anthony Lewisspecial To The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/tom-poston-in-new-comedy.html | Tom Poston in New Comedy | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/jets-place-namuth-sauer-and-philbin-on-afl-allstars.html | Jets Place Namuth, Sauer and Philbin On A.F.L. All-Stars | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/northwestern-victor-7761.html | Northwestern Victor, 77-61 | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/small-world.html | Small World | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/indian-head-elects.html | Indian Head Elects | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/power-plant-loan-is-set-in-canada.html | POWER PLANT LOAN IS SET IN CANADA | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/raymond-rodgers-nyu-professor-69.html | RAYMOND RODGERS, N.Y.U. PROFESSOR, 69 | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/100000-gold-cup-dropped-from-69-bowie-race-slate.html | $100,000 Gold Cup Dropped From '69 Bowie Race Slate | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/rates-rise-anew-on-us-securities-shortterm-interest-level-spurred.html | RATES RISE ANEW ON U.S. SECURITIES; Short-Term Interest Level Spurred as Credit Market Bows to Reserve Action RATES RISE ANEW ON U.S. SECURITIES | True | By John H. Allan | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/lessons-from-the-pueblo.html | Lessons From the Pueblo | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/morton-aide-to-keep-floating-in-the-capital-but-in-a-new-job.html | Morton Aide to Keep 'Floating' In the Capital, But in a New Job | True | By John Herbersspecial To The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/expressway-plan-called-air-peril-study-forecasts-extremely-high.html | EXPRESSWAY PLAN CALLED AIR PERIL; Study Forecasts Extremely High Monoxide Levels for Lower Manhattan Road EXPRESSWAY PLAN CALLED AIR PERIL. | True | By David Bird | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/allies-accuse-foe-of-two-attacks-violating-truce-outposts-are.html | ALLIES ACCUSE FOE OF TWO ATTACKS VIOLATING TRUCE; Outposts Are Shelled After Start of 3-Day Cease-Fire Declared by Vietcong ALLIES ACCUSE FOE OF TWO ATTACKS | True | By B. Drummond Ayres Jr.special To The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/plane-with-3-dead-1-hurt-found-in-pennsylvania-field.html | Plane With 3 Dead, 1 Hurt Found in Pennsylvania Field | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/morrall-receives-players-accolade-championship-game-sunday-a-match-up.html | Morrall Receives Players' Accolade; Championship Game Sunday a Match-Up of Two 'Rejects' Voted Thorpe Prize as the Outstanding N.F.L. Performer | True | By William N. Wallace | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/plumbing-concerns-ordered-to-change-bid-system.html | Plumbing Concerns Ordered to Change Bid System | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/control-chaffs-borman-over-video-competition.html | Control Chaffs Borman Over Video Competition | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/mkinley-and-kofol-junior-net-victors.html | M'KINLEY AND KOFOL JUNIOR NET VICTORS | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/books-of-the-times-plato-of-the-theater.html | Books of The Times; Plato of the Theater | True | By Thomas Lask | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/computer-aids-navigation-of-apollo-8-crewmen-mans-ingenuity-is.html | Computer Aids Navigation of Apollo 8 Crewmen; MAN'S INGENUITY IS TAKEN TO SPACE Mechanical Device Needed to Help in Calculations on Three-Dimensional Level | True | By Walter Sullivanspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/steel-production-rises-08-per-cent.html | STEEL PRODUCTION RISES 0.8 PER CENT | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/brazilian-editor-arrested-for-assailing-censorship.html | Brazilian Editor Arrested for Assailing Censorship | True | By Paul L. Montgomeryspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/700-passengers-put-new-queen-to-test.html | 700 PASSENGERS PUT NEW QUEEN TO TEST | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/rates-of-treasury-bills-increase-discounts-put-yield-at-684.html | Rates of Treasury Bills Increase; Discounts Put Yield at 6.84% | True | Special To The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/sports-of-the-times-without-any-doubts.html | Sports of The Times; Without Any Doubts | True | By Arthur Daley | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/skiers-are-powerless-with-snow-all-around.html | Skiers Are Powerless With Snow All Around | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/beeghly-given-a-post-with-t-mellon-sons.html | Beeghly Given a Post With T. Mellon & Sons | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/housing-act-of-1968.html | Housing Act of 1968 | True | STANLEY ROSENTHAL | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/oaks-release-anderson.html | Oaks Release Anderson | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/vietcong-bar-talk-with-saigon-but-want-to-confer-with-us.html | Vietcong Bar Talk With Saigon But Want to Confer With U.S. | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/apollo-photographed-in-vain.html | Apollo Photographed in Vain | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/mafia-link-charged-in-urban-renewal.html | MAFIA LINK CHARGED IN URBAN RENEWAL | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/us-will-cut-back-its-bases-in-japan-to-relax-strains-proposes.html | U.S. WILL CUT BACK ITS BASES IN JAPAN TO RELAX STRAINS; Proposes Return, Joint Use or Relocation of 50 of Its 148 Military Facilities TOKYO WELCOMES PLAN Offer, Made at a Security Parley, Is Expected to Help Sato's Pro-American Rule U.S. WILL REDUCE BASES IN JAPAN | True | Special To The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/observer-a-christmas-story.html | Observer: A Christmas Story | True | By Russell Baker | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/japan-and-soviet-sign-a-sugar-pact-breakthrough-seen.html | Japan and Soviet Sign a Sugar Pact; Breakthrough Seen | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/dayton-scores-8358.html | Dayton Scores, 83-58 | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/gravity-plays-key-role-in-apollo-8-flight-plan-crafts-speed-must-be.html | Gravity Plays Key Role in Apollo 8 Flight Plan; Craft's Speed Must Be Just Enough to Enter Orbit of Moon Without Escaping | True | By William K. Stevens | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/where-the-cuisine-is-haute-and-the-atmosphere-haughty.html | Where the Cuisine Is Haute and the Atmosphere Haughty | True | By Marylin Bender | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/coast-guard-is-seeking-officers-in-minorities.html | Coast Guard Is Seeking Officers in Minorities | True | Special To The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/students-taking-a-serious-look-at-washington-on-new-tours.html | Students Taking a Serious Look At Washington on New Tours | True | By Ben A. Franklinspecial To The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/saigon-regime-upheld.html | Saigon Regime Upheld | True | LEWIS WEN | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/flying-lark-wins-bay-meadows-race.html | FLYING LARK WINS BAY MEADOWS RACE | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/look-devotes-issue-to-racial-situation.html | LOOK DEVOTES ISSUE TO RACIAL SITUATION | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/russian-scientist-in-pravda-praises-us-flight.html | Russian Scientist, In Pravda, Praises U.S. Flight | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/admiral-hails-pueblo-men-they-return-to-us-today-admiral-praises.html | Admiral Hails Pueblo Men; They Return to U.S. Today; Admiral Praises Crewmen of the Pueblo, Who Are Returning Today to the U.S. BUCHER, SKIPPER, IS HAILED AS HERO 'A Routine Court of Inquiry' Into Circumstances of Seizure Will Be Held | True | By Charles Mohrspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/2-guilty-2-freed-in-67-riot-killing-jury-delays-a-5th-verdict-in.html | 2 GUILTY, 2 FREED IN '67 RIOT KILLING; Jury Delays a 5th Verdict in Plainfield Police Death 2 Found Guilty and 2 Acquitted In Slaying of Policeman in Riot | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/pressure-mounts-on-czech-liberal-slovaks-want-to-replace-smrkovsky.html | PRESSURE MOUNTS ON CZECH LIBERAL; Slovaks Want to Replace Smrkovsky in Assembly | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/itt-seeks-stock-of-hartford-fire-a-proposal-to-acquire-all-22.html | I.T.T. SEEKS STOCK OF HARTFORD FIRE; A Proposal to Acquire All 22 Million Outstanding Shares Is Announced VALUED AT $1.45-BILLION Insurance Company Issues a Statement Declining Immediate Comment I.T.T. Seeks Shares in Hartford Fire | True | By Gene Smith | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/big-board-notes-family-discord-rule-set-for-discretionary-accounts.html | BIG BOARD NOTES FAMILY DISCORD; Rule Set for Discretionary Accounts of Man and Wife BIG BOARD NOTES FAMILY DISCORD | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/each-astronaut-is-an-only-child-fact-cited-as-evidence-of-theory-on.html | EACH ASTRONAUT IS AN ONLY CHILD; Fact Cited as Evidence of Theory on Achievement | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/hearings-on-cohn-slated-for-feb-18.html | HEARINGS ON COHN SLATED FOR FEB. 18 | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/transcript-of-news-conference-given-by-the-pueblos-captain.html | Transcript of News Conference Given by the Pueblo's Captain | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/janice-magnor-plans-nuptials.html | Janice Magnor Plans Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/statement-on-f27s-held-irresponsible.html | STATEMENT ON F-27's HELD 'IRRESPONSIBLE' | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/robert-jarvis-63-lawyerengineer.html | ROBERT JARVIS, 63, LAWYER-ENGINEER | True | Special to The New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/record-year-seen-for-city-housing-mayor-says-6134-units-will-have.html | RECORD YEAR SEEN FOR CITY HOUSING; Mayor Says 6,134 Units Will Have Been Started by Jan. 1 | True | By Jjoseph P. Fried | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/soviet-sport-changes-urged-track-swimming-draw-criticism-pavlov.html | Soviet Sport Changes Urged; TRACK, SWIMMING DRAW CRITICISM Pavlov Urges Organization of High School, Collage Athletes on Mass Scale | True | By Theodore Shabadspecial To the New York Times | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/hull-retains-scoring-lead-but-esposito-ties-in-goals.html | Hull Retains Scoring Lead, But Esposito Ties in Goals | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/stocks-in-london-show-advances-trading-before-the-holiday-slows-to.html | STOCKS IN LONDON SHOW ADVANCES; Trading Before the Holiday Slows to Easy Pace | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/harding-piper-coach-iii-sixweek-leave-ordered.html | Harding, Piper Coach, III; Six-Week Leave Ordered | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/millions-in-europe-view-tv-pictures-sent-from-apollo.html | Millions in Europe View TV Pictures Sent From Apollo | True | Special to THE NEW YORK TIMES | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/general-mills-chairman-out.html | General Mills Chairman Out | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/advertising-israels-biggest-agency-gains.html | Advertising Israel's Biggest Agency Gains | True | By Philip H. Dougherty | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/coast-bishop-curbs-pike-over-marriage.html | COAST BISHOP CURBS PIKE OVER MARRIAGE | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/deere-earnings-decline-for-y ear-threemonth-profits-climb-sales-drop.html | DEERE EARNINGS DECLINE FOR YEAR; Three-Month Profits Climb -- Sales Drop Slightly | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/excerpts-from-talks-on-tv-with-crew-of-apollo-8.html | Excerpts From Talks on TV With Crew of Apollo 8 | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/buried-in-waste.html | Buried in Waste | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/commercial-paper-hits-volume-high.html | COMMERCIAL PAPER HITS VOLUME HIGH | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/dr-stoddard-is-named-the-chancellor-of-liu.html | Dr. Stoddard Is Named The Chancellor of L.I.U. | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/strikes-against-the-public.html | Strikes Against the Public | True | | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-24 | 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/market-shaved-by-price-declines-brokers-list-a-variety-of-reasons.html | MARKET SHAVED BY PRICE DECLINES; Brokers List a 'Variety' of Reasons for Retreats -- Key Indicators Slide DOW DROPS BY 13.24 Turnover Plunges to Lowest Level in Over Month as Christmas Nears MARKET SHAVED BY PRICE DECLINES | True | By Leonard Sloane | 1996-09-16 | RE0000734499 | B00000475049 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/ellen-d-beskind-engaged-to-wed-raymond-smart.html | Ellen D. Beskind Engaged to Wed Raymond Smart | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/books-of-the-times-man-versus-environment.html | Books of The Times; Man Versus Environment | True | By John Leonard | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/on-christmas-tree-hang-memories-of-lifetime.html | On Christmas Tree Hang Memories of Lifetime | True | By Jean Hewittspecial To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/griffith-has-flu-postpones-bout-with-baird-indefinitely.html | Griffith Has Flu, Postpones Bout With Baird Indefinitely | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/window-washer-is-rescued-after-a-slip-above-43d-st.html | Window Washer Is Rescued After a Slip Above 43d St. | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/lipchitz-gift-to-aid-childrens-home.html | Lipchitz Gift to Aid Children's Home | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/150-children-enjoy-skating-party-benefit-on-rockefeller-center-rink.html | 150 Children Enjoy Skating Party Benefit on Rockefeller Center Rink | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/moon-landmarks-named-in-dozens-astronauts-honor-officials-friends.html | MOON LANDMARKS NAMED IN DOZENS; Astronauts Honor Officials, Friends and Dead Fliers | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/jewish-teenagers-urge-soviet-to-give-equal-rights.html | Jewish Teen-Agers Urge Soviet to Give Equal Rights | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/5hour-wait-in-saigon-gives-gis-a-call-home.html | 5-Hour Wait in Saigon Gives G.I.'s a Call Home | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/nigeria-rejects-truce-proposal-relief-airlift-to-biafra-from.html | NIGERIA REJECTS TRUCE PROPOSAL; Relief Airlift to Biafra From Fernando Po Resumed | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/taiwans-merchant-fleet-getting-2-new-cargo-ships.html | Taiwan's Merchant Fleet Getting 2 New Cargo Ships | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/article-4-no-title-coaches-poll.html | Article 4 -- No Title; COACHES POLL | True | By United Press International | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/jersey-mafia-guided-from-prison-by-genovese.html | Jersey Mafia Guided From Prison by Genovese | True | By Charles Grutzner | 1996-09-16 | RE0000734503 | B00000478323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/pueblo-crewmen-greeted-on-coast-captors-assailed-relatives-weep-and.html | PUEBLO CREWMEN GREETED ON COAST; CAPTORS ASSAILED; Relatives Weep and Scream -- Captain Asserts North Koreans Are Inhuman PUEBLO CREWMEN GREETED ON COAST | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/us-aides-in-saigon-discuss-pow-plan.html | U.S. AIDES IN SAIGON DISCUSS P.O.W. PLAN | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/montreal-returns-berry.html | Montreal Returns Berry | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/6-notre-dame-stars-will-play-for-their-coach-at-miami.html | 6 Notre Dame Stars Will Play for Their Coach at Miami | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/vast-di-giorgio-farm-empire-nearing-end-after-many-woes-vast-di.html | Vast Di Giorgio Farm Empire Nearing End After Many Woes; Vast Di Giorgio Farm Empire Nearing End After Many Woes | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/krupps-son-to-wed-austrian-princess.html | KRUPP'S SON TO WED AUSTRIAN PRINCESS | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/stock-prices-dip-in-sluggish-day-session-before-christmas-shows-no.html | STOCK PRICES DIP IN SLUGGISH DAY; Session Before Christmas Shows No Definite Trend -- 48 Issues Are Strong DOW LOSES 1.43 POINTS Selling Pressure Is Seen in Both Days This Week -- Volume Is 12.97 Million STOCK PRICES DIP IN SLACK TRADING | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/brazilian-arrest-protested.html | Brazilian Arrest Protested | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/law-and-order-stamp.html | Law and Order Stamp | True | DAVID LIDMANChairman Stamp Advisory Committee Post Office Department | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/injuries-bother-us-tennis-aces-ashes-elbow-smiths-hand-and.html | INJURIES BOTHER U.S. TENNIS ACES; Ashe's Elbow, Smith's Hand and Graebner's Hip Act Up | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/adm-colbert-led-geodetic-survey.html | ADM. COLBERT, LED GEODETIC SURVEY | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/cubans-select-miss-meyer.html | Cubans Select Miss Meyer | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/nationalist-china-is-winning-new-friends-in-africa-gains-in.html | Nationalist China Is Winning New Friends in Africa; Gains in Competition With Communists for Influence Taipei Now Has Ties With 21 Countries, Peking With 14 | True | By Frank Ching | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/wendell-phillips-marriage-ends-after-three-months.html | Wendell Phillips Marriage Ends After Three Months | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/two-die-in-alaska-air-crash.html | Two Die in Alaska Air Crash | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/max-mandel.html | MAX MANDEL | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/east-german-boy-in-a-box-ships-himself-across-border.html | East German Boy, in a Box, Ships Himself Across Border | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/relief-airlift-resumed.html | Relief Airlift Resumed | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/for-a-family-here-christmas-means-being-home-a-family-marks-holiday.html | For a Family Here, Christmas Means 'Being Home'; A FAMILY MARKS HOLIDAY TOGETHER | True | By William E. Farrell | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/25-british-women-win-800000-pools-prizes.html | 25 British Women Win $800,000 Pools Prizes | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/carolyn-s-noyes-will-be-married-to-e-t-parrack.html | Carolyn S. Noyes Will Be Married To E. T. Parrack | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/10000-gis-cheer-hope.html | 10,000 G.I.'s Cheer Hope | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/hanoi-praises-its-catholics-for-killing-us-aggressors.html | Hanoi Praises its Catholics For 'Killing U.S. Aggressors' | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/new-president-is-elected-by-wainwright-ramsey.html | New President Is Elected By Wainwright & Ramsey | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/afl-rookie-honors-voted-to-robinson.html | A.F.L. ROOKIE HONORS VOTED TO ROBINSON | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/us-budget-deficit-dips-to-252billion-for-year.html | U.S. Budget Deficit Dips To $25.2-Billion for Year | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/mexico-frees-121-held-in-disorders-most-are-students-seized-in.html | MEXICO FREES 121 HELD IN DISORDERS; Most Are Students Seized in Protests and Rioting | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/david-h-houghtaling.html | DAVID H. HOUGHTALING | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/50-hurt-as-student-groups-battle-at-tokyo-university.html | 50 Hurt as Student Groups Battle at Tokyo University | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/us-in-5th-cycle-on-hbomb-news-last-weeks-open-blast-is-latest-in.html | U.S. IN 5TH CYCLE ON H-BOMB NEWS; Last Week's 'Open' Blast Is Latest in Policy Shifts | True | By Gladwin Hillspecial To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/top-weight-goes-to-rising-market-40000-expected-at-santa-anita.html | TOP WEIGHT GOES TO RISING MARKET; 40,000 Expected at Santa Anita Opening Tomorrow | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/tony-smith-sculpture-bemuses-parisians.html | Tony Smith Sculpture Bemuses Parisians | True | By Lloyd Garrisonspecial To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/foreign-affairs-love-that-german.html | Foreign Affairs: Love That German | True | By C. L. Sulzberger | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/helen-w-stuart-plans-nuptials-for-next-month.html | Helen W. Stuart Plans Nuptials For Next Month | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/a-selling-flurry-hits-stores-late-retailers-expect-a-record.html | A SELLING FLURRY HITS STORES LATE; Retailers Expect a Record Seasonal Showing After Disheartening Start A SELLING FLURRY HITS STORES LATE | True | By Isadore Barmash | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/arthur-cunnion.html | ARTHUR CUNNION | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/chase-bank-picks-senior-officers.html | Chase Bank Picks Senior Officers | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/london-market-closes-quietly-industrial-leaders-ease-government.html | LONDON MARKET CLOSES QUIETLY; Industrial Leaders Ease -- Government Bonds Steady | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/barnes-key-to-defense.html | Barnes Key to Defense | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/end-paper.html | End Paper | True | THOMAS LASK | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/iowa-girl-10-abducted.html | Iowa Girl, 10, Abducted | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/admiral-is-named-for-pueblo-study-president-concerned-over-reports.html | ADMIRAL IS NAMED FOR PUEBLO STUDY; President 'Concerned' Over Reports of Crew Beatings | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/for-mideast-solution.html | For Mideast Solution | True | ODEH ABURDENEH | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/pike-to-defy-superior.html | Pike to Defy Superior | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/reprieve-is-granted-to-antiwar-officer.html | REPRIEVE IS GRANTED TO ANTIWAR OFFICER | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/sheriff-believes-relatives-are-harboring-escaped-men.html | Sheriff Believes Relatives Are Harboring Escaped Men | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/checkpoint-christmas.html | Checkpoint Christmas | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/strikes-4th-day-keeps-docks-quiet-no-negotiations-scheduled-before.html | STRIKES 4TH DAY KEEPS DOCKS QUIET; No Negotiations Scheduled Before Friday Here | True | By Peter Kihss | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/plans-for-cable-tv.html | Plans for Cable TV | True | FRED W. FRIENDLY | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/apollo-likened-to-star.html | Apollo Likened to Star | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/pickands-mather-to-look-for-iron-ore-in-ivory-coast.html | Pickands Mather to Look For Iron Ore in Ivory Coast | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/special-city-van-to-aid-consumer-vehicle-with-gear-to-check-on.html | SPECIAL CITY VAN TO AID CONSUMER; Vehicle With Gear to Check on Merchants Is Shown | True | By Seth S. King | 1996-09-16 | RE0000734503 | B00000478323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/jewish-religious-articles-sent-to-moscow-by-plane.html | Jewish Religious Articles Sent to Moscow by Plane | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/pope-and-apollo-8-on-satellite-debut.html | POPE AND APOLLO 8 ON SATELLITE DEBUT | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/the-way-to-peace.html | The Way to Peace | True | HARRISON A. MOYER | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/us-to-provide-6-planes.html | U.S to Provide 6 Planes | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/orbiters-to-eat-turkey-if-they-hold-on-to-it.html | Orbiters to Eat Turkey If They Hold On to It | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/johnson-urges-peace-in-christmas-message.html | Johnson Urges Peace In Christmas Message | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/mrs-stanley-moffat.html | MRS. STANLEY MOFFAT | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/lawyer-weds-susan-august.html | Lawyer Weds Susan August | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/miss-eileen-patricia-boscardli-to-be-january-bride.html | Miss Eileen Patricia Boscardli to Be January Bride | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/sports-of-the-times-under-the-christmas-tree.html | Sports of The Times; Under the Christmas Tree | True | By Arthur Daley | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/yorktown-primed-for-the-recovery-5-hours-of-medical-tests-to.html | YORKTOWN PRIMED FOR THE RECOVERY; 5 Hours of Medical Tests to Analyze Effects of Flight | True | By James T. Wootenspecial To The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/executive-is-appointed-by-realty-concern-here.html | Executive Is Appointed By Realty Concern Here | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/maynard-runs-at-full-speed-as-jets-prepare-for-title-game-this.html | Maynard Runs at Full Speed as Jets Prepare for Title Game This Sunday; TEST FOR FLANKER FIRST IN TEN DAYS His Readiness Puts Club at Full Strength -- Ways to Contain Lassiter Studied | True | By Deane McGowen | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/mrs-marion-schreiber-is-rewed.html | Mrs. Marion Schreiber Is Rewed | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/donors-to-neediest-fund-express-joy-gifts-to-neediest-bring-donors.html | Donors to Neediest Fund Express Joy; GIFTS TO NEEDIEST BRING DONORS JOY | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/swim-honors-to-pupello.html | Swim Honors to Pupello | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/forward-step-in-japan.html | Forward Step in Japan | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/top-knight-heads-107-named-for-hialeah-flamingo-march-4.html | Top Knight Heads 107 Named for Hialeah Flamingo March 4 | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/finest-and-bravest.html | Finest and Bravest | True | MILTON SOKOL | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/blood-sweat-and-tears-alive-and-good-on-new-disk.html | Blood, Sweat and Tears Alive and Good on New Disk | True | By Mike Jahn | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/los-angeles-arts-well-served-music-center-fast-becoming-a-vital.html | Los Angeles Arts Well Served; Music Center Fast Becoming a Vital Cultural Force | True | By Howard Taubmanspecial To The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/insurance-companies-elect-a-new-director.html | Insurance Companies Elect a New Director | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/cab-to-investigate-rise-proposed-in-airline-rates.html | C.A.B. to Investigate Rise Proposed in Airline Rates | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/activity-in-mergers-strong-atlantic-richfield-says-34-million.html | Activity in Mergers Strong; Atlantic Richfield Says 3.4 Million Shares of Sinclair Are Set COMPANIES TAKE MERGER ACTIONS | True | By William D. Smith | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/3-in-soviet-test-space-isolation-researchers-healthy-after-a-year.html | 3 IN SOVIET TEST SPACE ISOLATION; Researchers Healthy After a Year in a Chamber | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/3-men-fly-around-the-moon-only-70-miles-from-surface-astronauts.html | 3 MEN FLY AROUND THE MOON ONLY 70 MILES FROM SURFACE;; Astronauts Examine 'Vast, Lonely' Place; Read From Genesis 70 Astronauts Orbit Moon 3 Miles Above Surface and Then Head for the Earth 'WE GOT IT' IS CRY OF HAPPY NASA Crew Reports Seeing 'Vast, Lonely,' Place -- Reads From Book of Genesis | True | By John Noble Wilfordspecial To The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/greensleeves-ball-off.html | Greensleeves Ball Off | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/14-in-christmas-handicap.html | 14 in Christmas Handicap | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/christmas-as-it-is-celebrated-around-the-world-christmas-is-being.html | Christmas as It Is Celebrated Around the World; Christmas Is Being Celebrated In Many Ways Around World | True | By Sylvan Fox | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/antidefamation-league-backs-decentralization-but-guardedly.html | Anti-Defamation League Backs Decentralization, but Guardedly | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/negroes-urged-to-apply-to-military-academies.html | Negroes Urged to Apply To Military Academies | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/bank-of-america-names-executive.html | Bank of America Names Executive | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/sports-today.html | Sports Today | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/rise-is-extended-in-orange-juice-futures-gain-for-seventh-trading.html | RISE IS EXTENDED IN ORANGE JUICE; Futures Gain for Seventh Trading Session in Row | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/moderate-elected-head-of-french-students-union.html | Moderate Elected Head Of French Students Union | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/gunman-kills-2-in-57th-st-flat-man-and-girl-slain-third-victim.html | GUNMAN KILLS 2 IN 57TH ST. FLAT; Man and Girl Slain -- Third Victim Found Wounded | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/frank-mgaughan.html | FRANK M'GAUGHAN | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/to-extend-nigerias-truce.html | To Extend Nigeria's Truce | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/finch-to-seek-racial-equality-but-he-wont-yield-to-militants.html | Finch to Seek Racial Equality, But He Won't Yield to Militants | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/the-elizabeth-2-to-rescue.html | The Elizabeth 2 to Rescue | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/us-steel-appoints-2.html | U.S. Steel Appoints 2 | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/for-the-holiday-trade-in-italy-even-man-can-make-a-tree.html | For the Holiday Trade in Italy, Even Man Can Make a Tree | True | By Alfred Friendly Jr.special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/news-of-realty-klm-offices-sold-building-at-609-fifth-avenue.html | NEWS OF REALTY; KLM OFFICES SOLD; Building at 609 Fifth Avenue Purchased for $6.1 -Million | True | By Franklin Whitehouse | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/korean-center-to-gain-at-ball.html | Korean Center To Gain at Ball | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/governor-commutes-terms-of-4-convicted-of-murder.html | Governor Commutes Terms Of 4 Convicted of Murder | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/government-the-giver-power-of-awarding-or-withholding-money-to.html | Government, the Giver; Power of Awarding -- or Withholding -- Money to Producers Raises Questions Government, the Giver | True | By Albert L. Kraus | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/director-leaves-war-film.html | Director Leaves War Film | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/philadelphia-bank-appoints-four-senior-vice-presidents.html | Philadelphia Bank Appoints Four Senior Vice Presidents | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/cunards-carmania-is-heading-for-port-to-correct-defects.html | Cunard's Carmania Is Heading for Port To Correct Defects | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/hughes-defends-jersey-on-crime-says-he-has-kept-pressure-on-mafia.html | HUGHES DEFENDS JERSEY ON CRIME; Says He Has Kept Pressure on Mafia Despite G.O.P. | True | By Martin Arnoldspecial to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/pope-paul-says-mass-in-a-huge-steel-mill-pope-says-mass-at-a-steel.html | Pope Paul Says Mass In a Huge Steel Mill; POPE SAYS MASS AT A STEEL MILL | True | By Robert C. Dotyspecial to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/repression-in-mexico.html | Repression in Mexico | True | A. J. AYER, MAX BLACK, RUDOLF CARNAP, HERBERT FEIGL, C. G. HEMPEL, MORRIS LAZEROWITZ. | 1996-09-16 | RE0000734503 | B00000478323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/coppelia-proves-to-be-great-fun-new-martinez-production-is.html | 'COPPELIA' PROVES TO BE GREAT FUN; New Martinez Production Is Warm-Hearted Romp | True | ANNA KISSELGOFF. | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/in-istanbul-the-views-to-dine-by-are-better-than-the-food.html | In Istanbul, the Views to Dine By Are Better Than the Food | True | By Craig Claibornespecial To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/head-of-post-at-madrid-has-time-to-advise-wife-on-heater-trouble.html | Head of Post at Madrid Has Time To Advise Wife on Heater Trouble | True | By Richard Ederspecial To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/an-unofficial-recess-in-paris-talks-starts.html | An Unofficial Recess In Paris Talks Starts | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/2-in-boston-brinks-theft-made-eligible-for-parole.html | 2 in Boston Brink's Theft Made Eligible for Parole | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/excerpts-from-radio-conversations-between-the-apollo-8-crew-and.html | Excerpts From Radio Conversations Between the Apollo 8 Crew and Houston | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/amoskeag-to-offer-exchange-package.html | AMOSKEAG TO OFFER EXCHANGE PACKAGE | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/market-place-anxiety-stirred-by-some-funds.html | Market Place: Anxiety Stirred By Some Funds | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/charles-r-melick.html | CHARLES R. MELICK | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/2-top-stars-upset-in-junior-tennis.html | 2 TOP STARS UPSET IN JUNIOR TENNIS | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/reconnaissance-of-the-moon.html | Reconnaissance of the Moon | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/motorists-in-detroit-hunt-cars-wrecked-in-snowfall.html | Motorists in Detroit Hunt Cars Wrecked in Snowfall | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/dont-lose-heart-czechsare-urged-cernik-gives-assurances-on-regime.html | DON'T LOSE HEART, CZECHSARE URGED; Cernik Gives Assurances on Regime and Reforms | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/indiana-postelection-mood.html | Indiana Post-Election Mood | True | WARREN McBRIDE | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/thanks-for-the-neediest.html | Thanks for the Neediest | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/detective-denies-pushing-cocaine-testifies-in-us-court-he-was.html | DETECTIVE DENIES PUSHING COCAINE; Testifies in U.S. Court He Was Trying to Trap Seller | True | By Edith Evans Asbury | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/koufax-plans-to-marry.html | Koufax Plans to Marry | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/kidnapped-coed-visited-by-nixon-rebozo-joins-him-in-call-as-friends.html | KIDNAPPED COED VISITED BY NIXON; Rebozo Joins Him in Call as Friends of Family | True | By Harold Galspecial To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/judge-overrules-filmmaker-on-a-mafia-movie-in-courthouse.html | Judge Overrules Filmmaker On a Mafia Movie in Courthouse | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/appeal-made-at-un.html | Appeal Made at U.N. | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/ruling-is-appealed-by-united-control.html | RULING IS APPEALED BY UNITED CONTROL | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/the-pueblo-reunion-tears-laughter-and-a-silence-end-of-the-long.html | The Pueblo Reunion: Tears, Laughter and a Silence; End of the Long Separation: Members of Pueblo's Crew Are Reunited With Families on Arrival at Air Station on the Coast | True | By Murray Schumachspecial To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/fan-hits-5199440-big-perfecta-at-tropical-cordero-rides-one-winner.html | Fan Hits $51,994.40 Big Perfecta at Tropical; Cordero Rides One Winner; PINEDA SHUT OUT IN HEAD-ON DUEL Fails Triumph on 9 Mounts and Falls 11 Behind -- Castle Rullah Is Victor | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/israelis-express-view.html | Israelis Express View | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/at-least-22-survive-pennsylvania-crash-of-plane-with-45-22-survive.html | At Least 22 Survive Pennsylvania Crash Of Plane With 45; 22 Survive as Airliner With 45 Crashes in North Pennsylvania | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/scholars-to-debate-on-exchange-rates.html | SCHOLARS TO DEBATE ON EXCHANGE RATES | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/saigon-and-the-nlf-ky-edges-his-government-a-bit-closer-to.html | Saigon and the N.L.F.; Ky Edges His Government a Bit Closer To Political Contacts With Vietcong | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/strike-deadline-postponed-by-rail-conductors-union.html | Strike Deadline Postponed By Rail Conductors Union | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/libya-now-17-gets-tv.html | Libya, Now 17, Gets TV | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/eager-agrarian-reformer-gets-15million-chance-in-honduras.html | Eager Agrarian Reformer Gets $15-Million Chance in Honduras | True | By Henry Giniger special To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/israelis-protest-us-role.html | Israelis Protest U.S. Role | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/few-difficulties-reported-in-delivery-of-holiday-mail.html | Few Difficulties Reported In Delivery of Holiday Mail | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/fire-rocket-head-for-earth-orbit-shows-lunar-interior-is-lumpy.html | FIRE ROCKET, HEAD FOR EARTH; Orbit Shows Lunar Interior Is 'Lumpy' Slight Wobbles Observed in Spacecraft's Course Slight Wobbles in Orbit of Spacecraft Confirm View That Lunar Interior Is 'Lumpy' ANTENNAS PICK UP FLIGHT VARIATIONS Apollo Trip Provides More Detailed Look at Features on Surface of the Moon | True | By Walter Sullivan special To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/the-onassis-christmas.html | The Onassis Christmas | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/bridge-declarer-in-tournament-here-gets-an-early-christmas-gift.html | Bridge: Declarer in Tournament Here Gets an Early Christmas Gift | True | By Alan Truscott | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/tunisia-to-get-us-food.html | Tunisia to Get U.S. Food | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/christmas-day.html | Christmas Day | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/producers-cancel-love-match-debut.html | PRODUCERS CANCEL 'LOVE MATCH DEBUT | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/tv-nbc-up-all-night-with-apollo-8-on-alert-for-capsules-entry-into.html | TV: N.B.C. Up All Night With Apollo 8; On Alert for Capsule's Entry Into Lunar Orbit Schedule Shifts Likely on Return of Craft | True | By Jack Gould | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/homes-of-1500-bc-uncovered-on-a-greek-island.html | Homes of 1500 B.C. Uncovered on a Greek Island | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/bill-introduced-here-requiring-policemen-to-wear-name-tags.html | Bill Introduced Here Requiring Policemen To Wear Name Tags | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/biafrans-observing-truce.html | Biafrans Observing Truce | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/nineday-wonder.html | Nine-Day Wonder | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/new-rates-allowed-on-phone-equipment.html | NEW RATES ALLOWED ON PHONE EQUIPMENT | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/14-die-in-turkish-wreck.html | 14 Die in Turkish Wreck | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/carillot-named-as-tulsas-coach-mich-state-aide-replaces-dobbs-in.html | CARILLOT NAMED AS TULSA'S COACH; Mich. State Aide Replaces Dobbs in Football Post | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/james-kennaway-novelist-40-dead-scot-wrote-tunes-of-glory-and.html | JAMES KENNAWAY, NOVELIST, 40, DEAD; Scot Wrote 'Tunes of Glory' and Screen Adaptations | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/commodity-prices-reported-for-week.html | COMMODITY PRICES REPORTED FOR WEEK | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/malnutrition-found-a-serious-problem-among-teenagers.html | Malnutrition Found A Serious Problem Among Teen-Agers | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/ohio-states-hayes-gets-2-coachofyear-awards-football-writers-pick.html | Ohio State's Hayes Gets 2 Coach-of-Year Awards; FOOTBALL WRITERS PICK PILOT AGAIN Buckeye Will Also Receive T.A.D. Jones Prize of Walter Camp Unit | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/fuel-deliveries-fall-short-here-citys-health-chief-warns-of-danger.html | FUEL DELIVERIES FALL SHORT HERE; City's Health Chief Warns of Danger to Sick -- Flu Vaccine and Blood Low FUEL DELIVERIES FALL SHORT HERE | True | By Arnold H. Lubasch | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/karena-buiar-will-be-bride-of-navy-pilot.html | Karena Buiar Will Be Bride Of Navy Pilot | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/judge-in-ontario-reports-threats-against-his-life.html | Judge in Ontario Reports Threats Against His Life | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/northwest-in-air-west-bid-tender-offer-vies-with-hughes-and-mallory.html | Northwest in Air West Bid; Tender Offer Vies With Hughes and Mallory Randall Plans NORTHWEST IN BID FOR AIR WEST TIE | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/thieu-thanks-allied-troops.html | Thieu Thanks Allied Troops | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/newhouse-scored-as-a-monopolist-denver-post-makes-charge-in-reply.html | NEWHOUSE SCORED AS A MONOPOLIST; Denver Post Makes Charge in Reply to Publisher's Suit | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/egypts-universities-sit-vacant-as-gloom-and-anxieties-grow.html | Egypt's Universities Sit Vacant As Gloom and Anxieties Grow | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/jane-kessler-is-bride-of-robert-paul-gersh.html | Jane Kessler Is Bride Of Robert Paul Gersh | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/reaction-overseas-london-fantastic-paris-magnifique.html | Reaction Overseas: London: 'Fantastic' Paris: 'Magnifique' | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/a-seat-on-50yard-line-under-someones-tree.html | A Seat on 50-Yard Line Under Someone's Tree | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/j-l-follows-price-change.html | J. & L. Follows Price Change | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/lindsay-praises-housing-program-but-residents-on-west-side-brave.html | LINDSAY PRAISES HOUSING PROGRAM; But Residents on West Side Brave Icy Wind to Dissent | True | By Joseph P. Fried | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/pitt-post-to-myslinski.html | Pitt Post to Myslinski | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/9-sentenced-on-burundi-for-opposing-president.html | 9 Sentenced on Burundi For Opposing President | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/edward-k-lebohner.html | EDWARD K. LEBOHNER | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/federal-order-blocks-rise-in-truckers-fees-on-piers.html | Federal Order Blocks Rise In Truckers' Fees on Piers | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/edith-borie-physicist-betrothed.html | Edith Borie, Physicist, Betrothed | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/time-inc-post-maintained.html | Time Inc. Post Maintained | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/cape-churches-plan-astronaut-prayers.html | CAPE CHURCHES PLAN ASTRONAUT PRAYERS | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/fiat-officers-bix-taxpayers.html | Fiat Officers Bix Taxpayers | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/gifts-sent-to-blind-couple-robbed-of-holiday-money.html | Gifts Sent to Blind Couple, Robbed of Holiday Money | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/bolger-and-agnes-de-mille-team-up.html | Bolger and Agnes de Mille Team Up | True | By Anna Kisselgoff | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/activity-on-amex-slows-markedly-exchange-index-off-2-cents-to-close.html | ACTIVITY ON AMEX SLOWS MARKEDLY; Exchange Index Off 2 Cents to Close at $32.97 | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/carroll-d-newell-a-textile-executive.html | CARROLL D. NEWELL, A TEXTILE EXECUTIVE | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/treasury-bonds-decline-in-price-weeklong-drop-extended-to-3-points.html | TREASURY BONDS DECLINE IN PRICE; Week-Long Drop Extended to 3 Points or More CREDIT MARKETS: BOND PRICES OFF | True | By John H. Allan | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/photos-expected-to-be-startling-angle-shots-should-prove-superior.html | PHOTOS EXPECTED TO BE STARTLING; Angle Shots Should Prove Superior to Those Taken by Unmanned Vehicles | True | By Sandra Blakeslee | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/churchill-downs-lists-no-winner-name-of-forward-pass-is-taken-down.html | CHURCHILL DOWNS LISTS NO WINNER; Name of Forward Pass Is Taken Down -- Signs Blank | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/fairchild-camera-elects-2.html | Fairchild Camera Elects 2 | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/mrs-early-restricted.html | Mrs. Early Restricted | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/willem-h-de-monchy.html | WILLEM H. DE MONCHY | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/anne-morris-is-fiancee-of-sherman-farnham-jr.html | Anne Morris Is Fiancee Of Sherman Farnham Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/miss-josi-rosenkrantz-is-a-bride.html | Miss Josi Rosenkrantz Is a Bride | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/futz-to-close-tuesday.html | 'Futz?' to Close Tuesday | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/100-apply-for-moon-flight.html | 100 Apply for Moon Flight | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/miss-galen-p-clark-betrothed-to-brooks-thomas-a-lawyer.html | Miss Galen P. Clark Betrothed To Brooks Thomas, a Lawyer | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/2-european-aircraft-makers-initiate-a-cooperative-effort-aircraft.html | 2 European Aircraft Makers Initiate a Cooperative Effort; AIRCRAFT MAKERS UNITE IN BELGIUM | True | By Clyde H. Farnsworthspecial to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/ucla-five-gets-unanimous-vote-bruins-named-first-on-all-ballots-in.html | U.C.L.A. FIVE GETS UNANIMOUS VOTE; Bruins Named First on All Ballots in Two Polls | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/jury-is-dismissed-in-jersey-killing-mistrial-declared-in-death-of.html | JURY IS DISMISSED IN JERSEY KILLING; Mistrial Declared in Death of Plainfield Policeman | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/lindsay-is-losing-liberal-support-many-jewish-voters-held.html | LINDSAY IS LOSING LIBERAL SUPPORT; Many Jewish Voters Held Disenchanted With Mayor | True | By Martin Tolchin | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/violations-mar-truce-in-vietnam-80-incidents-are-reported-22-enemy.html | VIOLATIONS MAR TRUCE IN VIETNAM; 80 Incidents Are Reported -- 22 Enemy Soldiers and an American Killed VIOLATIONS MAR TRUCE IN VIETNAM | True | By B. Drummond Ayres Jr.special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/junked-mail-inquiry-seeks-us-employe-for-ashcan-cache.html | Junked Mail Inquiry Seeks U.S. Employe For Ash-Can Cache | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/mackey-of-colts-wary-of-browns-tight-end-says-cleveland-is.html | MACKEY OF COLTS WARY OF BROWNS; Tight End Says Cleveland Is Formidable on Defense | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/kentucky-slates-racing.html | Kentucky Slates Racing | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/australians-worried-by-growing-japanese-role-in-economy.html | Australians Worried by Growing Japanese Role in Economy | True | By Robert Trumbullspecial To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/kiesinger-calls-reds-move-on-czechs-key-1968-event.html | Kiesinger Calls Reds' Move On Czechs Key 1968 Event | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/tugs-fail-to-free-tanker-stuck-at-rockaway-point.html | Tugs Fail to Free Tanker Stuck at Rockaway Point | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/strict-security-marks-christmas-eve-in-bethlehem.html | Strict Security Marks Christmas Eve in Bethlehem | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/reporters-and-coaches-agree-namath-no-1-player-in-afl.html | Reporters and Coaches Agree: Namath No. 1 Player in A.F.L. | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/oakland-expects-shift-in-defense-rauch-sees-jets-adjusting-with.html | OAKLAND EXPECTS SHIFT IN DEFENSE; Rauch Sees Jets Adjusting With Lamonica in Charge | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/new-aluminum-mast-placed-on-ondine-ii.html | NEW ALUMINUM MAST PLACED ON ONDINE II | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/wives-relieved-as-apollo-orbits-telecast-is-greeted-with-cheers-in.html | WIVES RELIEVED AS APOLLO ORBITS; Telecast Is Greeted With Cheers in Texas Home | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/okinawa-terminal-begun-by-gulf-oil.html | OKINAWA TERMINAL BEGUN BY GULF OIL | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/mclain-is-sporting-man.html | McLain Is Sporting Man | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/8-argentine-pay-raise-ends-freeze-of-21-months.html | 8% Argentine Pay Raise Ends Freeze of 21 Months | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/miss-joanne-elizabeth-quinn-affianced-to-john-mckeever-3d.html | Miss Joanne Elizabeth Quinn Affianced to John McKeever 3d | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/russians-demanding-more-uptodate-toys-electric-trains-rare-in.html | Russians Demanding More Up-to-Date Toys; Electric Trains Rare in World's Leading Railroad Country | True | By Theodore Shabadspecial To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/hungary-says-an-agent-infiltrated-us-espionage.html | Hungary Says an Agent Infiltrated U.S. Espionage | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/prayer-for-christmas-from-borman-in-orbit.html | Prayer for Christmas From Borman in Orbit | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/pay-reform-planned-for-foreign-in-us.html | PAY REFORM PLANNED FOR FOREIGN IN U.S. | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/christmas-old-and-new-traditional-beliefs-in-supernatural-are-being.html | Christmas: Old and New; Traditional Beliefs in Supernatural Are Being Challenged by Secularity | True | By Edward B. Fiske | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/knicks-are-rebounding-for-holzman-coach-instills-team-with-an.html | Knicks Are Rebounding for Holzman; Coach Instills Team With an Aggressive Philosophy | True | By Sam Goldaper | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/uar-and-soviet-reaffirm-stand-but-joint-statement-omits-any.html | U.A.R. AND SOVIET REAFFIRM STAND; But Joint Statement Omits Any Denunciation of U.S. | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/norbert-is-closing.html | Norbert Is Closing | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/hospital-strike-leaders-are-let-out-of-jail-early.html | Hospital Strike Leaders Are Let Out of Jail Early | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/john-w-aiken-dead-at-72-ran-twice-for-president.html | John W. Aiken Dead at 72; Ran Twice for President | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/midwest-exchange-votes-to-resume-5day-trading.html | Midwest Exchange Votes To Resume 5-Day Trading | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/john-mcrady.html | JOHN MCRADY | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/celebration-has-new-date.html | 'Celebration' Has New Date | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/stram-to-coach-wests-allstars-chiefs-pilot-heads-club-in-atl-game.html | STRAM TO COACH WEST'S ALL-STARS; Chiefs' Pilot Heads Club in A.F.L. Game Jan. 19 | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/rise-kleppel-wed-to-alan-m-stern.html | Rise Kleppel Wed To Alan M. Stern | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/alfred-kluehs-48-reuters-reporter.html | ALFRED KLUEHS, 48, REUTERS REPORTER | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/goddard-center-the-focus-of-all-apollo-communications-is-relaxed.html | Goddard Center, the Focus of All Apollo Communications, Is Relaxed | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/top-council-post-still-undecided-low-favored-for-oconnor-job-but.html | TOP COUNCIL POST STILL UNDECIDED; Low Favored for O'Connor Job but Much Can Happen | True | By Charles G. Bennett | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/havana-calls-feat-cosmic.html | Havana Calls Feat 'Cosmic' | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/m-regina-pierce-wed-to-sidney-j-weinberg.html | M. Regina Pierce Wed To Sidney J. Weinberg | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/chief-of-space-center.html | Chief of Space Center | True | Robert Rowe Gilruth | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/a-reflection-riders-on-earth-together-brothers-in-eternal-cold.html | A Reflection: Riders on Earth Together, Brothers in Eternal Cold | True | By Archibald MacLeish | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/sills-charges-mcdermott-uses-inquiry-to-aid-him-politically.html | Sills Charges McDermott Uses Inquiry to Aid Him Politically | True | Special to The New York Times | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-25 | 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734503 | B00000478323 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/3-russians-2-aides-at-un-hurt-in-lake-placid-crash.html | 3 Russians, 2 Aides at U.N., Hurt in Lake Placid Crash | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/churches-mirror-apollos-verses-sermons-in-the-city-reflect-words-of.html | CHURCHES MIRROR APOLLO'S VERSES; Sermons in the City Reflect Words of Astronauts | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/laryngitis-strikes-graham.html | Laryngitis Strikes Graham | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/numbers-listed-for-fuel-service.html | Numbers Listed For Fuel Service | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/panel-studies-montanawyoming-wild-horse-herd.html | Panel Studies Montana-Wyoming Wild Horse Herd | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/belgrade-aide-gets-post.html | Belgrade Aide Gets Post | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/scientists-working-on-moon-termed-logical-step-soon.html | Scientists Working on Moon Termed Logical Step Soon | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/patient-is-hunted-in-iowa-abduction.html | PATIENT IS HUNTED IN IOWA ABDUCTION | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/computers-to-aid-welfare-centers-will-streamline-process-of.0.html | COMPUTERS TO AID WELFARE CENTERS; Will Streamline Process of Matching Job Openings | True | By Francis X. Clines | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/graebner-halts-bowrey-to-give-us-10-lead-in-davis-cup-tennis.html | Graebner Halts Bowrey to Give U.S. 1-0 Lead in Davis Cup Tennis; MARATHON MATCH GOES FIVE SETS Graebner Rallies to Turn Back Aussie Star, 8-10, 6-4, 8-6, 3-6, 6-1 | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/ice-coats-inside-of-the-windows-in-bronx-building-without-heat.html | Ice Coats Inside of the Windows In Bronx Building Without Heat | True | By John Kifner | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/handicap-rule-dropped-by-akc-disabled-to-compete-under-certain.html | HANDICAP RULE DROPPED BY A.K.C.; Disabled to Compete Under Certain Stipulations | True | By John Rendel | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/riots-bring-curfew-in-ibadan-nigeria.html | RIOTS BRING CURFEW IN IBADAN, NIGERIA | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/nelsens-winning-attitude.html | Nelsen's Winning Attitude | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/the-ritz-50-years-after-proust-its-still-a-civilized-refuge.html | The Ritz: 50 Years After Proust, It's Still a Civilized Refuge | True | By Craig Claibornespecial To The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/jet-eludes-caracas-search.html | Jet Eludes Caracas Search | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/excerpts-from-radio-talks-with-apollo-8-crew.html | Excerpts From Radio Talks With Apollo 8 Crew | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/new-series-of-spy-trials-gets-under-way-in-cairo.html | New Series of Spy Trials Gets Under Way in Cairo | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/lirr-head-sees-threat-of-strike-on-saturday.html | L.I.R.R. Head Sees Threat of Strike on Saturday | True | By Joseph C. Ingraham | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/knicks-are-victors-over-76ers-on-basket-by-russell-110109.html | Knicks Are Victors Over 76ers On Basket by Russell, 110-109 | True | By Sam Goldaper | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/end-papers.html | End Papers | True | EMANUEL PERLMUTTER | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/utah-ballet-goals-extended-to-meet-needs-of-8-states.html | Utah Ballet Goals Extended to Meet Needs of 8 States | True | By Anna Kisselgoff | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/car-insurance-costs-going-up.html | Car Insurance Costs Going Up | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/postmaster-general-hails-christmas-mail-delivery.html | Postmaster General Hails Christmas Mail Delivery | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/state-has-76-rise-in-personal-income-personal-income-in-state-rises.html | State Has 7.6% Rise In Personal Income; PERSONAL INCOME IN STATE RISES 7.6% | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/driver-killed-on-parkway.html | Driver Killed on Parkway | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/lovell-sees-2-storms-somewhere-on-earth.html | Lovell Sees 2 Storms Somewhere on Earth | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/mexico-city-holiday-toll-16.html | Mexico City Holiday Toll 16 | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/richard-deneau-weds-mrs-kalmas.html | Richard Deneau Weds Mrs. Kalmas | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/sukiyaki-for-polar-dinner.html | Sukiyaki for Polar Dinner | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/mrs-onassis-goes-to-orthodox-mass-on-a-greek-island.html | Mrs. Onassis Goes To Orthodox Mass On a Greek Island | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/plebiscite-for-peace.html | Plebiscite for Peace | True | CLIFFORD R. JOHNSON | 1996-09-16 | RE0000734494 | B00000472585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/ironies-assayed-in-money-crisis-reserve-aide-says-fetish-for-fixed.html | IRONIES ASSAYED IN MONEY CRISIS; Reserve Aide Says 'Fetish' for Fixed Rates Was Not to Blame for Upheaval ALTERNATIVES ARE CITED Solomon Asks Consideration of a Flexible Approach in Currencies Exchange | True | By Edwin L. Dale Jr.special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/james-e-stuart-71-is-dead-exhead-of-national-blue-cross.html | James E. Stuart, 71, Is Dead; Ex-Head of National Blue Cross | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/north-wins-shrine-game-30-on-firstquarter-field-goal-berlinski.html | North Wins Shrine Game, 3-0, on First-Quarter Field Goal; BERLINSKI CLICKS ON A 23-YARD BOOT Gladieux's Long Run Sets Up Score -- South Stopped With First Down on 1 | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/apollo-8-passes-butterfly-zone-that-is-thought-to-act-as-a-cosmic.html | Apollo 8 Passes 'Butterfly Zone' That Is Thought to Act as a Cosmic Dust Collector; BUT CREW REPORTS SEEING NO DEBRIS Area Is One of Five Points Proposed as 'Sky Hooks' Because of Gravity Void | True | By Richard D. Lyonsspecial to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/book-award-established.html | Book Award Established | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/pueblo-men-face-sensitive-inquiry-crews-behavior-in-capture-and.html | PUEBLO MEN FACE SENSITIVE INQUIRY; Crew's Behavior in Capture and Captivity May Raise Many Critical Points Pueblo Crew Awaiting What Promises to Be a Sensitive Inquiry | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/miss-leyman-john-mchenry-plan-marriage.html | Miss Leyman, John McHenry Plan Marriage | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/in-latin-america-militarism-remains-order-of-the-day.html | In Latin America, Militarism Remains Order of the Day | True | By Malcolm W. Brownespecial To the New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/wagering-at-tracks-close-to-5billion.html | WAGERING AT TRACKS CLOSE TO $5-BILLION | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/its-an-ill-wind-at-shea-stadium-gusts-could-affect-kicking-passing.html | IT'S AN ILL WIND AT SHEA STADIUM; Gusts Could Affect Kicking, Passing of Jets, Raiders | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/senator-case-to-sponsor-electoral-college-reform.html | Senator Case to Sponsor Electoral College Reform | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/business-exposition-set-for-coliseum-jan-1014.html | Business Exposition Set For Coliseum Jan. 10-14 | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/brazil-press-crackdown.html | Brazil Press Crackdown | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/yippie-nativity-scene-leads-to-tickets-for-littering.html | Yippie 'Nativity Scene' Leads to Tickets for Littering | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/girl-17-dies-in-auto-crash.html | Girl, 17, Dies in Auto Crash | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/humphrey-looks-back-no-apologies-humphrey-looking-backward-has-no.html | Humphrey Looks Back: No Apologies; Humphrey, Looking Backward, Has No Apology for Campaign | True | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/triplets-named-for-crew.html | Triplets Named for Crew | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/the-men-of-the-pueblo-emerge-from-a-darkness.html | The Men of the Pueblo Emerge From a Darkness | True | By Murray Schumachspecial To the New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/macys-import-director-named-vice-president.html | Macy's Import Director Named Vice President | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/rehearsal-is-flawless.html | Rehearsal Is Flawless | True | By James T. Wootenspecial To the New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/miss-susan-sperber-wed-to-saul-weidler.html | Miss Susan Sperber Wed to Saul Weidler | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/aeroflot-reports-on-year.html | Aeroflot Reports on Year | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/miss-mastrolia-will-be-bride-of-paul-ogara.html | Miss Mastrolia Will Be Bride Of Paul O'Gara | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/apollo-8-engine-fires-flawlessly-at-critical-moments.html | Apollo 8 Engine Fires Flawlessly at Critical Moments | True | By William K. Stevens | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/dunlap-tackles-farout-ventures-concern-uses-new-concept-as-research.html | DUNLAP TACKLES FAR-OUT VENTURES; Concern Uses New Concept as Research Consultants Dunlap Tackles the Solutions of Far-Out Ventures | True | By Leonard Sloanespecial To The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/lakers-defeat-suns.html | Lakers Defeat Suns | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/dun-bradstreet-names-directors.html | Dun & Bradstreet Names Directors | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/rio-editor-who-opposed-censorship-is-released.html | Rio Editor Who Opposed Censorship Is Released | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/colts-preparing-to-watch-kelly-shula-rates-browns-star-gamebreaking.html | COLTS PREPARING TO WATCH KELLY; Shula Rates Browns' Star 'Game-Breaking Threat' | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/sara-unobskey-is-married-here.html | Sara Unobskey Is Married Here | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/hanoi-hails-pueblo-incident.html | Hanoi Hails 'Pueblo Incident' | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/joan-auslander-married-here.html | Joan Auslander Married Here | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/man-seized-as-extortionist.html | Man Seized as Extortionist | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/new-ideas-prove-lure-to-shoppers.html | New Ideas Prove Lure to Shoppers | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/rockefeller-glum-on-school-peace-decentralization-requires-a-united.html | ROCKEFELLER GLUM ON SCHOOL PEACE; Decentralization Requires a 'United Front' to Pass, Governor Contends Rockefeller Is Pessimistic on Prospects for Passage of Strong Decentralization Plan | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/mrs-mary-k-gleason-85-edesigner-at-bergdorfs.html | Mrs. Mary K. Gleason, 85; E-Designer at Bergdorf's | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/federal-judge-to-retire.html | Federal Judge to Retire | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/no-apology-is-made-on-prizewinning-name.html | No Apology Is Made On Prize-Winning Name | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/japanese-strait-closed.html | Japanese Strait Closed | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/north-korean-infiltration-threat-to-south-rises-us-aides-say.html | North Korean Infiltration Threat To South Rises, U.S. Aides Say | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/lisa-names-sales-executive.html | Lisa Names Sales Executive | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/an-apollo-8-recovery-plane-makes-unscheduled-rescue.html | An Apollo 8 Recovery Plane Makes Unscheduled Rescue | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/rangers-tie-22-on-fleming-goal-howell-puts-disk-in-wrong-net-for.html | RANGERS TIE, 2-2, ON FLEMING GOAL; Howell Puts Disk in Wrong Net for Flyers' 2d Tally | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/observer-the-furniture-stalemate.html | Observer: The Furniture Stalemate | True | By Russell Baker | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/u-s-is-accused-by-south-yemeni-president-says-conspiracy-operates.html | U. S. IS ACCUSED BY SOUTH YEMEN; President Says Conspiracy Operates Through Saudis | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/pike-in-pulpit-despite-ban.html | Pike in Pulpit Despite Ban | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/cushing-sees-in-apollo-trip-a-lesson-on-value-of-life.html | Cushing Sees in Apollo Trip A Lesson on Value of Life | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/judge-wont-head-police-in-paterson.html | JUDGE WON'T HEAD POLICE IN PATERSON | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/laos-control-group-to-act-in-dispute.html | LAOS CONTROL GROUP TO ACT IN DISPUTE | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/nanci-walters-fiancee-of-d-a-hawke.html | Nanci Walters Fiancee of D. A. Hawke | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/israeli-army-eases-bethlehem-guard.html | ISRAELI ARMY EASES BETHLEHEM GUARD | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/sports-of-the-times-making-more-waves.html | Sports of The Times; Making More Waves | True | By Robert Lipsyte | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/42-escape-to-hong-kong.html | 42 Escape to Hong Kong | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/after-70-years-young-visiters-is-staged-as-a-musical-in-london.html | After 70 Years, 'Young Visiters' Is Staged as a Musical in London | True | Special to The New York TimesHENRY RAYNOR | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/dr-jacob-grossman.html | DR. JACOB GROSSMAN | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/late-shopping-spree-inflation-higher-taxes-youth-and-flu.html | Late Shopping Spree; Inflation, Higher Taxes, Youth and Flu Contributed to the Last-Minute Buying; AN EXAMINATION: DELAYED BUYING | True | By Isadore Barmash | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/police-rescue-30-in-a-harlem-fire-200-driven-from-homes-arson-is.html | POLICE RESCUE 30 IN A HARLEM FIRE; 200 Driven From Homes -- Arson Is Suspected | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/racial-tolerance-is-urged-by-queen-she-declares-in-christmas.html | RACIAL TOLERANCE IS URGED BY QUEEN; She Declares in Christmas Message That All Belong to Brotherhood of Man RACIAL TOLERANCE IS URGED BY QUEEN | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/us-delegations-vietnam-expert-philip-charles-habib.html | U.S. Delegation's Vietnam Expert; Philip Charles Habib | True | By Paul Hofmannspecial to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/grudge-battle-expected.html | 'Grudge' Battle Expected | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/czechs-still-plot-soviet-paper-says.html | CZECHS STILL PLOT, SOVIET PAPER SAYS | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/leftist-students-in-berlin-disrupt-a-midnight-mass.html | Leftist Students in Berlin Disrupt a Midnight Mass | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/14-to-be-presented-at-hope-cotillion.html | 14 to Be Presented At Hope Cotillion | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/car-crash-injures-three-darkens-part-of-kingston.html | Car Crash Injures Three Darkens Part of Kingston | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/rise-of-muggings-near-campus-stirs-city-college.html | Rise of Muggings Near Campus Stirs City College | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/27-survive-crash-in-pennsylvania-pilot-and-copilot-among-20-killed.html | 27 SURVIVE CRASH IN PENNSYLVANIA; Pilot and Co-Pilot Among 20 Killed on Allegheny Flight | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/boys-and-girls-together-in-fashion.html | Boys and Girls Together in Fashion | True | By Bernadine Morris | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/goal-by-henderson-helps-leafs-defeat-black-hawks-4-to-3.html | Goal by Henderson Helps Leafs Defeat Black Hawks, 4 to 3 | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/9-airliners-barred-after-safety-check.html | 9 AIRLINERS BARRED AFTER SAFETY CHECK | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/iqs-of-underprivileged-infants-raised-dramatically-by-tutors.html | I.Q.'s of Underprivileged Infants Raised Dramatically by Tutors | True | By John Leo | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/royals-win-by-10398.html | Royals Win by 103-98 | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/president-and-family-spend-quiet-christmas-in-capital.html | President and Family Spend Quiet Christmas in Capital | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/action-is-postponed-on-arab-monuments.html | ACTION IS POSTPONED ON ARAB MONUMENTS | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/jail-escaper-is-captured.html | Jail Escaper Is Captured | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/library-of-congress-aide-gets-a-deputy-directorship.html | Library of Congress Aide Gets a Deputy Directorship | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/funds-for-jobs.html | Funds for Jobs | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/binoculars-may-aid-in-sighting-apollo.html | BINOCULARS MAY AID IN SIGHTING APOLLO | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/israeli-and-jordanian-guns-duel-across-the-jordan.html | Israeli and Jordanian Guns Duel Across the Jordan | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/deathrate-drop-listed-for-state-lows-set-in-5-categories-some-highs.html | DEATH-RATE DROP LISTED FOR STATE; Lows Set in 5 Categories -- Some Highs Reported | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/twa-gives-wndt-150000-for-newsfront.html | T.W.A. Gives WNDT $150,000 for 'Newsfront' | True | By Jack Gould | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/packaging-aide-named.html | Packaging Aide Named | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/copter-links-grounded-tanker-to-tugboat-off-rockaway-pt.html | Copter Links Grounded Tanker To Tugboat Off Rockaway Pt. | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/for-many-hippies-christmas-means-emptiness-hippies-laughter-masks.html | For Many Hippies, Christmas Means Emptiness; HIPPIES' LAUGHTER MASKS EMPTINESS | True | By Bernard Weinraub | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/7-reform-democrats-seek-recommendation-to-replace-koch.html | 7 Reform Democrats Seek 'Recommendation' to Replace Koch | True | By Clayton Knowles | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/back-to-oasis-earth.html | Back to 'Oasis' Earth | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/nixons-spend-day-quietly-as-planned.html | Nixons Spend Day Quietly, as Planned | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/families-of-crew-spend-a-prayerful-joyous-day-families-of-crew.html | Families of Crew Spend A Prayerful, Joyous Day; Families of Crew Spend a Joyous Day | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/yugoslav-council-blocks-plan-to-revise-parliament.html | Yugoslav Council Blocks Plan to Revise Parliament | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/engine-out-plane-lands.html | Engine Out, Plane Lands | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/guardian-life-elects-two-top-executives.html | Guardian Life Elects Two Top Executives | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/gi-kills-brother-in-hunting-mishap.html | G.I. KILLS BROTHER IN HUNTING MISHAP | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/benign-sun-scrutinized-for-radiation-hazard.html | Benign Sun Scrutinized For Radiation Hazard | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/laurie-grossman-bride-in-haifa.html | Laurie Grossman Bride in Haifa | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/algeria-playing-france-against-the-soviet-union-in-the-economic.html | Algeria Playing France Against the Soviet Union in the Economic Sphere | True | By Henry Tanner special To the New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/snow-maroons-skiers.html | Snow Maroons Skiers | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/used-machine-tool-sales-edged-down-in-november.html | Used Machine Tool Sales Edged Down in November | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/goheen-suggests-dual-leadership.html | Goheen Suggests Dual Leadership | True | By Joseph G. Herzberg | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/project-equality-striving-to-get-jobs-for-members-of-minorities.html | Project Equality Striving to Get Jobs for Members of Minorities | True | By Peter Millones | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/odwyer-unhurt-in-crash.html | O'Dwyer Unhurt in Crash | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/anne-of-green-gables-due-to-be-a-musical-in-london.html | 'Anne of Green Gables' Due To Be a Musical in London | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/leghorn-court-is-bombed-as-italian-unrest-persists.html | Leghorn Court Is Bombed As Italian Unrest Persists | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/sarah-lawrence-chorus-in-leningrad-for-christmas.html | Sarah Lawrence Chorus In Leningrad for Christmas | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/argentine-gift-to-convicts.html | Argentine Gift to Convicts | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/southwest-england-floods.html | Southwest England Floods | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/astronauts-are-coasting-back-conduct-tour-of-spacecraft-pacific.html | ASTRONAUTS ARE COASTING BACK; CONDUCT 'TOUR' OF SPACECRAFT; PACIFIC LANDING DUE TOMORROW; TV SHOW ON TODAY Crew Will Spend Rest of Time Practicing Its Navigation Astronauts, Coasting Back, Show How They Live in Space; Due to Land Tomorrow CHRISTMAS MEAL HAS REAL TURKEY Hot Holiday Fare Replaces Dehydrated Food Shown in TV Demonstration | True | By John Noble Wilford special To the New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/joseph-j-kozinn-80-lawyer-exjustice.html | JOSEPH J. KOZINN, 80, LAWYER, EX-JUSTICE | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/four-who-laughed-at-man-are-shot.html | FOUR WHO LAUGHED AT MAN ARE SHOT | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/us-officers-meet-vietcongs-aides-on-pow-release-no-indication-given.html | U.S. OFFICERS MEET VIETCONG'S AIDES ON P.O.W. RELEASE; No Indication Given of Time 3 G.I.'s Would Be Freed - Truce Violations Listed U.S. Officers Meet Vietcong Aides to Discuss P.O.W. Release | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/renaming-of-town-divides-negroes-on-coast-young-oppose-old-in-east.html | Renaming of Town Divides Negroes on Coast; Young Oppose Old in East Palo Alto Political Issue They Urge Nairobi as Badge of Honor and Ethnic Pride | True | By Earl Caldwellspecial To the New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/old-friends-repeat-gifts-to-neediest-old-friends-repeat-their-gifts.html | Old Friends Repeat Gifts To Neediest; Old Friends Repeat Their Gifts To Times Neediest Cases Fund | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/lowell-pratt-62-publisher-dead-former-head-led-barnes-to-specialize.html | LOWELL PRATT, 62, PUBLISHER, DEAD; Former Head Led Barnes to Specialize in Sports | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/airman-dies-in-car-crash.html | Airman Dies in Car Crash | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/boy-6-dies-from-injuries-suffered-in-sled-accident.html | Boy, 6, Dies From Injuries Suffered in Sled Accident | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/mideast-issue.html | Mideast Issue | True | RALPH L. JOSEPHS | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/katheryn-ann-donohoe-affianced.html | Katheryn Ann Donohoe Affianced | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/2-iranians-killed-in-jets.html | 2 Iranians Killed in Jets | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/mass-celebrated-in-bronx-apartment.html | Mass Celebrated in Bronx Apartment | True | By George Dugan | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/santa-anita-set-to-start-today-turniga-and-rising-market-head-field.html | SANTA ANITA SET TO START TODAY; Turniga and Rising Market Head Field in Feature | True | By Bill Beckerspecial To the New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/sukarno-reported-sent-to-jakarta-from-bogor.html | Sukarno Reported Sent To Jakarta From Bogor | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/screen-confused-selfdiscovery-in-the-sergeant.html | Screen: Confused Self-Discovery in 'The Sergeant' | True | By Vincent Canby | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/indications-of-coal-shortage-in-mainland-china-reported.html | Indications of Coal Shortage In Mainland China Reported | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/indonesian-banking-curb.html | Indonesian Banking Curb | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/bridge-kaplan-risks-loss-of-slam-for-a-onepoint-overtrick.html | Bridge: Kaplan Risks Loss of Slam For a One-Point Overtrick | True | By Alan Truscott | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/train-derailed-upstate.html | Train Derailed Upstate | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/48-ships-tied-up-as-strike-lingers-settlement-not-in-sight-in.html | 48 SHIPS TIED UP AS STRIKE LINGERS; Settlement Not in Sight in Longshoremen's Disputes | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/film-evokes-snickers-in-soviet-with-gibe-at-revising-history.html | Film Evokes Snickers in Soviet With Gibe at Revising History | True | By Theodore Shabadspecial To The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/alternative-to-more-highways.html | Alternative to More Highways | True | CARTER BURDEN | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/a-gang-for-good-roaming-streets-of-michigan-town.html | A Gang for Good Roaming Streets Of Michigan Town | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/seals-end-bruins-streak.html | Seals End Bruins' Streak | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/cordero-rides-one-tropical-winner-as-pineda-is-blanked-second-day.html | Cordero Rides One Tropical Winner as Pineda Is Blanked Second Day in Row; LEADER'S MARGIN INCREASED TO 12 Abe's Hope, 15-1, Captures $15,000 Handicap — Pineda Leaves for Santa Anita | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/chess-you-cant-touch-a-tempo-but-its-value-is-tangible.html | Chess: You Can't Touch a Tempo, But Its Value Is Tangible | True | By Al Horowitz | 1996-09-16 | RE0000734494 | B00000472585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/religious-views-assayed-in-poll-us-leads-other-nations-in.html | RELIGIOUS VIEWS ASSAYED IN POLL; U.S. Leads Other Nations in Fundamental Beliefs | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/gas-blast-kills-4-in-italy.html | Gas Blast Kills 4 in Italy | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/200000-heatless-in-12-degree-weather-flu-danger-seen-city-charges.html | 200,000 HEATLESS IN 12 [degree] WEATHER; FLU DANGER SEEN; City Charges Oil Companies Balk at Paying Holiday Overtime to Drivers DELIVERIES ARE SPOTTY 'People Are Dying Because of Lack of Heat,' City's Health Chief Says 200,000 in City Celebrate Holiday in Heatless Homes | True | By Martin Tolchin | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/gifts-reflect-personalities-in-sports.html | Gifts Reflect Personalities in Sports | True | By Gerald Eskenazi | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/benedict-gruntal-95-dies-spent-80-years-in-wall-st.html | Benedict Gruntal, 95, Dies; Spent 80 Years in Wall St. | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/13-intrastate-stock-offers-listed-under-new-state-act.html | 13 Intrastate Stock Offers Listed Under New State Act | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/yale-to-stage-sidewinder.html | Yale to Stage 'Sidewinder' | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/cit-unit-gets-chairman.html | C.I.T. Unit Gets Chairman | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/luellen-bussenius-writer-and-editor-is-dead-at-100.html | Luellen Bussenius, Writer And Editor, Is Dead at 100 | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/advertising-a-time-for-taking-and-giving.html | Advertising: A Time for Taking and Giving | True | By Philip H. Dougherty | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/rage-is-leading-sydney-boat-race-ondine-drops-from-2d-to-4th-as.html | RAGE IS LEADING SYDNEY BOAT RACE; Ondine Drops From 2d to 4th as Foresail Tears | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/virginia-b-hamilton-fiancee-of-davis-ammons-designer.html | Virginia B. Hamilton Fiancee Of Davis Ammons, Designer | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/priests-dismissal-defended-in-italy.html | PRIEST'S DISMISSAL DEFENDED IN ITALY | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/incentive-for-settlement.html | Incentive for Settlement | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/joey-goldstein-leaves-position-at-raceway.html | Joey Goldstein Leaves Position at Raceway | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/price-tag-on-talent.html | Price Tag on Talent | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/karajan-blends-splitsecond-timing-and-innovation-in-lively.html | Karajan Blends Split-Second Timing And Innovation in Lively 'Rheingold' | True | By Howard Thompson | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/hearing-tomorrow-on-new-haven-price.html | HEARING TOMORROW ON NEW HAVEN PRICE | True | By United Press International | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/cold-weather-and-skiing-called-cousins-by-director-of-ski-school.html | Cold Weather and Skiing Called Cousins by Director of Ski School | True | By Michael Straussspecial To the New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/pope-in-christmas-talk-says-faith-can-end-mankinds-ills.html | Pope, in Christmas Talk, Says Faith Can End Mankind's Ills | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/gift-show-dates-changed.html | Gift Show Dates Changed | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/oceanology-talk-by-agnew.html | Oceanology Talk by Agnew | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/wood-field-and-stream-sharks-actually-important-gamefish-for-any.html | Wood, Field and Stream; Sharks Actually Important Gamefish for Any Angler Who Is Game Enough | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/shah-in-karachi-for-parley.html | Shah in Karachi for Parley | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/husak-insists-on-slovak-to-head-federal-assembly.html | Husak Insists on Slovak To Head Federal Assembly | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/girl-6-faces-major-surgery-to-correct-rightside-heart.html | Girl, 6, Faces Major Surgery To Correct Right-Side Heart | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/personal-finance-taxing-students-personal-finance-students-face-tax.html | Personal Finance: Taxing Students; Personal Finance: Students Face Tax Problems | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734494 | B00000472585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/ontarget-splashdown-is-predicted.html | On-Target Splashdown Is Predicted | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/princeton-triangle-show-goes-cool-for-first-time.html | Princeton Triangle Show Goes Cool for First Time | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/academic-groups-jostle-for-space-at-american-council-on-education.html | Academic Groups Jostle for Space at American Council on Education Building Set for Capital | True | By Israel Shenkerspecial To the New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/wary-rivals-in-israel-despite-dayans-widespread-fame-eshkols.html | Wary Rivals in Israel; Despite Dayan's Widespread Fame, Eshkol's Position Remains Strong | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/mrs-socolow-has-son.html | Mrs. Socolow Has Son | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/the-screen-delectable-dance-classiccoppelius-performed-by-barcelona.html | The Screen: Delectable Dance Classic 'Coppelius' Performed by Barcelona Ballet Slezak Plays Scientist in Tasteful Film | True | By Howard Thompson | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/india-offers-a-guide-to-investors-investors-guide-offered-by-india.html | India Offers a Guide to Investors; INVESTORS' GUIDE OFFERED BY INDIA | True | By Gerd Wilcke | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/charles-shapiro.html | CHARLES SHAPIRO | True | Special to The New York Times | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/coast-thrift-unit-set-to-open-here-state-banking-agency-says-it-may.html | COAST THRIFT UNIT SET TO OPEN HERE; State Banking Agency Says It May Violate the Law COAST THRIFT UNIT SET TO OPEN HERE | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/books-of-the-times-of-youth-and-disenchantment.html | Books of The Times; Of Youth and Disenchantment | True | By Charles Poore | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/7-children-and-3-adults-killed-in-two-blazes-in-new-jersey.html | 7 Children and 3 Adults Killed In Two Blazes in New Jersey | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/judge-in-leitch-mines-case-reports-threat-on-his-life.html | Judge in Leitch Mines Case Reports Threat on His Life | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/in-the-nation-the-breed-of-columbus.html | In The Nation: The Breed of Columbus | True | By Tom Wicker | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/scotch-and-water-unmixed.html | Scotch and Water Unmixed | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/tranquillity-in-greece.html | Tranquility in Greece | True | E. B. BECKET | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/a-credit-crunch-called-unlikely-saulnier-sees-no-squeeze-despite.html | A 'CREDIT CRUNCH' CALLED UNLIKELY; Saulnier Sees No Squeeze Despite Current Pressures in the Money Market DOUBTS INFLATION RISE Economist Says the Federal Reserve Holds the Key to Optimistic Outlook A 'CREDIT CRUNCH' CALLED UNLIKELY | True | By H. Erich Heinemann | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/pistons-top-bucks-119113.html | Pistons Top Bucks, 119-113 | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/basque-protest-is-ended.html | Basque Protest Is Ended | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/bitter-cold-marks-christmas-weather-across-the-nation.html | Bitter Cold Marks Christmas Weather Across the Nation | True | By United Press International | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/macdonald-in-tulsa-post.html | MacDonald in Tulsa Post | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/foreigners-pay-homage-at-czechoslovak-statue.html | Foreigners Pay Homage At Czechoslovak Statue | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/albanians-in-yugoslavia-loss-jobs-after-rioting.html | Albanians in Yugoslavia Loss Jobs After Rioting | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-26 | 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/punchcard-stock-suggested-by-saul.html | Punch-Card Stock Suggested by Saul | True | | 1996-09-16 | RE0000734494 | B00000472585 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/us-asian-expert-apparent-suicide-at-berkeley-home.html | U.S. Asian Expert Apparent Suicide At Berkeley Home | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/mr-udall-speaks-up.html | Mr. Udall Speaks Up | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/guide-to-dining-out-chinese-and-italian.html | Guide to Dining Out: Chinese and Italian | True | By Craig Claiborne | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/walter-winchell-jr-found-fatally-shot.html | WALTER WINCHELL JR. FOUND FATALLY SHOT | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/excerpts-from-apollo-8-broadcasts.html | Excerpts From Apollo 8 Broadcasts | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/ibm-fills-a-new-post-in-office-products-unit.html | I.B.M. Fills a New Post In Office Products Unit | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/duquesne-wins-9371.html | Duquesne Wins, 93-71 | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/johnson-may-delay-lirr-walkout-set-for-tomorrow.html | Johnson May Delay L.I.R.R. Walkout Set for Tomorrow | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/at-the-university-of-florence-hisses-of-student-dissent.html | At the University of Florence, Hisses of Student Dissent | True | By Alfred Friendly Jr.special To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/instrument-corp-says-profit-fell-gneral-lists-decline-for-quarter.html | INSTRUMENT CORP. SAYS PROFIT FELL; General Lists Decline for Quarter and 9 Months | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/peter-g-white-43-is-dead-headed-marketing-agency.html | Peter G. White, 43, Is Dead; Headed Marketing Agency | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/house-speakership.html | House Speakership | True | MIN-CHUAN KU | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/executive-is-promoted-by-teaneck-concern.html | Executive Is Promoted By Teaneck Concern | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/no-news-on-prisoners.html | No News on Prisoners | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/us-steel-raises-some-rail-items-advance-5-a-ton-phelps-dodge.html | U.S. STEEL RAISES SOME RAIL ITEMS; Advance $5 a Ton -- Phelps Dodge Increases Price | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/justice-department-insists-conviction-of-spock-was-just.html | Justice Department Insists Conviction Of Spock Was Just | True | By John H. Fentonspecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/morgan-stanley-adds-four-new-general-partners.html | Morgan Stanley Adds Four New General Partners | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/franklin-bank-promotes-3.html | Franklin Bank Promotes 3 | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/foreign-affairs-footnotes-to-folly.html | Foreign Affairs: Footnotes to Folly | True | By C. L. Sulzberger | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/karagheuzoff-new-traffic-chief-engineer-was-first-deputy-of-agency.html | Karagheuzoff New Traffic Chief; Engineer Was First Deputy of Agency Under Barnes Career City Official Stresses Need for Mass Transit | True | By Joseph C. Ingraham | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/end-papers.html | End Papers | True | CLIVE BARNES. | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/mao-at-75-spurs-population-shift-economic-stresses-arising-from.html | MAO, AT 75, SPURS POPULATION SHIFT; Economic Stresses Arising From Rural Resettlement | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/canadiens-down-maple-leafs-42-take-first-place-on-goals-by-rousseau.html | CANADIENS DOWN MAPLE LEAFS, 4-2; Take First Place on Goals by Rousseau, Ferguson | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/carolyn-ravenscroft-is-engaged.html | Carolyn Ravenscroft Is Engaged | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/lovell-is-told-wife-watched-show-on-tv.html | Lovell Is Told Wife Watched Show on TV | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/musical-advances-opening.html | Musical Advances Opening | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/north-stars-rally-ties-kings-4-to-4.html | NORTH STARS RALLY TIES KINGS, 4 TO 4 | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/weegee-the-photographer-dies-chronicled-life-in-naked-city.html | Weegee the Photographer Dies; Chronicled Life in 'Naked City' | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/boston-antipoverty-trainee-accused-of-100000-theft.html | Boston Antipoverty Trainee Accused of $100,000 Theft | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/adam-gimbel-of-saks-to-retire-2-longtime-aides-will-assume-posts-in.html | Adam Gimbel of Saks to Retire; 2 Long-Time Aides Will Assume Posts in Retail Chain ADAM L. GIMBEL RETIRING AT SAKS | True | By Isadore Barmash | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/new-investments-in-aid-are-sought-businessmen-suggest-us-agency-to.html | NEW INVESTMENTS IN AID ARE SOUGHT; Businessmen Suggest U.S. Agency to Promote More Private Capital Abroad NEW INVESTMENTS IN AID ARE SOUGHT | True | By Felix Belair Jr.special To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/georgia-team-in-new-orleans.html | Georgia Team in New Orleans | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/production-of-flu-vaccine.html | Production of Flu Vaccine | True | HENRY W. GADSDEN | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/28-are-burned-to-death-in-madras-farm-clash.html | 28 Are Burned to Death In Madras Farm Clash | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/us-plans-loans-to-india.html | U.S. Plans Loans to India | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/obrien-optimistic-on-partys-future.html | OBRIEN OPTIMISTIC ON PARTY'S FUTURE | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/alcindor-here-today-as-festival-opens.html | Alcindor Here Today as Festival Opens | True | By Leonard Koppett | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/state-certification-of-auto-mechanics-to-be-asked-in-bill.html | State Certification Of Auto Mechanics To Be Asked in Bill | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/treasury-issues-rally-strongly-price-drop-which-started-with.html | TREASURY ISSUES RALLY STRONGLY; Price Drop, Which Started With Discount-Rate Rise of Week Ago, Is Halted Treasury Issues Rebound | True | By John H. Allan | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/bases-us-will-yield-to-japan-termed-marginal.html | Bases U.S. Will Yield to Japan Termed Marginal | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/anticrime-group-postpones-study-jersey-commission-to-await.html | ANTICRIME GROUP POSTPONES STUDY; Jersey Commission to Await Legislature's Report | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/hawks-take-8th-in-row.html | Hawks Take 8th in Row | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/penelope-lesser-of-wellesley-affianced-to-geoffrey-russell.html | Penelope Lesser of Wellesley Affianced to Geoffrey Russell | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/nets-pledge-warm-reception-for-barry-and-oaks-tonight.html | Nets Pledge Warm Reception For Barry and Oaks Tonight | True | By George Vecsey | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/fiveyear-fiscal-planning.html | Five-Year Fiscal Planning | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/2-czech-liberals-backed-in-prague.html | 2 CZECH LIBERALS BACKED IN PRAGUE | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/market-place-sec-contests-israeli-venture.html | Market Place: S.E.C. Contests Israeli Venture | True | By Robert Metz | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/21-remain-hospitalized-in-pennsylvania-air-crash.html | 21 Remain Hospitalized In Pennsylvania Air Crash | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/florida-award-to-sellers.html | Florida Award to Sellers | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/heart-fund-sets-record.html | Heart Fund Sets Record | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/front-claims-responsibility.html | Front Claims Responsibility | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/rangers-down-seals-31-before-17250-in-penaltymarked-game-at-garden.html | Rangers Down Seals, 3-1, Before 17,250 in Penalty-Marked Game at Garden; FLEMING, GOYETTE AND BALON SCORE Jarrett Tallies for Oakland -- 62 Minutes in Penalties Meted Out by Officials | True | By Gerald Eskenazi | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/sports-of-the-times-the-retreads.html | Sports of The Times; The Retreads | True | By Arthur Daley | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/canadians-sight-apollo-8.html | Canadians Sight Apollo 8 | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/index-of-commodity-prices-shows-rise-of-02-to-995.html | Index of Commodity Prices Shows Rise of 0.2, to 99.5 | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/30-minutes-from-broadway-2-stars-live-in-a-haunted-castle.html | 30 Minutes From Broadway -- 2 Stars Live in a Haunted Castle | True | By Judy Klemesrudspecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/briton-detained-in-china-reports-a-throat-ailment.html | Briton Detained in China Reports a Throat Ailment | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/deborah-hochberg-a-teacher-is-wed.html | Deborah Hochberg, A Teacher, Is Wed | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/lindsay-takes-off-for-weeks-vacation-at-bahama-resort.html | Lindsay Takes Off For Week's Vacation At Bahama Resort | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/books-of-the-times-revengers-tragedy.html | Books of The Times; Revengers' Tragedy | True | By Roger Jellinek | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/pacers-five-beats-pipers-with-2-seconds-left-134133.html | Pacers Five Beats Pipers With 2 Seconds Left, 134-133 | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/boeing-sets-maiden-flight-of-jumbo-jet-next-month.html | Boeing Sets Maiden Flight of Jumbo Jet Next Month | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/neighborhood-role.html | Neighborhood Role | True | BERNARD SCHARFSTEIN | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/cornell-beaten-by-east-carolina-victors-late-rally-downs-big-red.html | CORNELL BEATEN BY EAST CAROLINA; Victors' Late Rally Downs Big Red Quintet, 74-67 | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/bulls-sink-royals-10496.html | Bulls Sink Royals, 104-96 | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/some-screams-reported.html | Some Screams Reported | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/milwaukee-golf-officials-cut-prize-money-for-open.html | Milwaukee Golf Officials Cut Prize Money for Open | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/stafford-likes-seattle.html | Stafford Likes Seattle | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/military-ties-with-us-assailed-in-philippines-a-house-group.html | Military Ties With U.S. Assailed in Philippines; A House Group, Reflecting Nationalism, Urges New Pact on Bases and Aid | True | By Tillman Durdinspecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/3-in-jersey-named-as-tied-to-mafia-senator-and-2-assemblymen.html | 3 IN JERSEY NAMED AS TIED TO MAFIA; Senator and 2 Assemblymen Identified by State Aide -- Wrongdoing Denied 3 Jersey Legislators Are Named as Tied to Mafia | True | By Sidney E. Zionspecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/car-sales-reach-dec-1120-record-250956-automobiles-made-in-united.html | CAR SALES REACH DEC. 11-20 RECORD; 250,956 Automobiles Made in United States Delivered CAR SALES REACH DEC. 11-20 RECORD | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/rams-unexpectedly-dismiss-allen-as-head-coach-after-3-winning.html | Rams Unexpectedly Dismiss Allen as Head Coach After 3 Winning Seasons; CLUB'S PRESIDENT EXPLAINS DECISION Reeves Cites 'Personality Conflict' and Declares It Is More 'My Fault' | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/first-jersey-national-elects-high-executive.html | First Jersey National Elects High Executive | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/ondine-leading-in-yachting-race-starfire-of-perth-2d-to-us-craft-in.html | ONDINE LEADING IN YACHTING RACE; Starfire of Perth 2d to U.S. Craft in Australian Event | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/breakfast-club-ending-its-35year-stay-on-radio.html | 'Breakfast Club' Ending Its 35-Year Stay on Radio | True | By Robert Windeler | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/scientists-discuss-benefits-of-genetic-manipulation.html | Scientists Discuss Benefits of Genetic Manipulation | True | By Robert Reinholdspecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/bridge-attacking-leads-sometimes-indicated-against-grand-slams.html | Bridge: Attacking Leads Sometimes Indicated Against Grand Slams | True | By Alan Truscott | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/a-man-who-wears-7-hats-including-one-he-designed.html | A Man Who Wears 7 Hats, Including One He Designed | True | By Rita Reif | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/hadrian-vii-hits-some-storms-in-atlantic-voyage.html | 'Hadrian VII' Hits Some Storms in Atlantic Voyage | True | By Lewis Funke | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/hirohitos-allowance-to-rise.html | Hirohito's Allowance to Rise | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/free-transcript-is-denied-fuller-in-derby-hearing.html | Free Transcript Is Denied Fuller in Derby Hearing | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/a-good-day-to-stay-indoors.html | A Good Day to Stay Indoors | True | By Lacey Fosburgh | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/common-market-seeks-power-plan-guidelines-are-submitted-for-energy.html | COMMON MARKET SEEKS POWER PLAN; Guidelines Are Submitted for Energy Program | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/hartford-fire-to-weigh-takeover-bid-by-itt.html | Hartford Fire to Weigh Take-Over Bid by I.T.T. | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/union-pioneering.html | Union Pioneering | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/monmouth-tops-ccny-by-7754-upsala-is-victor-in-opener-of-jersey.html | MONMOUTH TOPS C.C.N.Y. BY 77-54; Upsala Is Victor in Opener of Jersey Kiwanis Event | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/prices-irregular-in-paris-trading-many-markets-elsewhere-are-closed.html | PRICES IRREGULAR IN PARIS TRADING; Many Markets Elsewhere Are Closed for Holiday | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/80-of-pupils-out-on-makeup-day-but-80-of-teachers-heed-call-to.html | 80% OF PUPILS OUT ON MAKE-UP DAY; But 80% of Teachers Heed Call to Attend School | True | By Leonard Buder | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/heart-recipient-in-houston-dies-of-bacterial-pneumonia.html | Heart Recipient in Houston Dies of Bacterial Pneumonia | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/heather-strachan-wed-in-ceylon.html | Heather Strachan Wed in Ceylon | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/boston-college-triumphs-8983-tops-georgia-five-to-gain-gator-bowl.html | BOSTON COLLEGE TRIUMPHS, 89-83; Tops Georgia Five to Gain Gator Bowl Final | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/roosevelt-hospital-plans-big-expansion.html | ROOSEVELT HOSPITAL PLANS BIG EXPANSION | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/wood-field-and-stream-sportsmens-and-camping-show-will-put-wide.html | Wood, Field and Stream; Sportsmen's and Camping Show Will Put Wide Variety of Equipment on Display | True | By Nelson Bryant | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/elals-activities-assailed.html | El-Al's Activities Assailed | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/guarantees-against-selfincrimination.html | Guarantees Against Self-Incrimination | True | ALEKSANDER WITOLD RUDZINSKI | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/weekly-reports-delayed.html | Weekly Reports Delayed | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/grandson-says-verne-foretold-moon-trip-would-come-true.html | Grandson Says Verne Foretold Moon Trip Would Come True | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/rca-setting-68-peaks-sales-and-profits-advance-toward-highs.html | R.C.A. Setting '68 Peaks; Sales and Profits Advance Toward Highs -- Progress in Subsidiaries Noted R.C.A. Sets Record Operations in 1968 | True | By Gene Smith | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/mrs-weaver-is-remarried.html | Mrs. Weaver Is Remarried | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/defaults-on-loans-dip-to-record-lows.html | DEFAULTS ON LOANS DIP TO RECORD LOWS | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/stocks-advance-in-busy-amex-day-investors-send-list-ahead-in.html | STOCKS ADVANCE IN BUSY AMEX DAY; Investors Send List Ahead in Holiday Buying Mood | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/tanker-aground-off-queens-pulled-free-after-2-12-days.html | Tanker Aground Off Queens Pulled Free After 2 1/2 Days | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/bank-move-approved.html | Bank Move Approved | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/moscow-looks-ahead.html | Moscow Looks Ahead | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/3-killed-in-crash-of-chartered-bus.html | 3 KILLED IN CRASH OF CHARTERED BUS | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/mine-kills-israeli-soldier.html | Mine Kills Israeli Soldier | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/budget-aide-to-change-job.html | Budget Aide to Change Job | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/arrest-not-explained-says-editor-in-brazil.html | Arrest Not Explained, Says Editor in Brazil | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/group-gifts-aiding-fund-for-neediest-group-donations-aid-the.html | Group Gifts Aiding Fund For Neediest; GROUP DONATIONS AID THE NEEDIEST | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/middlebury-five-wins.html | Middlebury Five Wins | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/credit-tightness-becomes-evident-lending-by-federal-reserve-to-the.html | CREDIT TIGHTNESS BECOMES EVIDENT; Lending by Federal Reserve to the Commercial Banks Soars Near 1966 Levels MONEY SCARCE IN N. Y. But Sources Note December Always a Turbulent Time -- Data Hard to Assess Credit Tightness Is Shown by Figures | True | By H. Erich Heinemann | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/soviet-scientists-hail-apollo-flight.html | SOVIET SCIENTISTS HAIL APOLLO FLIGHT | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/a-state-of-peril-is-declared-here-in-fuel-shortage-3-deaths-are.html | A 'STATE OF PERIL' IS DECLARED HERE IN FUEL SHORTAGE; 3 Deaths Are Laid Directly to Lack of Heat -- Delivery Priority List Set Up A 'STATE OF PERIL' IS DECLARED HERE Back at Work Again, a Driver Makes His Vital Deliveries of Fuel Oil | True | By Damon Stetson | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/wcbstv-programs-series-on-negroes.html | WCBS-TV PROGRAMS SERIES ON NEGROES | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/israel-says-that-arab-jets-too-can-be-attacked.html | Israel Says That Arab Jets, Too, Can Be Attacked | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/john-rohrbach-raybestos-head-chairman-of-company-dies-honored-by.html | JOHN ROHRBACH, RAYBESTOS HEAD; Chairman of Company Dies -- Honored by University | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/the-theater-julie-harris-in-forty-carats-a-comedy-about-double.html | The Theater: Julie Harris in 'Forty Carats,' a Comedy About Double Standards | True | By Clive Barnes | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/us-marines-kill-tiger-and-rescue-seized-man.html | U.S. Marines Kill Tiger And Rescue Seized Man | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/phyllis-r-baer-will-be-married-to-a-physician.html | Phyllis R. Baer Will Be Married To a Physician | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/black-students-block-yale-play-operation-sidewinder-off-drama.html | BLACK STUDENTS BLOCK YALE PLAY; 'Operation Sidewinder' Off Drama School's Schedule | True | By Sam Zolotow | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/screen-upbeat-musicalmonterey-pop-views-the-rock-scene.html | Screen: Upbeat Musical;'Monterey Pop' Views the Rock Scene | True | By Renata Adler | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/fracci-and-bruhn-a-study-in-rapport.html | Fracci and Bruhn: A Study in Rapport | True | By Anna Kisselgoff | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/lecturedinner-set-at-whitney-museum.html | Lecture-Dinner Set At Whitney Museum | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/hickels-views.html | Hickel's Views | True | BRYCE M. HAND | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/anne-balsam-bride-of-medical-student.html | Anne Balsam Bride Of Medical Student | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/marilyn-minetti-is-betrothed-to-joseph-barletta-a-lawyer.html | Marilyn Minetti Is Betrothed To Joseph Barletta, a Lawyer | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/colorado-advances-6356.html | Colorado Advances, 63-56 | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/celtics-trounce-bucks-139-to-106-end-losing-streak-at-home-as.html | CELTICS TROUNCE BUCKS, 139 TO 106; End Losing Streak at Home as Siegfried Stands Out | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/lakers-trim-pistons-9594.html | Lakers Trim Pistons, 95-94 | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/index-of-economy-reported-lagging-economic-index-is-losing-steam.html | Index of Economy Reported Lagging ECONOMIC INDEX IS LOSING STEAM | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/king-revises-jordans-cabinet-backers-of-guerrillas-ousted.html | King Revises Jordan's Cabinet; Backers of Guerrillas Ousted | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/griswoldeshleman-elevates-aides.html | Griswold-Eshleman Elevates Aides | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/miss-richards-will-be-bride.html | Miss Richards Will Be Bride | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/new-meeting-is-expected.html | New Meeting Is Expected | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/excerpts-from-udall-letter-on-speaker.html | Excerpts From Udall Letter on Speaker | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/graham-ends-vietnam-visit.html | Graham Ends Vietnam Visit | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/nixons-sun-and-rest-on-island-in-bahamas.html | Nixons Sun and Rest On Island in Bahamas | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/apollo-8-crew-prepares-to-land-in-pacific-today-sends-pictures-of.html | APOLLO 8 CREW PREPARES TO LAND IN PACIFIC TODAY; SENDS PICTURES OF EARTH; MOON TRIP ENDING Aim 'Nearly Perfect' -- Carrier Stands By in Recovery Area Apollo 8 Crew Prepares to Land in Pacific Today; Sends Pictures of Earth MOON TRIP ENDING; AIM IS ACCURATE Aircraft Carrier Standing By to Pick Up 3 Explorers Southwest of Hawaii | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/a-t-t-to-spend-almost-5billion.html | A. T. & T. TO SPEND ALMOST $5-BILLION | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/mleish-narration-is-added-to-herod.html | M'LEISH NARRATION IS ADDED TO 'HEROD' | True | ALLEN HUGHES. | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/jets-drill-in-relaxed-seriousness.html | Jets Drill in Relaxed Seriousness | True | By Dave Anderson | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/injunction-sought-in-richfield-merger.html | INJUNCTION SOUGHT IN RICHFIELD MERGER | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/sec-restricts-delafield-firm-a-partner-and-former-salesman-sec.html | S.E.C. Restricts Delafield Firm, A Partner and Former Salesman; S.E.C. RESTRICTS DELAFIELD FIRM | True | By John J. Abele | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/modest-recovery-shown-by-stocks-winning-and-losing-issues-balanced.html | MODEST RECOVERY SHOWN BY STOCKS; Winning and Losing Issues Balanced at 659 Each -- New Highs Plentiful DOW GAINS 1.93 POINTS Post-Holiday Share Volume Sags to 9.67 Million in Continuing Drop MODEST RECOVERY SHOWN BY STOCKS | True | By Leonard Sloane | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/krock-gratified-by-new-fame-retired-columnist-is-planning-2d-book.html | Krock Gratified by New Fame; Retired Columnist Is Planning 2d Book on Lighter Side | True | By Henry Raymontspecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/thomson-mckinnon-incorporates-thomson-mckinnon-brokers-will.html | Thomson & McKinnon Incorporates; Thomson & McKinnon, Brokers, Will Incorporate Early in 1969 | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/allied-chemical-picks-executives-connor-and-bissinger-get-top.html | ALLIED CHEMICAL PICKS EXECUTIVES; Connor and Bissinger Get Top Positions on Jan. 1 | True | By Gerd Wilcke | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/export-lays-up-3d-luxury-liner-decision-on-independence-ends-cruise.html | EXPORT LAYS UP 3D LUXURY LINER; Decision on Independence Ends Cruise Operation | True | By Werner Bamberger | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/john-hancock-sets-feb-1-to-enter-mutual-fund-field.html | John Hancock Sets Feb. 1 To Enter Mutual Fund Field | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/warriors-beat-suns.html | Warriors Beat Suns | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/enemy-insistent-on-a-round-table-hanoi-and-front-say-plan-must-be-a.html | ENEMY INSISTENT ON A ROUND TABLE; Hanoi and Front Say Plan Must Be Accepted if U.S. Wants 'Honorable Peace' Hanoi and the Vietcong Insistent on a Round Table | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/astronauts-invited-to-italy.html | Astronauts Invited to Italy | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/moscow-reports-egyptians-bolster-aswan-dam-defense.html | Moscow Reports Egyptians Bolster Aswan Dam Defense | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/steelalloy-venture-set.html | Steel-Alloy Venture Set | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/priscilla-ripley-presented-here-at-supper-dance.html | Priscilla Ripley Presented Here At Supper Dance | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/renaissance-retailer.html | Renaissance Retailer | True | Adam Long Gimbel | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/argentina-seeks-british-warships-london-offers-destroyers-bars.html | ARGENTINA SEEKS BRITISH WARSHIPS; London Offers Destroyers -- Bars Submarine Terms | True | Dispatch of The Times, London | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/chief-executive-named-by-phelps-dodge-unit.html | Chief Executive Named By Phelps Dodge Unit | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/justice-white-to-receive-award-at-ncaa-meeting.html | Justice White to Receive Award at N.C.A.A. Meeting | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/penn-central-sees-gains-saunders-also-discloses-company-plans-to.html | Penn Central Sees Gains; Saunders Also Discloses Company Plans to Seek More Diversification PROFIT RISE SEEN BY PENN CENTRAL | True | By William D. Smith | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/vietcong-seize-a-japanese.html | Vietcong Seize a Japanese | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/astronauts-must-aim-for-fixed-point-in-atmosphere-to-avoid-reentry.html | Astronauts Must Aim for Fixed Point in Atmosphere to Avoid Re-Entry Hazards; EXACT GLIDE PATH TO BE FOLLOWED Miscalculation Could Skip Craft Beyond Earth or Disintegrate the Ship | True | By Richard D. Lyonsspecial To The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/robbins-advances-at-orange-bowl-net.html | ROBBINS ADVANCES AT ORANGE BOWL NET | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/proposed-community-districts.html | Proposed Community Districts | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/rent-control-assailed.html | Rent Control Assailed | True | LEON A. KATZ | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/delaware-trot-track-opens.html | Delaware Trot Track Opens | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/advertising-automated-timebuying-plans-explored.html | Advertising Automated Time-Buying Plans Explored | True | By Philip H. Dougherty | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/philadelphia-adds-stocktrading-tax.html | Philadelphia Adds Stock-Trading Tax | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/iasf-approves-30-swim-records.html | I.A.S.F. APPROVES 30 SWIM RECORDS | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/dock-talks-here-to-resume-today-outlook-is-gloomy-despite-advances.html | DOCK TALKS HERE TO RESUME TODAY; Outlook Is Gloomy Despite Advances on Wage Terms | True | By George Horne | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/nixon-found-taking-new-departure-in-wooing-opposition-for-cabinet.html | Nixon Found Taking New Departure in Wooing Opposition for Cabinet Jobs | True | By Robert B. Semple Jr.special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/city-in-peril.html | City in Peril | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/june-bridal-for-gail-a-gerleman.html | June Bridal for Gail A. Gerleman | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/city-council-vote-is-expected-jan-8-oconnor-resignation-held-not.html | CITY COUNCIL VOTE IS EXPECTED JAN. 8; O'Connor Resignation Held Not Likely Before Jan. 7 | True | By Seth S. King | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/morrall-nelsen-scale-heights-following-years-of-frustration.html | Morrall, Nelsen Scale Heights Following Years of Frustration | True | By William N. Wallace | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/retaliation-called-motive.html | Retaliation Called Motive | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/mrs-johnson-sums-up-mrs-johnson-sums-up-on-the-joys-and-regrets-of.html | Mrs. Johnson Sums Up; Mrs. Johnson Sums Up on the Joys and Regrets of 5 Years in the White House | True | By Nan Robertsonspecial To The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/readers-indignant-at-impasse-on-tables-in-paris.html | Readers Indignant at Impasse on Tables in Paris | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/u-s-clinches-davis-cup-30-as-smith-and-lutz-beat-aussies-in-doubles.html | U. S. Clinches Davis Cup, 3-0, as Smith and Lutz Beat Aussies in Doubles; AMERICANS WIN BY 6-4, 6-4, 6-2 U.S. Takes Davis Cup First Time Since '63 -- Ruffels and Alexander Beaten | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/city-speeds-talks-with-its-unions-4-pacts-covering-105000-workers.html | CITY SPEEDS TALKS WITH ITS UNIONS; 4 Pacts, Covering 105,000 Workers, Being Negotiated | True | By Peter Millones | 1996-09-16 | RE0000734498 | B00000475048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/rep-udall-seeking-mccormacks-post-as-house-speaker-rep-udall-is.html | Rep. Udall Seeking McCormack's Post As House Speaker; Rep. Udall Is Seeking Post as Speaker | True | By Richard L. Maddenspecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/wolman-still-seeks-buyer-for-eagles-football-team.html | Wolman Still Seeks Buyer For Eagles Football Team | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/pueblo-officer-says-he-tricked-captors-with-false-charts-pueblo.html | Pueblo Officer Says He Tricked Captors With False Charts; Pueblo Officer Says He Misled Koreans on Charts | True | By United Press International | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/gi-toll-for-week-is-151-lowest-since-nov-16-drop-reflects-lower.html | G.I. Toll for Week Is 151, Lowest Since Nov. 16; Drop Reflects Lower Level of Contact With Foe After Some Heavier Fighting | True | By B. Drummond Ayres Jr.special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/lauren-wilson-barnard-69-fiancee-of-robert-ferris-4th.html | Lauren Wilson, Barnard '69, Fiancee of Robert Ferris 4th | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/states-senators-tread-cautiously-javits-goodell-optimistic-on.html | STATE'S SENATORS TREAD CAUTIOUSLY; Javits, Goodell Optimistic on Relations With Nixon | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/hull-top-scorer-again-breaks-jaw-hawks-ace-lost-for-week-injured-in.html | HULL, TOP SCORER, AGAIN BREAKS JAW; Hawks' Ace Lost for Week -- Injured in Leafs' Game | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/john-t-moran-jr-a-lawyer-here-dies.html | JOHN T. MORAN JR., A LAWYER HERE, DIES | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/regime-declines-comment.html | Regime Declines Comment | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/cocoa-futures-advance-again-prices-up-half-cent-a-pound-ghana.html | COCOA FUTURES ADVANCE AGAIN; Prices Up Half Cent a Pound -- Ghana Figures Wait | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/140-ousted-by-newark-fire.html | 140 Ousted by Newark Fire | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/fbi-is-silent-on-report-of-plot-to-kill-high-court.html | F.B.I. Is Silent on Report Of Plot to Kill High Court | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/3-russians-describe-year-in-spaceship-isolation.html | 3 Russians Describe Year in Spaceship' Isolation | True | By Theodore Shabadspecial to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/johnson-prodded-on-federal-raise-panel-warns-of-leadership-lag.html | JOHNSON PRODDED ON FEDERAL RAISE; Panel Warns of Leadership Lag Unless Pay Goes Up | True | By David E. Rosenbaumspecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/swiss-battle-farm-disease.html | Swiss Battle Farm Disease | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/commandos-are-now-the-heroes-of-the-arab-world.html | Commandos Are Now the Heroes of the Arab World | True | By Dana Adams Schmidtspecial to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/interrogation-delayed.html | Interrogation Delayed | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/76ers-win-125120-as-bullets-streak-ends-after-9-games.html | 76ers Win, 125-120, As Bullets' Streak Ends After 9 Games | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/a-prince-and-sophia-loren-lead-romes-income-list.html | A Prince and Sophia Loren Lead Rome's Income List | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/it-coincidentally-is-sold-at-saks.html | It, Coincidentally, Is Sold at Saks | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/recruiting-begun-by-free-college-westchester-school-seeks-to-fill.html | RECRUITING BEGUN BY FREE COLLEGE; Westchester School Seeks to Fill Its First Class | True | By Joseph Novitskispecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/changes-at-union-dime.html | Changes at Union Dime | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/veterans-unit-honors-policeman-hurt-in-may.html | Veterans' Unit Honors Policeman Hurt in May | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/rising-market-wins-on-coast-pineda-falls-15-behind.html | Rising Market Wins on Coast; Pineda Falls 15 Behind | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/mexican-guards-die-in-crash.html | Mexican Guards Die in Crash | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/volpe-vows-to-stress-easing-of-transit-problems-in-cities.html | Volpe Vows to Stress Easing Of Transit Problems in Cities | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/dr-gerhard-colm-an-economist-and-government-adviser-dead.html | Dr. Gerhard Colm, an Economist And Government Adviser, Dead | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/uruguay-names-us-envoy.html | Uruguay Names U.S. Envoy | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/us-gold-reserve-is-up-109million-increases-in-6-months-total-more.html | U.S. GOLD RESERVE IS UP $109-MILLION; Increases in 6 Months Total More Than $400-Million | True | By Edwin L. Dale Jr.special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/sardis-east-is-sold-to-owner-of-ad-lib.html | SARDI'S EAST IS SOLD TO OWNER OF AD LIB | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/5-honorary-trustees-named-by-metropolitan-museum.html | 5 Honorary Trustees named-by-metropolitan-museum | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/cordeeos-4-victors-lift-lead-jockeys-total-at-342.html | Cordero's 4 Victors Lift Lead; Jockey's Total at 342 | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/sec-rules-that-kaneb-is-not-a-holding-company.html | S.E.C. Rules That Kaneb Is Not a Holding Company | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/penn-state-pleases-coach.html | Penn State Pleases Coach | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/spain-ousts-family-of-carlist-prince-claimant-to-throne.html | Spain Ousts Family Of Carlist Prince, Claimant to Throne | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/iowa-girl-found-dead-in-culvert-kidnap-suspect-silent-after-leading.html | IOWA GIRL FOUND DEAD IN CULVERT; Kidnap Suspect Silent After Leading Police to Body | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/a-columbia-sds-leader-is-placed-on-probation.html | A Columbia S.D.S. Leader Is Placed on Probation | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/strong-merger-activity-is-noted-as-jim-walter-seeks-us-pipe.html | Strong Merger Activity Is Noted As Jim Walter Seeks U.S. Pipe; COMPANIES PLAN MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/blues-top-penguins-32.html | Blues Top Penguins, 3-2 | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/us-urged-to-begin-a-vietnam-exodus.html | U.S. URGED TO BEGIN A VIETNAM EXODUS | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/buckeyes-worden-injured.html | Buckeyes' Worden Injured | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/british-diplomats-to-be-guests-at-preview-of-antiques-show.html | British Diplomats to Be Guests At Preview of Antiques Show | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/passengers-remain-calm.html | Passengers Remain Calm | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/woman-70-dies-of-burns.html | Woman, 70, Dies of Burns | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/2-arab-terrorists-attack-israeli-jetliner-in-athens-arab-terrorists.html | 2 Arab Terrorists Attack Israeli Jetliner in Athens; Arab Terrorists Attack an Israeli Jet in Athens | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/astronauts-wives-will-wait-at-home.html | ASTRONAUTS' WIVES WILL WAIT AT HOME | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/new-englands-chill-chases-enthusiasts-into-lodges-cheer.html | New England's Chill Chases Enthusiasts Into Lodges' Cheer | True | By Michael Straussspecial To the New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/alps-road-opened.html | Alps' Road Opened | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/cosmos-262-is-launched.html | Cosmos 262 Is Launched | True | | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-27 | 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/wedding-is-held-for-miss-bever-radcliffe-1968.html | Wedding Is Held For Miss Bever, Radcliffe 1968 | True | Special to The New York Times | 1996-09-16 | RE0000734498 | B00000475048 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/housewife-slain-in-merrick-home-woman-shot-3-times-while-her-infant.html | HOUSEWIFE SLAIN IN MERRICK HOME; Woman Shot 3 Times While Her Infant Son Sleeps | True | By Roy R. Silverspecial To the New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/royals-name-friend-scout.html | Royals Name Friend Scout | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/feder-fitzgerald-of-post-gain-wrestling-semifinals.html | Feder, Fitzgerald of Post Gain Wrestling Semi-Finals | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/rates-of-treasury-bills-decline-from-highs-reached-last-week.html | Rates of Treasury Bills Decline From Highs Reached Last Week | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/penn-turns-back-seton-hall-7674-andrews-and-bilski-star-in-kodak.html | PENN TURNS BACK SETON HALL, 76-74; Andrews and Bilski Star in Kodak Classic Opener | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/2-major-metals-increase-in-price-inxo-adds-to-nickel-level-as.html | 2 MAJOR METALS INCREASE IN PRICE; Inxo Adds to Nickel Level, as Copper Range Moves to 45 Cents a Pound | True | By Robert A. Wright | 1996-09-16 | RE0000734501 | B00000476741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/us-blamed-in-prisoner-talks.html | U.S. Blamed In Prisoner Talks | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/richard-adler-the-composer-marries-again.html | Richard Adler, The Composer, Marries Again | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/nancy-sturdy-married-to-ens-henry-denero.html | Nancy Sturdy Married To Ens. Henry DeNero | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/us-delay-urged-on-simple-relief-legislator-fears-50-rise-in-nations.html | U.S. DELAY URGED ON 'SIMPLE' RELIEF; Legislator Fears 50% Rise in Nation's Welfare Rolls | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/arab-press-defends-attack.html | Arab Press Defends Attack | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/us-is-ahead-of-soviet-in-maninspace-race.html | U.S. Is Ahead of Soviet In Man-in-Space Race | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/harold-tanner-81-brown-u-official.html | HAROLD TANNER, 81, BROWN U. OFFICIAL | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/metals-concern-has-profit-dip-but-harvey-aluminum-sales-climb-for.html | METALS CONCERN HAS PROFIT DIP; But Harvey Aluminum Sales Climb for Fiscal Year | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/alma-domjan-biochemist-wed-to-john-douglas-melbourne.html | Alma Domjan, Biochemist, Wed To John Douglas Melbourne | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/protests-set-for-jan-20.html | Protests Set for Jan. 20 | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/macys-elects-officers.html | Macy's Elects Officers | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/21-charged-with-trespass-at-bronx-school-are-freed.html | 21 Charged With Trespass At Bronx School Are Freed | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/filipino-bus-plunge-kills-6.html | Filipino Bus Plunge Kills 6 | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/alabama-choice-in-gator-bowl-crimson-tide-rules-3point-favorite.html | ALABAMA CHOICE IN GATOR BOWL; Crimson Tide Rules 3-Point Favorite Over Missouri | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/a-lautrec-missing-in-japan.html | A Lautrec Missing in Japan | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/a-chill-wind-forecast-for-tomorrows-game.html | A Chill Wind Forecast For Tomorrow's Game | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/ram-players-demand-reeves-reinstate-allen-as-head-coach.html | Ram Players Demand Reeves Reinstate Allen as Head Coach | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/indicators-suggest-tight-credit-policy.html | INDICATORS SUGGEST TIGHT CREDIT POLICY | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/us-court-rejects-appeal-by-wolfson.html | U.S. COURT REJECTS APPEAL BY WOLFSON | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/gromykos-trip-to-cairo-diplomats-in-soviet-believe-he-urged-arab.html | Gromyko's Trip to Cairo; Diplomats in Soviet Believe He Urged Arab Restraint | | By Theodore Shabadspecial To the New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/world-flier-delayed.html | World Flier Delayed | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/bullets-and-monroe-beat-bucks-136122.html | BULLETS AND MONROE BEAT BUCKS, 136-122 | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/film-of-airport-to-star-helen-hayes.html | Film of 'Airport' to Star Helen Hayes | True | By Louis Calta | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/store-sales-rise.html | Store Sales Rise | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/ford-fund-subsidizing-study-of-african-music.html | Ford Fund Subsidizing Study of African Music | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/miss-schuelke-becomes-bride-of-navy-officer.html | Miss Schuelke Becomes Bride Of Navy Officer | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/pittsburgh-sets-budget.html | Pittsburgh Sets Budget | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/economics-of-uft.html | Economics of U.F.T. | True | LISA A. NEUMAN | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/apollo-workers-display-rare-emotion-after-feat.html | Apollo Workers Display Rare Emotion After Feat | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/teachers-attend-school-but-pupils-are-sparse-classroom-routine.html | Teachers Attend School but Pupils Are Sparse; Classroom Routine Varies -Some Children Get More Attention Than Usual | True | By Murray Schumach | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/iraq-retires-5-army-men-including-chief-of-staff.html | Iraq Retires 5 Army Men, Including Chief of Staff | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/job-agency-must-drop-harvard-from-name.html | Job Agency Must Drop 'Harvard' From Name | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/scientists-urge-establishing-new-federal-agency.html | Scientists Urge Establishing New Federal Agency | | By Robert ReinholdsSpecial To The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/troubles-delay-liner-elizabeth-2-turbine-problems-develop-on.html | TROUBLES DELAY LINER ELIZABETH 2; Turbine Problems Develop on Shakedown in Atlantic | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/veterinarian-weds-brenda-lynn-ritter.html | Veterinarian Weds Brenda Lynn Ritter | | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/new-school-faculty.html | New School Faculty | True | MURRAY SCHUMACH | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/gilbert-and-giacomin-rejoin-rangers-for-tonights-game.html | Gilbert and Giacomin Rejoin Rangers for Tonight's Game | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/schneider-leads-concert-of-bach-agnes-giebel-a-soprano-makes-local.html | SCHNEIDER LEADS CONCERT OF BACH; Agnes Giebel, a Soprano, Makes Local Debut | True | By Robert T. Jones | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/allies-and-enemy-in-many-clashes-but-us-forces-in-vietnam-report.html | ALLIES AND ENEMY IN MANY CLASHES; But U.S. Forces in Vietnam Report Little Action | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/us-seeks-sweep-after-clinching-davis-cup-as-graebner-scores.html | U.S. Seeks Sweep After Clinching Davis Cup as Graebner Scores; AMERICAN DOWNS RUFFELS IN 5 SETS Takes 4th Match of Series When Aussie Falters After Holding a 2-1 Lead | | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/clinch-calkins-a-poet-novelist-writer-on-unemployed-who-became.html | CLINCH CALKINS, A POET, NOVELIST; Writer on Unemployed Who Became Hopkins Aide Dies | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/joseph-robinson.html | JOSEPH ROBINSON | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/pupils-send-gift-of-846-to-neediest-pupils-send-846-for-the.html | Pupils Send Gift of $8.46 To Neediest; PUPILS SEND $8.46 FOR THE NEEDIEST | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/nancy-hamilton-hines-is-married.html | Nancy Hamilton Hines Is Married | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/galina-talva-actress-dies-wife-of-a-newsweek-editor.html | Galina Talva, Actress, Dies; Wife of a Newsweek Editor | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/a-poinsettia-ball-here-honors-14-catholic-girls-of-westchester.html | A Poinsettia Ball Here Honors 14 Catholic Girls of Westchester | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/curfew-after-tax-rioting-ends-in-4-nigerian-towns.html | Curfew After Tax Rioting Ends in 4 Nigerian Towns | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/many-on-ky-staff-at-talks-in-paris-ousted-by-saigon-saigon-slashes.html | Many on Ky Staff At Talks in Paris Ousted by Saigon; SAIGON SLASHES KY'S PARIS STAFF | True | By Joseph B. Treasterspecial To The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/eban-expresses-satisfaction.html | Eban Expresses Satisfaction | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/worlds-leaders-hail-apollo-feat-you-have-made-us-proud-johnson.html | WORLD'S LEADERS HAIL APOLLO FEAT; 'You Have Made Us Proud,' Johnson Tells the Crew -- Lindsay Plans Parade World's Leaders Join Johnson in Hailing Apollo Feat and Congratulating the Crew PRESIDENT VOICES A NATION'S PRIDE Lindsay and Rockefeller Propose Receptions for the 3 Astronauts | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/panel-urges-rise-in-colorado-tax-40-increase-proposed-to-bolster.html | PANEL URGES RISE IN COLORADO TAX; 40% Increase Proposed to Bolster Aid to Schools | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/liverpool-dockers-absent.html | Liverpool Dockers Absent | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/pueblo-crew-hails-apollo.html | Pueblo Crew Hails Apollo | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/all-city-schools-to-close-2-days-for-lack-of-fuel-monday-and.html | ALL CITY SCHOOLS TO CLOSE 2 DAYS FOR LACK OF FUEL; Monday and Tuesday to Be Holidays -- Oil Deliveries in Emergencies Pushed ALL CITY SCHOOLS TO CLOSE 2 DAYS | True | By Damon Stetson | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/traffic-accidents-cost-us-139billion-in-october.html | Traffic Accidents Cost U.S. $1.39-Billion in October | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/bridge-routine-lead-allows-declarer-to-make-a-shaky-contract.html | Bridge: Routine Lead Allows Declarer To Make a Shaky Contract | True | By Alan Truscott | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/prayers-of-wives-celebrate-safe-return-of-crew.html | Prayers of Wives Celebrate Safe Return of Crew | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/jean-b-reboul.html | JEAN B. REBOUL | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/weisberg-announces-rise-in-some-city-license-fees.html | Weisberg Announces Rise In Some City License Fees | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/joseph-peyre-writer-dies-won-prix-goncourt-in-1935.html | Joseph Peyre, Writer, Dies; Won Prix Goncourt in 1935 | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/kate-h-hadley-honored.html | Kate H. Hadley Honored | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/head-man-at-nasa-thomas-otten-paine.html | Head Man at NASA; Thomas Otten Paine | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/citys-zoning-policies.html | City's Zoning Policies | True | LEWIS WHITEMAN | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/rail-freight-traffic-up-5-to-136-billion-tonmiles.html | Rail Freight Traffic Up 5% To 13.6 Billion Ton-Miles | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/army-doctors-rule-rudd-permanently-rejected.html | Army Doctors Rule Rudd 'Permanently Rejected' | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/hayakawa-acts-to-avert-crisis-before-campus-on-coast-opens.html | Hayakawa Acts to Avert Crisis Before Campus on Coast Opens | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/boy-shows-holes-in-coat.html | Boy Shows Holes in Coat | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/british-holiday-road-toll-52.html | British Holiday Road Toll 52 | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/professor-who-backs-claim-weds-anastasia-pretender.html | Professor Who Backs Claim Weds Anastasia Pretender | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/exchange-acts-on-sales.html | Exchange Acts on Sales | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/moscow-action-stirs-housing-fears.html | Moscow Action Stirs Housing Fears | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/cities-without-oil.html | Cities Without Oil | True | MICHAEL H. STONE | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/bulgaria-tightens-security-and-reorganizes-cabinet.html | Bulgaria Tightens Security And Reorganizes Cabinet | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/3-astronauts-in-great-shape-says-doctor-aboard-yorktown-astronauts.html | 3 Astronauts 'in Great Shape,' Says Doctor Aboard Yorktown; Astronauts 'in Great Shape,' Says Doctor on Ship | | By James T. Wooten;special To The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/tourney-entrants-named.html | Tourney Entrants Named | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/stand-by-medicaid-ginsberg-pleads.html | STAND BY MEDICAID, GINSBERG PLEADS | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/holiday-deaths-in-canada.html | Holiday Deaths in Canada | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/kashmir-unrest.html | Kashmir Unrest | True | WARREN C. ROBINSON | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/wagner-says-he-does-not-bar-a-race-for-the-senate-next-fall.html | Wagner Says He Does Not Bar A Race for the Senate Next Fall | | By Clayton Knowles | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/irs-unable-to-find-8950-due-refunds.html | I.R.S. Unable to Find 8,950 Due Refunds | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/moritz-apfelbaum-advance-in-eastern-junior-tennis.html | Moritz, Apfelbaum Advance In Eastern Junior Tennis | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/retail-award-set-for-penneys-chief.html | RETAIL AWARD SET FOR PENNEY'S CHIEF | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/blood-shortages-reduce-surgery-elective-cases-are-affected-flu-cuts.html | BLOOD SHORTAGES REDUCE SURGERY; Elective Cases Are Affected -- Flu Cuts Back on Donors | True | By Val Adams | 1996-09-16 | RE0000734501 | B00000476741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/johnson-urges-education-fund-from-future-shaleoil-revenue.html | Johnson Urges Education Fund From Future Shale-Oil Revenue | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/lebanon-rejects-charge.html | Lebanon Rejects Charge | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/wagner-6762-victor.html | Wagner 67-62 Victor | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/tournament-basketball.html | Tournament Basketball | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/irving-cohen-dies-taught-chemistry.html | IRVING COHEN DIES; TAUGHT CHEMISTRY | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/food-concern-lists-shares.html | Food Concern Lists Shares | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/2-barges-collide-off-staten-island-one-explodes-a-trail-of-gasoline.html | 2 Barges Collide Off Staten Island; One Explodes; A Trail of Gasoline Streams Into the Kill Van Kull Both Going for Jersey Ports -- Houses Are Evacuated | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/effects-of-marijuana.html | Effects of Marijuana | True | HUGH ANDREW | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/the-underworld-and-how-it-succeeds-inquiries-on-mafia-tend-to-hide.html | The Underworld and How It Succeeds; Inquiries on Mafia Tend to Hide Its Nature | True | By Sidney E. Zionspecial To the New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/michigan-names-football-coach-schembechler-miami-of-ohio-gets-5year.html | MICHIGAN NAMES FOOTBALL COACH; Schembechler, Miami of Ohio, Gets 5-Year Pact | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/laura-thomas-sets-june-date.html | Laura Thomas Sets June Date | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/islands-of-city-offer-escape-islands-off-new-york-offer-escape-for.html | Islands of City Offer Escape; Islands Off New York Offer Escape for Dwellers | True | By William E. Farrell | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/expected-to-play-in-69.html | Expected to Play in '69 | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/air-west-balloting-on-hughes-in-doubt.html | AIR WEST BALLOTING ON HUGHES IN DOUBT | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/catholics-joining-protestant-unit-nun-and-two-priests-assist.html | CATHOLICS JOINING PROTESTANT UNIT; Nun and Two Priests Assist National Churches Council | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/knicks-top-rockets-on-late-shot111109.html | KNICKS TOP ROCKETS ON LATE SHOT,111-109 | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/arizona-auburn-elevens-will-meet-in-sun-bowl-today.html | Arizona, Auburn Elevens Will Meet In Sun Bowl Today | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/jersey-legislature-names-panel-for-inquiry-on-links-to-mafia.html | Jersey Legislature Names Panel for Inquiry on Links to Mafia | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/expolice-aide-to-head-east-60th-st-heliport.html | Ex-Police Aide to Head East 60th St. Heliport | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/its-like-buck-rogers-says-chicago-man-reflecting-reaction-of-an.html | 'It's Like Buck Rogers,' Says Chicago Man, Reflecting Reaction of an Awed World; BUT APOLLO FEAT IS ALSO CRITICIZED Some Think Money Should Go to Domestic Projects -- Tass Hails Success | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/cubans-hear-of-apollo-feat.html | Cubans Hear of Apollo Feat | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/businessmen-praise-reentry-of-apollo-8-shows-us-ability-to-world.html | Businessmen Praise Re-entry of Apollo 8; Shows U.S. Ability to World, Notes Keith Funston Business Praises Apollo 8 | True | By Leonard Sloane | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/australian-buildup-expected-in-asia.html | Australian Build-up Expected in Asia | True | By Robert Trumbullspecial To the New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/corderos-lead-stays-unchanged-as-he-rides-one-winner-top-jockey.html | Cordero's Lead Stays Unchanged as He Rides One Winner; TOP JOCKEY GETS HIS 343D VICTORY Retains Margin of 15 Over Pinedo, Who Finishes First Once at Santa Anita | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/bucyk-of-bruins-injured.html | Bucyk of Bruins Injured | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/du-pont-expects-earnings-to-rise-20-above-1967s.html | Du Pont Expects Earnings to Rise 20% Above 1967's | True | By Gerd Wilcke | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/4-killed-in-georgia.html | 4 Killed in Georgia | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/cornell-bows-8570.html | Cornell Bows, 85-70 | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/yale-express-aides-are-fined-but-court-suspends-jail-terms-express.html | Yale Express Aides Are Fined, But Court Suspends Jail Terms; EXPRESS OFFICERS HEAR SENTENCES | True | By Edith Evans Asbury | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/japanese-accord-snags-talks-deadlock-on-japan-trade.html | Japanese Accord Snags; TALKS DEADLOCK ON JAPAN TRADE | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/democratic-group-battling-to-keep-alive-new-politics-of-68.html | Democratic Group Battling to Keep Alive 'New Politics' of '68 | True | By Steven V. Roberts | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/school-is-always-out.html | School Is Always Out | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/dear-world-to-open-feb-2.html | 'Dear World' to Open Feb. 2 | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/red-wings-rally-ties-flyers-3-to-3-stemkowski-gets-goal-with-522.html | RED WINGS RALLY TIES FLYERS, 3 TO 3; Stemkowski Gets Goal With 5:22 Left in Third Period | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/us-will-start-delivering-f4-jets-to-israel-in-1969-first-f-4s-going.html | U.S. Will Start Delivering F-4 Jets to Israel in 1969; FIRST F-4'S GOING TO ISRAEL IN 1969 | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/8-charges-filed-in-el-al-attack-2-arabs-accused-of-murder-and-arson.html | 8 CHARGES FILED IN EL AL ATTACK; 2 Arabs Accused of Murder and Arson in Athens | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/no-word-in-paris.html | No Word in Paris | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/ozark-jet-falls-in-iowa.html | Ozark Jet Falls in Iowa | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/building-service-workers-sign-threeyear-contract.html | Building Service Workers Sign Three-Year Contract | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/7-indonesian-rebels-slain.html | 7 Indonesian Rebels Slain | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/culuko-leads-liu-to-a-6960-triumph-over-g-washington.html | Culuko Leads L.I.U. To a 69-60 Triumph Over G. Washington | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/mrs-nugent-on-vacation.html | Mrs. Nugent on Vacation | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/tv-a-personalized-end-to-a-fantastic-voyage-apollo-8-splashdown.html | TV: A Personalized End to a Fantastic Voyage; Apollo 8 Splashdown Pooled by Networks Live Coverage Invites Viewer Involvement | True | By Jack Gould | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/antiques-fraktura-pennsylvania-art-illuminated-documents-on-display.html | Antiques: Fraktura, Pennsylvania Art; Illuminated Documents on Display Here | True | By Marvin D. Schwartz | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/gulf-western-drops-its-bid-for-sinclair-oil-corp-control-companies.html | Gulf & Western Drops Its Bid For Sinclair Oil Corp. Control; COMPANIES TAKE MERGER ACTIONS | True | By William D. Smith | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/mrs-johnson-is-glad-early-calls-will-end.html | Mrs. Johnson Is Glad Early Calls Will End | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/1million-narcotics-mill-reported-smashed-here.html | $1-Million Narcotics 'Mill' Reported Smashed Here | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/maj-gen-frank-e-lowe-dies-was-trumans-aide-in-korea-frontline.html | Maj. Gen. Frank E. Lowe Dies; Was Truman's Aide in Korea; Front-Line Observer Wrote Detailed Reports on War -Was Reserves' Chief | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/montclair-state-gains.html | Montclair State Gains | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/books-of-the-times-looking-backward.html | Books of The Times; Looking Backward | True | By Thomas Lask | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/barry-suffers-injury-to-knee-as-oaks-beat-nets-131116.html | Barry Suffers Injury to Knee As Oaks Beat Nets, 131-116 | True | By George Vecseyspecial To the New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/astronauts-back-safely-from-moon-splash-down-4-miles-from-carrier-a.html | ASTRONAUTS BACK SAFELY FROM MOON; SPLASH DOWN 4 MILES FROM CARRIER; A LUNAR LANDING IN SUMMER POSSIBLE; CREW IS CHEERFUL Apollo's 6-Day Flight Ends Flawlessly in the Mid-Pacific Astronauts Return Safely From Moon, Splashing Down 4 Miles From the Carrier Crew Is Cheerful After Record Flight | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/for-wider-rent-control.html | For Wider Rent Control | True | BERNARD SMILO | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/donald-gelb-dies-art-director-63.html | DONALD GELB DIES; ART DIRECTOR, 63 | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/israel-gripped-by-rage.html | Israel Gripped by Rage | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/gas-fumes-kill-five-at-home-on-coast.html | GAS FUMES KILL FIVE AT HOME ON COAST | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/chief-executives-post-is-filled-by-abex-corp.html | Chief Executive's Post Is Filled by Abex Corp. | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/blount-stresses-quick-mail-service.html | BLOUNT STRESSES QUICK MAIL SERVICE | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/trudeau-leaves-canada-for-skindiving-holiday.html | Trudeau Leaves Canada For Skin-Diving Holiday | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/johnsons-reach-ranch.html | Johnsons Reach Ranch | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/pricefixing-is-laid-to-drug-producers.html | PRICE-FIXING IS LAID TO DRUG PRODUCERS | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/spanish-prince-returns-to-paris-after-ouster.html | Spanish Prince Returns To Paris After Ouster | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/3-on-33foot-sloop-lost-on-trip-to-virgin-islands.html | 3 on 33-Foot Sloop Lost On Trip to Virgin Islands | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/billboard-editor-retiring.html | 'Billboard' Editor Retiring | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/worcester-tech-tops-post.html | Worcester Tech Tops Post | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/dayan-opposes-death-sentences-for-guerrillas-calls-treatment-of.html | Dayan Opposes Death Sentences for Guerrillas; Calls Treatment of Prisoners a Political Consideration Says Policy Could Change if Terrorism Increases | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/providence-mich-state-lose-alcindor-hits-for-26-points.html | Providence, Mich. State Lose; Alcindor Hits for 26 Points | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/amex-prices-ease-in-slow-trading-exchange-index-off-6-cents-to-a.html | AMEX PRICES EASE IN SLOW TRADING; Exchange Index Off 6 Cents to a Close of $33 | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/carolyn-jo-kolb-is-engaged-to-charles-douglas-lewis-jr.html | Carolyn Jo Kolb Is Engaged To Charles Douglas Lewis Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/november-trade-balance-rebounds-to-big-surplus-strike-threat-a.html | November Trade Balance Rebounds to Big Surplus; Strike Threat a Factor MONTH'S EXPORTS REBOUND SHARPLY | True | By Edwin L. Dale Jr.special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/flight-director-envisages-3-moon-landings-in-1969-3-moon-landings.html | Flight Director Envisages 3 Moon Landings in 1969; 3 MOON LANDINGS IN '69 ENVISAGED | True | By Richard D. Lyonsspecial to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/excerpts-from-transcript-of-conversations-involving-the-apollo-8.html | Excerpts From Transcript of Conversations Involving the Apollo 8 Lunar Spacecraft and Houston Center | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/piano-recital-canceled.html | Piano Recital Canceled | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/consumer-hearings-on-hot-dogs-slated.html | CONSUMER HEARINGS ON HOT DOGS SLATED | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/mental-test-for-prisoner.html | Mental Test for Prisoner | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/cypriote-talks-adjourned.html | Cypriote Talks Adjourned | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/rally-sputters-and-stocks-slip-retreat-dims-prospects-for-the.html | RALLY SPUTTERS AND STOCKS SLIP; Retreat Dims Prospects for the Market's Traditional Year-Closing Rebound TURNOVER POSTS RISE Major Indicators Close at the Session's Lowest Levels -- Losers Top Winners, 2-1 RALLY SPUTTERS AND STOCKS SLIP | True | By John J. Abele | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/shortterm-funds-at-peak-interest-borrowings-between-banks-as-high.html | SHORT-TERM FUNDS AT PEAK INTEREST; Borrowings Between Banks as High as 7 1/8 Per Cent SHORT-TERM FUNDS AT PEAK INTEREST | True | By John H. Allan | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/met-lists-staging-of-rosenkavalier.html | MET LISTS STAGING OF 'ROSENKAVALIER' | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/johnson-hopeful-on-vietnam-talks-gives-view-at-news-parley-vance.html | JOHNSON HOPEFUL ON VIETNAM TALKS; Gives View at News Parley -- Vance, Back in Paris, Also Voices Optimism Johnson Voices Hope for Progress Soon in Paris Negotiations | True | By Neil Sheehanspecial To the New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/bb-king-wont-be-blue-about-end-to-traveling.html | B.B. King Won't Be Blue About End to Traveling | True | By John S. Wilson | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/columbia-tops-stanford-6966.html | Columbia Tops Stanford, 69-66 | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/canada-transfers-diplomat.html | Canada Transfers Diplomat | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/us-court-upholds-a-color-tv-patent.html | U.S. COURT UPHOLDS A COLOR TV PATENT | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/mrs-burns-mantle.html | MRS. BURNS MANTLE | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/market-place-sell-a-warrant-or-exercise-it.html | Market Place Sell a Warrant Or Exercise It? | True | By Robert Metz | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/navy-lists-11-men-not-4-as-wounded-in-pueblo-seizure.html | Navy Lists 11 Men, Not 4, as Wounded In Pueblo Seizure | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/lefkowitz-seeks-bar-to-art-fakes-bill-would-make-approval-of.html | LEFKOWITZ SEEKS BAR TO ART FAKES; Bill Would Make Approval of Counterfeit a Crime | True | By Grace Glueck | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/3-killed-in-car-collision.html | 3 Killed in Car Collision | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/schools-will-spend-750000-to-gain-improved-integration.html | Schools Will Spend $750,000 To Gain Improved Integration | True | By Leonard Buder | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/mother-relates-scolding.html | Mother Relates Scolding | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/mrs-helen-davis-89-led-spence-school.html | MRS. HELEN DAVIS, 89, LED SPENCE SCHOOL | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/penn-central-is-denied-a-delay-in-its-takeover-of-new-haven.html | Penn Central Is Denied a Delay In Its Take-Over of New Haven | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/st-francis-quintet-beats-hofstra-9267-in-tourney.html | St. Francis Quintet Beats Hofstra, 92-67, in Tourney | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/state-report-calls-li-sound-bridge-paying-proposition.html | State Report Calls L.I. Sound Bridge Paying Proposition | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/game-is-set-to-get-collisionbound-marriages-on-track-wide-variety.html | Game Is Set to Get Collision-Bound Marriages on Track; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/dulong-to-run-in-brazil.html | Dulong to Run in Brazil | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/army-contract-awarded.html | Army Contract Awarded | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/quaker-teacher-dismissed.html | Quaker Teacher Dismissed | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/return-from-the-moon.html | Return From the Moon | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/promotion-for-anders-for-voyage-is-expected.html | Promotion for Anders For Voyage Is Expected | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/nuptials-in-jersey-for-mrs-seplow.html | Nuptials in Jersey For Mrs. Seplow | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/transcript-of-president-johnsons-news-conference-on-foreign-and.html | Transcript of President Johnson's News Conference on Foreign and Domestic Affairs | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/moroccos-widening-class-gulf-schooling-problems-keep-masses-far.html | Morocco's Widening Class Gulf; Schooling Problems Keep Masses Far From the Elite | True | By Henry Tannerspecial to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/bias-laid-to-hotel-by-a-city-secretary.html | Bias Laid to Hotel by a City Secretary | True | By Richard Severo | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/cocoa-prices-up-on-ghana-output-weekly-crop-figure-is-below.html | COCOA PRICES UP ON GHANA OUTPUT; Weekly Crop Figure Is Below Expectations of Traders | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/new-name-for-geriatric-unit.html | New Name For Geriatric Unit | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/muskie-asks-steps-in-face-of-change.html | MUSKIE ASKS STEPS IN FACE OF CHANGE | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/10-hippies-seized-in-a-rapemurder.html | 10 HIPPIES SEIZED IN A RAPE-MURDER | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/fantastic-spectacular.html | 'Fantastic, Spectacular' | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/language-forum-hears-protests-3-scholars-held-in-defacing-of-hotel.html | LANGUAGE FORUM HEARS PROTESTS; 3 Scholars Held in Defacing of Hotel With Posters | True | By Israel Shenker | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/lirr-strike-averted-for-60-days.html | L.I.R.R. Strike Averted for 60 Days | True | By Joseph C. Ingraham | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/airline-pilot-tells-of-apollo-tail-100-miles-long.html | Airline Pilot Tells of Apollo Tail 100 Miles Long | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/blue-eleven-choice-over-gray-today.html | BLUE ELEVEN CHOICE OVER GRAY TODAY | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/garrison-asks-to-leave-school-board.html | Garrison Asks to Leave School Board | True | By Nancy Hicks | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/exchange-scores-philadelphia-tax-no-alternative-to-moving-is-seen.html | EXCHANGE SCORES PHILADELPHIA TAX; 'No Alternative' to Moving Is Seen Without a 'Miracle' EXCHANGE SCORES PHILADELPHIA TAX | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/young-jews-seek-more-counseling-charge-failure-of-rabbis-to-advise.html | YOUNG JEWS SEEK MORE COUNSELING; Charge Failure of Rabbis to Advise on Draft Issues | True | By Irving Spiegel | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/frederick-ferris-exhead-of-journalism-at-rider-74.html | Frederick Ferris, Ex-Head Of Journalism at Rider, 74 | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/the-free-lunch-is-not-really-dead-for-women-willing-to-evaluate-new.html | The Free Lunch Is Not Really Dead for Women Willing to Evaluate New Foods | True | By Joan Cook | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/prison-beckons-the-outspoken-spanish-duchess-who-organized-protest.html | Prison Beckons the Outspoken Spanish Duchess Who Organized Protest | True | By Richard Ederspecial To the New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/nyu-routs-furman.html | N.Y.U. Routs Furman | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/st-josephs-tops-de-paul-74-to-64-trips-quaker-city-favorite-rhode.html | ST. JOSEPH'S TOPS DE PAUL, 74 TO 64; Trips Quaker City Favorite -- Rhode Island Bows | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/london-trading-remains-steady-financial-times-index-rises-to-4984.html | LONDON TRADING REMAINS STEADY; Financial Times Index Rises to 498.4, a Gain of 1.2 | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/25500car-recall-is-ordered-by-gm.html | 25,500-CAR RECALL IS ORDERED BY G.M. | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/mrs-andre-maurois-75-husbands-collaborator.html | Mrs. Andre Maurois, 75, Husband's Collaborator | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/3-make-debuts-at-metropolitan-club.html | 3 Make Debuts at Metropolitan Club | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/summer-south-pacific.html | Summer 'South Pacific' | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/no-walkup.html | No Walk-Up | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/stakes-in-citys-school-crisis.html | Stakes in City's School Crisis | True | GABRIEL R. MASON | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/strike-delays-italian-liner.html | Strike Delays Italian Liner | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/harry-taliaferro-dies-at-86-headed-american-seating-co.html | Harry Taliaferro Dies at 86; Headed American Seating Co. | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/chiles-chief-escapes-drop.html | Chile's Chief Escapes Drop | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/tighter-security-at-orly.html | Tighter Security at Orly | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/congressmen-get-new-mail-ruling-use-of-franking-privileges-is-left.html | CONGRESSMEN GET NEW MAIL RULING; Use of Franking Privileges Is Left to 'Conscience' | True | By David E. Rosenbaumspecial To The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/new-editor-for-daily-news.html | New Editor for Daily News | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/warsaw-sends-condolences-on-catholic-bishops-death.html | Warsaw Sends Condolences On Catholic Bishop's Death | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/topics-the-next-voyages-to-the-moon.html | Topics: The Next Voyages to the Moon | True | By Willy Ley | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/oil-slick-for-mr-hickel.html | Oil Slick for Mr. Hickel | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/carnesecca-savors-the-bright-spots.html | Carnesecca Savors the Bright Spots | True | By Neil Amdur | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/sports-of-the-times-our-big-man.html | Sports of The Times; Our Big Man | True | By Robert Lipsyte | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/cards-star-has-operation.html | Cards' Star Has Operation | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/carter-davidson-tv-executive-52-aide-in-chicago-and-former-ap.html | CARTER DAVIDSON, TV EXECUTIVE, 52; Aide in Chicago and Former A.P. Correspondent Dies | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/soviet-officials-arrive-in-prague-talks-expected-to-decide-future.html | SOVIET OFFICIALS ARRIVE IN PRAGUE; Talks Expected to Decide Future of Srnkovsky | True | By Alvin Shusterspecial To The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/hayes-on-72-for-142-leads-orange-bowl-juniors-by-shot.html | Hayes, on 72 for 142, Leads Orange Bowl Juniors by Shot | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/the-talk-of-the-campus-at-harvard-and-radcliffe-proposed-coed.html | The Talk of the Campus at Harvard and Radcliffe — Proposed Coed Dormitories | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/diplomatic-finesse-in-asia.html | Diplomatic Finesse in Asia | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/cullen-out-with-ankle-break.html | Cullen Out With Ankle Break | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/worsley-resumes-drills.html | Worsley Resumes Drills | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/richey-holmberg-fillol-win-in-sugar-bowl-tennis.html | Richey, Holmberg, Fillol Win in Sugar Bowl Tennis | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/depauw-subdues-amherst-and-clark-crushes-mit.html | Depauw Subdues Amherst And Clark Crushes M.I.T. | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/nixons-see-splashdown-of-astronauts-over-tv.html | Nixons See Splashdown Of Astronauts Over TV | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/vance-returns-to-paris.html | Vance Returns to Paris | True | By Paul Hofmannspecial To The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/levels-drop-in-4-lakes.html | Levels Drop in 4 Lakes | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/when-theres-not-enough-room-a-solution-is-to-make-one.html | When There's Not Enough Room, a Solution Is to Make One | True | By Rita Reif | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/johnsons-call-to-crew.html | Johnson's Call to Crew | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/lamonicas-sore-thumb-threatens-raider-air-attack-against-jets-wells.html | Lamonica's Sore Thumb Threatens Raider Air Attack Against Jets; WELLS IS DOUBTFUL WITH AILING HEEL Raiders Work Out on Coast Before Leaving for A.F.L. Title Game Tomorrow | True | By Dave Anderson | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/east-eleven-set-for-shrine-game-running-attack-is-planned-in-coast.html | EAST ELEVEN SET FOR SHRINE GAME; Running Attack Is Planned in Coast Contest Today | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/saigon-will-not-proclaim-a-new-years-ceasefire.html | Saigon Will Not Proclaim A New Year's Cease-Fire | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/richmond-eleven-beats-ohio-4942-obrien-hits-39-passes-in-wild.html | RICHMOND ELEVEN BEATS OHIO, 49-42; O'Brien Hits 39 Passes in Wild Tangerine Bowl | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/argentina-imposes-censorship-on-arts.html | ARGENTINA IMPOSES CENSORSHIP ON ARTS | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/11-held-in-india-for-attack.html | 11 Held in India for Attack | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/scott-claims-a-majority-in-bid-for-gop-whip.html | Scott Claims a Majority In Bid for G.O.P. Whip | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/3megaton-blast-set-off-by-china-us-agency-says-explosion-believed.html | 3-MEGATON BLAST SET OFF BY CHINA, U.S. AGENCY SAYS; Explosion, Believed to Be Thermonuclear, Marks the Resumption of Testing 3 -MEGATON BLAST IN CHINA REPORTED | True | By Bernard Gwertzmanspecial To The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/us-giving-8-planes-to-biafran-airlifts.html | U.S. GIVING 8 PLANES TO BIAFRAN AIRLIFTS | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/java-typhoon-injures-1250.html | Java Typhoon Injures 1,250 | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/miss-roberts-bride-of-p-j-rosenwald.html | Miss Roberts Bride Of P. J. Rosenwald | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/war-foe-leaves-navy-jail.html | War Foe Leaves Navy Jail | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/brown-returned-to-colts-roster-halfback-is-ready-for-title-game.html | BROWN RETURNED TO COLTS' ROSTER; Halfback Is Ready for Title Game Against Browns | True | By William N. Wallacespecial To The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/container-items-slow-dock-talks-union-rights-on-such-cargo-remain.html | CONTAINER ITEMS SLOW DOCK TALKS; Union Rights on Such Cargo Remain Chief Issue | True | By George Horne | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/snow-and-ice-slow-travel-in-city-area.html | Snow and Ice Slow Travel In City Area | True | By Bill Kovach | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/fears-coach-of-saints-gets-mecoms-vote-of-confidence.html | Fears, Coach of Saints, Gets Mecom's Vote of Confidence | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/ft-eustis-overtime-victor.html | Ft. Eustis Overtime Victor | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/north-carolina-princeton-uda-and-st-johns-gain-garden-semifinals.html | North Carolina, Princeton, U.C.L.A. and St. John's Gain Garden Semi-Finals; NIGHT TWIN BILL ATTRACTS 19,500 No. Carolina Tops Villanova, 69-61, as Teams Battle - Holy Cross Bows, 67-55 | True | By Leonard Koppett | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/mary-k-burke-married-to-j-w-townsend-4th.html | Mary K. Burke Married To J. W. Townsend 4th | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/estelle-liebling-84-eases-off-to-8-voice-pupils-a-day.html | Estelle Liebling, 84, Eases Off to 8 Voice Pupils a Day | True | By Harold C. Schonberg | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/19-girls-bow-at-regina-cotillion.html | 19 Girls Bow at Regina Cotillion | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/2-detectives-guilty-in-narcotics-case.html | 2 Detectives Guilty in Narcotics Case | True | By Edith Evans Asbury | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/world-powers-get-persian-gulf-plea.html | WORLD POWERS GET PERSIAN GULF PLEA | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/safe-streets-and-statistics.html | Safe Streets and Statistics | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/hull-jaw-wired-will-be-silent-skater-for-6-weeks.html | Hull, Jaw Wired, Will Be Silent Skater for 6 Weeks | True | | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-28 | 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/article-1-no-title.html | Article 1 – No Title | True | Special to The New York Times | 1996-09-16 | RE0000734501 | B00000476741 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/st-johns-and-ucla-win-semifinals-at-garden-n-carolina-bows.html | ST. JOHN'S AND U.C.L.A. WIN SEMI-FINALS AT GARDEN; N. CAROLINA BOWS | True | By Neil Amdur | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-pueblo-affair-an-agreement-to-disagree.html | The Pueblo Affair; An Agreement to Disagree | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/canoe-group-lists-eastern-rankings.html | CANOE GROUP LISTS EASTERN RANKINGS | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-day-kennedy-was-shot-by-jim-bishop-713-pp-new-york-funk.html | The Day Kennedy Was Shot; By Jim Bishop. 713 pp. New York: Funk & Wagnalls. $7.95. | True | By John Corry | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/closed-ears.html | CLOSED EARS? | True | PHILIP OESTERMAN | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/woodrow-wilsons-birthday-noted-by-foundation-today.html | Woodrow Wilson's Birthday Noted by Foundation Today | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/jane-womble-takes-9-9-awards-in-virginia-high-score-event.html | Jane Womble Takes 9 Awards In Virginia High Score Event | True | By Ed Corrigan | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/israelis-attack-beiruts-airport-wreck-13-planes-commandos-use.html | ISRAELIS ATTACK BEIRUT'S AIRPORT; WRECK 13 PLANES; Commandos Use Copters in Reprisal for Attack on Airliner in Athens | True | By Dana Adams Schmidt | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/freedom-house-sees-a-new-era-survey-predicts-increase-in.html | FREEDOM HOUSE SEES A NEW ERA; Survey Predicts Increase in 'Confrontation Politics' | True | By M. S. Handler | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/vietcong-propose-a-new-pow-talk-nlf-radio-asks-a-meeting-jan-1-on.html | VIETCONG PROPOSE A NEW P.O.W. TALK; N.L.F. Radio Asks a Meeting Jan. 1 on G.I.'s Release | True | By Joseph B. Treaster | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/n-illinois-wins-consolation.html | N. Illinois Wins Consolation | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/red-china-reports-a-loan-of-42million-to-pakistan.html | Red China Reports a Loan Of $42-Million to Pakistan | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/but-putney-wont-push-booze.html | But Putney Won't Push Booze | True | By Susan Braudy | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/johnson-reminds-democrats-of-responsibility-in-congress.html | Johnson Reminds Democrats Of Responsibility in Congress | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/5-lawyers-work-in-health-center-help-to-fight-conditions-that-lead.html | 5 LAWYERS WORK IN HEALTH CENTER; Help to Fight Conditions That Lead to Illness | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/kidnapped-girl-tells-of-ordeal-of-83-hours-entombed-in-box.html | Kidnapped Girl Tells of Ordeal Of 83 Hours Entombed in Box | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/moynihan-praised.html | Moynihan Praised | True | TOM CHRISTIAN | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/medicine-trying-to-outsmart-the-flu-virus.html | Medicine; Trying to Outsmart the Flu Virus | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/children-share-with-neediest-ps-151-class-skips-party-another-sells.html | CHILDREN SHARE WITH NEEDIEST; P.S. 151 Class Skips Party -- Another Sells Cookies to Get Money for Fund | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/2-us-priests-tell-of-jailing-in-brazil.html | 2 U.S. PRIESTS TELL OF JAILING IN BRAZIL | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/maximum-minimum.html | MAXIMUM MINIMUM? | True | EMANUEL DONDY | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/cockerill-first-at-mamaroneck-mcentee-leads-division-b-in-founders.html | COCKERILL FIRST AT MAMARONECK; McEntee Leads Division B in Founders Trophy Races | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/mrs-c-keith-evans.html | MRS. C. KEITH EVANS | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/-theater-of-today.html | " THEATER OF TODAY" | True | DANNY MEEHAN | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/bridal-held-in-buffalo-for-elaine-watson.html | Bridal Held in Buffalo For Elaine Watson | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/crash-kills-jersey-woman.html | Crash Kills Jersey Woman | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/colts-n-f-l-choice-browns-are-2point-underdog.html | COLTS N. F. L. CHOICE; Browns Are 2-Point Underdog | True | By William N. Wallace | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/margaret-bright-wed-to-broker-w-m-walker-jr.html | Margaret Bright Wed to Broker, W. M. Walker Jr. | True | .po"nl lf) The New N*ark Tbmo | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/premier-of-jordan-denounces-f4-sale.html | PREMIER OF JORDAN DENOUNCES F-4 SALE | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/child-to-mrstrauss.html | Child to Mrs.,trauss | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/-sick-satire.html | " SICK SATIRE" | True | FRANCES STONE | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/new-yorkers-leave-town-for-jets.html | New Yorkers Leave Town for Jets | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/fighting-yugoslav.html | FIGHTING YUGOSLAV | True | MIDHAT RIDJANOVIC | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/and-the-politics-of-terror.html | . . . and the Politics of Terror | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/kennedys-in-sun-valley.html | Kennedys in Sun Valley | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/another-opinion-reforming-the-foreign-service.html | Another Opinion; Reforming the Foreign Service | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/rockets-beat-suns-as-hayes-scores-40.html | ROCKETS BEAT SUNS AS HAYES SCORES 40 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/dance-a-new-coppelia-the-american-ballet-theater-presents-a-version.html | Dance: A 'New' Coppelia; The American Ballet Theater Presents a Version Attributed to Work's Creator | True | By Clive Barnes | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/boys-club-helps-cherokee-youths.html | Boys Club Helps Cherokee Youths | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/johnson-eases-pace-to-overcome-cold.html | JOHNSON EASES PACE TO OVERCOME COLD | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/police-in-istanbul-kill-an-american-who-slew-3-californian-33-a.html | Police in Istanbul Kill an American Who Slew 3; Californian, 33, a Smuggling Suspect, Is Slain in Gun Battle in City Center | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/robinson-ahead-in-frostbite-sail-wins-3-races-for-14point-margin-at.html | ROBINSON AHEAD IN FROSTBITE SAIL; Wins 3 Races for 14-Point Margin at American Y.C. | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/child-to-mrs-pollack.html | Child to Mrs. Pollack | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/oil-barge-burns-off-staten-island-crewman-hurt-in-2d-such-fire-in.html | OIL BARGE BURNS OFF STATEN ISLAND; Crewman Hurt in 2d Such Fire in 12-Hour Period | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/son-to-mrs-l-m-simon.html | Son to Mrs. L. M. Simon | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/black-colleges-now-face-a-black-brain-drain.html | Black Colleges Now Face A Black 'Brain Drain' | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/frances-milburn-is-married-here.html | Frances Milburn Is Married Here | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/victims-and-survivors-in-chicago-crash.html | Victims and Survivors in Chicago Crash | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/man-kills-three-women-then-take-his-own-life.html | Man Kills Three Women Then Take His Own Life | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/british-car-output.html | British Car Output | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/coal-company-attacks-its-mine-drainage.html | Coal Company Attacks Its Mine Drainage | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/a-feast-of-fat-things-by-hugh-zachary-294-pp-jacksonville-ill.html | A Feast of Fat Things; By Hugh Zachary. 294 pp. Jacksonville, Ill.: Harris-Wolfe & Co. $5.95. | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/marquette-five-wins-5956.html | Marquette Five Wins, 59-56 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/munoz-to-step-down-as-chief-of-his-party-in-puerto-rico-exgovernor.html | Munoz to Step Down as Chief Of His Party in Puerto Rico; Ex-Governor, 70, Cites Need for 'New Faces' -- Plans to Remain a Senator | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/soviet-taking-back-seat-now-conceals-aims-in-space-race.html | Soviet, Taking Back Seat Now, Conceals Aims in Space Race | True | By Theodore Shabad | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/minnesota-five-wins-7258.html | Minnesota Five Wins, 72-58 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/michigan-routs-butler-five.html | Michigan Routs Butler Five | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/australian-press-questions-the-purpose-of-a-secret-us-space.html | Australian Press Questions the Purpose of a Secret U.S. Space Facility | True | By Robert Trumbull | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/town-of-apollo-honors-crew.html | Town of Apollo Honors Crew | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/jets-14yearold-minijet-driver-encounters-flying-missiles.html | Jets' 14-Year-Old Minijet Driver Encounters Flying Missiles | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-longest-street-by-louis-sobol-illustrated-448-pp-new-york-crown.html | The Longest Street; By Louis Sobol. Illustrated. 448 pp. New York: Crown Publishers. $7.50. | True | By Maurice Zolotow | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/miss-jennings-fiancee-of-park-benjamin-3d.html | Miss Jennings Fiancee Of Park Benjamin 3d | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/glorious-melodies.html | ' GLORIOUS MELODIES' | True | MRS. E. M. GIFFORD | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/colgate-six-loses-in-syracuse-event.html | COLGATE SIX LOSES IN SYRACUSE EVENT | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/pistons-top-warriors-131102-as-miles-and-hairston-excel.html | Pistons Top Warriors, 131-102, As Miles and Hairston Excel | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/anne-taylor-married-to-richard-almy-jr.html | Anne Taylor Married To Richard Almy Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/usowned-flats-lack-heat-here-boiler-broken-for-2-weeks-some-tenants.html | U.S.-OWNED FLATS LACK HEAT HERE; Boiler Broken for 2 Weeks -- Some Tenants Evacuated | True | By William E. Farrell | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/miss-carson-to-be-a-bride.html | Miss Carson To Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/winners-and-losers-an-anthology-of-great-sports-fiction-edited-by-l.html | Winners and Losers; An Anthology of Great Sports Fiction. Edited by L. M. Schulman. 245 pp. New York: The Macmillan Company. $4.95. (Ages 12 to 16) | True | TEX MAULE | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/kathleen-cummins-is-married-in-capital-to-d-m-hannemann.html | Kathleen Cummins Is Married in Capital to D. M. Hannemann | True | Special to The New Yrk m | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/canadiens-down-rangers-53-as-lemaire-gets-goahead-goal-in-3d-period.html | Canadiens Down Rangers, 5-3, as Lemaire Gets Go-Ahead Goal in 3d Period; MONTREAL ERASES EARLY 2-0 DEFICIT | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/twins-thwart-tigers.html | Twins Thwart Tigers | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/us-ketch-paces-race-to-hobart-ondine-ahead-by-33-miles-in-event.html | U.S. KETCH PACES RACE TO HOBART; Ondine Ahead by 33 Miles in Event in Australia | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/julia-fitch-bride-of-ra-moran-jr.html | Julia Fitch Bride Of R.A. Moran Jr. | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/nixon-meets-his-top-aides-and-orders-vietnam-study-nixon-asks.html | Nixon Meets His Top Aides And Orders Vietnam Study; Nixon Asks Policy Study | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/rayl-an-exindiana-star-put-on-waivers-by-pacers.html | Rayl, an Ex-Indiana Star, Put on Waivers by Pacers | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/stephanie-failmezger-bride-of-army-officer.html | Stephanie Failmezger Bride of Army Officer | True | Specall to Tho .?ew York Tfm!,a | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/tva-power-job-tops-billion.html | T.V.A. Power Job Tops Billion | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/dollar-crisis-with-a-bit-of-luck-it-should-go-away.html | Dollar Crisis; With a Bit of Luck It Should Go Away | True | EDWIN L. DALE Jr. | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/ohio-quarterback-chosen-high-school-allamerican.html | Ohio Quarterback Chosen High School All-American | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/how-to-stop-alcindor-ask-the-fans.html | How to Stop Alcindor? Ask the Fans | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/l-i-u-quintet-trounces-dartmouth-6244-to-win-queen-city-final-green.html | L. I. U. Quintet Trounces Dartmouth, 62-44, to Win Queen City Final; GREEN SCORES 21 FOR BLACKBIRDS | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/vance-and-saigon-aide-confer-in-paris.html | Vance and Saigon Aide Confer in Paris | True | By Paul Hofmann | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/soviet-union-yearning-for-a-few-baubles-on-the-party-line.html | Soviet Union Yearning for a Few Baubles on the Party Line | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/miss-kittelle-becomes-bride-of-j-a-walker.html | Miss Kittelle Becomes Bride Of J. A. Walker | True | .|Jrrial Io The ,?i2ew York Tltnr | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/post-tops-amherst-6458-with-a-secondhalf-surge.html | Post Tops Amherst, 64-58, With a Second-Half Surge | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/no-comment-by-johnson.html | No Comment by Johnson | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/from-capulets-daughter-to-connerys.html | From Capulet's Daughter to Connery's | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/airline-rejects-sale-to-howard-hughes-balks-stockholders.html | Airline Rejects Sale To Howard Hughes; Balks Stockholders | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/27-to-climb-grand-teton.html | 27 to Climb Grand Teton | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/kansas-sets-back-colorado-60-to-55.html | KANSAS SETS BACK COLORADO, 60 TO 55 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/hawks-trounce-celtics-110-to-97-atlantas-9th-victory-in-row-sets.html | HAWKS TROUNCE CELTICS, 110 TO 97; Atlanta's 9th Victory in Row Sets Record for Club | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/cushing-reversing-his-stand-says-hell-retain-boston-post.html | Cushing, Reversing His Stand, Says He'll Retain Boston Post | True | By John H. Fenton | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/new-seaport-passenger-terminal-to-open-in-miami-redcarpet-facility.html | New Seaport Passenger Terminal to Open in Miami; Red-Carpet Facility Likely to Cut Time of Clearing Ships | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/hussein-to-aid-airline.html | Hussein to Aid Airline | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/nixon-prepares-for-the-job-for-which-there-is-no-real-preparation.html | Nixon Prepares; For the Job for Which There Is No Real Preparation | True | ROBERT B. SEMPLE Jr. | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/authors-query.html | Author's Query | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/pravda-assails-liberals.html | Pravda Assails Liberals | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/yellowstone-park-applauds-sighting-of-six-wild-wolves.html | Yellowstone Park Applauds Sighting Of Six Wild Wolves | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/susan-c-adams-will-be-bride-of-r-o-comfort.html | Susan C. Adams Will Be Bride Of R. O. Comfort | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/gis-join-group-to-protest-war-demonstrations-planned-in-seven.html | G.I.'S JOIN GROUP TO PROTEST WAR; Demonstrations Planned in Seven Cities on April 6 | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/wood-field-and-stream-pastoral.html | Wood, Field and Stream: Pastoral | True | By Nelson Bryant | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/cook-has-blue-day-as-marsalis-steals-3-passes-for-gray.html | Cook Has Blue Day As Marsalis Steals 3 Passes for Gray | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/wedding-in-spring-for-nance-geiger.html | Wedding in Spring For Nance Geiger | True | Special to The New york Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/heavy-snow-in-britain-cancels-sports-events.html | Heavy Snow in Britain Cancels Sports Events | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/naacp-plans-new-drive-in-slums-naacp-plans-new-drive-in-slums.html | N.A.A.C.P. Plans New Drive in Slums; N.A.A.C.P. Plans New Drive in Slums | True | By Bill Kovach | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/socialaid-pleas-in-state-rise-50-governor-says-125billion-is-asked.html | SOCIAL-AID PLEAS IN STATE RISE 50%; Governor Says $1.25-Billion Is Asked for Next Year | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/for-the-troops-a-talkfight-war.html | For the Troops, a 'Talk-Fight' War | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/auburn-beats-arizona-3410-in-sun-bowl-with-24-points-in-second-half.html | Auburn Beats Arizona, 34-10, in Sun Bowl With 24 Points in Second Half; TRAYLOR DIRECTS 3D-PERIOD DRIVE | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/long-island-ducks-are-sitting-pretty-with-an-old-dodger-fan-calling.html | Long Island Ducks Are Sitting Pretty With an Old Dodger Fan Calling Shots | True | By Gerald Eskenazi | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/city-seeks-to-bar-dog-frauds-weighs-requiring-of-tattoos-for.html | CITY SEEKS TO BAR DOG FRAUDS; Weighs Requiring of Tattoos for Registered Animals | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/eleanor-a-smith-wed-to-lawyer.html | Eleanor A. Smith Wed to Lawyer | True | peaZa! to The -ew York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/son-to-mrs-h-h-seffel.html | Son to Mrs. H. H. Seffel | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/astronauts-brief-scientists-in-houston-today-on-details-of-their.html | Astronauts Brief Scientists in Houston Today on Details of Their Flight; CREW TO UNDERGO MEDICAL CHECKS | True | By John Noble Wilford | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/knicks-late-rally-tops-sonics-111108.html | KNICKS LATE RALLY TOPS SONICS, 111-108 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/an-invasion-plan-ascribed-to-uar-soviet-said-to-have-tried-to-avert.html | AN INVASION PLAN ASCRIBED TO U.A.R.; Soviet Said to Have Tried to Avert Sinai Attack | True | By Eric Pace | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/coach-colman-quits-princeton-to-take-post-at-middlebury-colman.html | Coach Colman Quits Princeton to Take Post at Middlebury; COLMAN RESIGNS FROM PRINCETON | True | By Deane McGowen | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/auburn-tops-xavier-7573.html | Auburn Tops Xavier, 75-73 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/now-the-landing.html | NOW THE LANDING | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/israel-report-of-attack.html | Israel Report of Attack | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/us-protests-raid-in-strong-terms-timing-of-the-israeli-attack-after.html | U.S. PROTESTS RAID IN STRONG TERMS; Timing of the Israeli Attack After Phantom Jet Deal Embarrasses Officials | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/a-foolproof-scenario-for-student-revolts-a-foolproof-scenario-for.html | A Foolproof Scenario For Student Revolts; A foolproof scenario for student revolts | True | By John R. Searle | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-movie-maker-by-herbert-kastle-531-pp-new-york-bernard-geis.html | The Movie Maker; By Herbert Kastle. 531 pp. New York: Bernard Geis Associates. $6.95. | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/miss-thompson-wed-in-suburbs-to-yale-student.html | Miss Thompson Wed in Suburbs To Yale Student | True | [jcect1 to "The .New 'Norl,' Time9 | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/tennessee-set-for-cotton-bowl-vols-will-oppose-texas-in-new-years.html | TENNESSEE SET FOR COTTON BOWL; Vols Will Oppose Texas in New Year's Day Game | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/waiting-for-a-winner-churchill-downs-holds-up-decision-on-official.html | Waiting for a Winner; Churchill Downs Holds Up Decision On Official Order of the Derby Finish | True | By Steve Cady | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/cotton-output-off-in-virginia.html | Cotton Output Off In Virginia | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/heart-patient-well.html | Heart Patient 'Well' | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/report-discounted-in-us.html | Report Discounted in U.S. | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/laurette-prime-is-wed-to-charles-tieman-jr.html | Laurette Prime Is Wed To Charles Tieman Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/this-novelistphilosopher-rebelled-against-convention-george-eliot.html | This novelist-philosopher rebelled against convention; George Eliot | True | By Stanley Weintraub | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/whole-town-at-funeral-of-crewman-of-pueblo.html | Whole Town at Funeral Of Crewman of Pueblo | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/11-from-tea-to-baseball.html | 11 From Tea to Baseball | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/poor-win-victory-in-a-housing-suit-court-halts-coast-renewal-until.html | POOR WIN VICTORY IN A HOUSING SUIT; Court Halts Coast Renewal Until Residents Back Plan | True | By Earl Caldwell | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/we-who-get-slapped-the-audience-we-who-get-slapped.html | We Who Get Slapped; The Audience: We Who Get Slapped | True | By Walter Kerr | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/houston-five-takes-bluebonnet-event.html | HOUSTON FIVE TAKES BLUEBONNET EVENT | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/detaining-of-briton-defended-by-peking.html | DETAINING OF BRITON DEFENDED BY PEKING | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/miami-of-ohio-7656-victor.html | Miami of Ohio 76-56 Victor | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-ronin-by-william-dale-jennings-159-pp-rutland-vt-charles-e.html | The Ronin; By William Dale Jennings. 159 pp. Rutland, Vt.: Charles E. Tuttle Co. $3.75. | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/psychiatrist-weds-miss-joan-davis.html | Psychiatrist Weds Miss Joan Davis | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-jacklove-affair-by-peter-menegas-172-pp-new-york-cowardmccann.html | The Jacklove Affair; By Peter Menegas. 172 pp. New York: Coward-McCann. $4.95. | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/dayton-triumphs-8576.html | Dayton Triumphs, 85-76 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/israelilebanese-relationship-relatively-calm-before-the-raid.html | Israeli-Lebanese Relationship Relatively Calm Before the Raid | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/salerno-1980-wins-at-laurel-beats-favored-jaikyl-by-2-12-lengths-in.html | SALERNO, $19.80, WINS AT LAUREL; Beats Favored Jaikyl by 2 1/2 Lengths in Handicap | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/college-offered-to-late-starters-fire-captain-and-wife-among-40-in.html | COLLEGE OFFERED TO LATE STARTERS; Fire Captain and Wife Among 40 in Brooklyn Program | True | By Gene Currivan | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/convert-negroes-jews-are-urged-the-synagogue-would-gain-excitement.html | CONVERT NEGROES, JEWS ARE URGED; The Synagogue Would Gain Excitement, Writer Says | True | By Irving Spiegel | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-private-eye-the-cowboy-and-the-very-naked-girl-movies-from-cleo.html | The Private Eye, The Cowboy and the Very Naked Girl; Movies From Cleo to Clyde. By Judith Crist. 292 pp. New York: Holt, Rinehart & Winston. $6.95. | True | By Richard R. Lingeman | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/congress-may-act-on-dock-walkout-administration-is-voicing-concern.html | CONGRESS MAY ACT ON DOCK WALKOUT; Administration Is Voicing Concern Over Losses | True | By George Horne | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/records-billy-budd-sails-operas-seas.html | Records: 'Billy Budd' Sails Opera's Seas | True | By Donal Henahan | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/phillipa-robinson-to-wed-may-17.html | Phillipa Robinson to Wed May 17 | True | Special to The *e York Y1m | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/scientists-decry-secret-research-assert-excessive-security.html | SCIENTISTS DECRY SECRET RESEARCH; Assert Excessive Security Threatens Their Integrity | True | By The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/minorities-to-get-journalism-course.html | MINORITIES TO GET JOURNALISM COURSE | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-curious-pineapple-lily.html | The Curious 'Pineapple Lily' | True | By Charles M. Fitch | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/and-please-not-so-many-brahms-firsts.html | And Please, Not So Many Brahms Firsts | True | By Harold C. Schonberg | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/a-summary.html | A Summary | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/george-r-hawes.html | GEORGE R. HAWES | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/misshennessy-to-be-larried.html | MissHennessy To Be larried | True | ,l1e,,nl 10 The No,lt Y,rk 'rlmes | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/an-eastcoast-exchange-planning-move-to-suburb.html | An East-Coast Exchange Planning Move to Suburb | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/missouri-senator-sworn.html | Missouri Senator Sworn | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/beiruts-airport-busy-and-modern-serves-35-lines.html | Beirut's Airport, Busy and Modern, Serves 35 Lines | True | By Robert D. McFadden | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/us-reports-no-shift.html | U.S. Reports No Shift | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/iowa-suspect-moved.html | Iowa Suspect Moved | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/like-drunks-at-a-convention.html | Like Drunks At a Convention? | True | ARTHUR LAURENTS | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/7-go-on-trial-in-cairo.html | 7 Go on Trial in Cairo | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/seals-trim-penguins-43.html | Seals Trim Penguins, 4-3 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/miss-mcewan-wed-in-chapel-at-yale.html | Miss McEwan Wed In Chapel at Yale | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/oaks-minus-barry-top-pacers-129121.html | OAKS, MINUS BARRY, TOP PACERS, 129-121 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/polish-party-official-named.html | Polish Party Official Named | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/world-bank-and-monetary-fund-rebuff-bonn-invitation-to-hold-70.html | World Bank and Monetary Fund Rebuff Bonn; Invitation to Hold '70 Session in West Berlin Rejected as 2 Groups Shun Cold War | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/101-boston-murders-in-68.html | 101 Boston Murders in '68 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/bryant-missouri-horsewhipped-us-coach-suffers-worst-defeat-in-11.html | BRYANT: MISSOURI HORSEWHIPPED US; Coach Suffers Worst Defeat in 11 Years at Alabama | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/midnight-alarm-the-story-of-paul-reveres-ride-by-mary-kay-phelan.html | Midnight Alarm; The Story of Paul Revere's Ride. By Mary Kay Phelan. Illustrated by Leonard Weisgard. 131 pp. New York: Thomas Y. Crowell Company. $3.75. (Ages 9 to 12) | True | DONALD BARR CHIDSEY | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/too-many-flicks-spoil-the-ratings.html | Too Many Flicks Spoil The Ratings | True | By Jack Gould | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/unknown-woman-aids-mine-victim-families.html | 'Unknown' Woman Aids Mine Victim Families | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/new-vistas.html | " NEW VISTAS" | True | RICHARD M. PACK | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/betty-pepis-dies-a-columnist-52-writer-on-home-decoration-exeditor.html | BETTY PEPIS DIES; A COLUMNIST, 52; Writer on Home Decoration, Ex-Editor on The Times | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/marlene-toth-sets-june-wedding-date.html | lNlarlene Toth Sets June Wedding Date | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/gray-team-scores-over-blue-28-to-7-lyons-of-kentucky-tallies-twice.html | GRAY TEAM SCORES OVER BLUE, 28 TO 7; Lyons of Kentucky Tallies Twice -- Victors Excel on Defense at Montgomery | True | By United Press International | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/charles-hemenway-dies-at-85-former-hartford-times-editor.html | Charles Hemenway Dies at 85; Former Hartford Times Editor | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/places-of-chichi-quetzal-huehue.html | Places Of Chichi, Quetzal, Huehue | True | By Dorothy N. Mahan | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/quest-for-corvo.html | Quest for Corvo | True | Lyle Blair | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/split-threatens-student-parley-credentials-fight-is-likely-to.html | SPLIT THREATENS STUDENT PARLEY; Credentials Fight Is Likely to Heighten S.D.S. Debate | True | By Bernard Weinraub | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/la-salle-quintet-moves-to-final-so-carolina-also-gains-in-quaker.html | LA SALLE QUINTET MOVES TO FINAL; So. Carolina Also Gains in Quaker City Tourney | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/can-the-years-be-possible.html | Can the 'Years' Be Possible ? | True | MRS. ARTHUR RITTMASTER, JR. | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/lagos-protest-aims-at-west-and-church.html | LAGOS PROTEST AIMS AT WEST AND CHURCH | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/how-californias-abortion-law-isnt-working-californias-abortion-law.html | How California's Abortion Law Isn't Working California's abortion law | True | By Keith Monroe | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/service-stressed-by-transit-study-improvements-are-thought-better.html | SERVICE STRESSED BY TRANSIT STUDY; Improvements Are Thought Better Than Lower Fares in Attracting New Riders | True | By Edward Hudson | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/new-drive-forms-for-ousted-allen-citizens-backing-sought-for-ram.html | NEW DRIVE FORMS FOR OUSTED ALLEN; Citizens' Backing Sought for Ram Coach -- He Will Lead West Team in Pro Bowl | True | By Bill Becker | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/us-and-biafra-politics-and-the-faces-of-starvation.html | U.S. and Biafra; Politics and the Faces of Starvation | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/kentucky-routs-irish-by-110-to-90-issel-with-31-and-argento-with-27.html | KENTUCKY ROUTS IRISH BY 110 TO 90; Issel With 31 and Argento With 27 Pace Wildcats | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/a-history-of-american-marine-painting-by-john-wilmerding.html | A History of American Marine Painting. By John Wilmerding. Illustrated. 279 pp. Boston: Little, Brown & Co., with The Peabody Museum of Salem, Mass, $25. | True | By James R. Mellow | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/lakers-are-upset-by-bulls-93-to-86-boozer-scores-26-points-to-spark.html | LAKERS ARE UPSET BY BULLS, 93 TO 86; Boozer Scores 26 Points to Spark Chicago's Triumph | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/dennis-william-cross-weds-miss-frothingham.html | Dennis William Cross Weds Miss Frothingham | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/vampires-are-voluptuous-more-about-vampire-frid.html | Vampires Are Voluptuous; More About Vampire Frid | True | By Robert Berkvist | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/us-officials-deny-charge.html | U.S. Officials Deny Charge | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/chinese-are-celebrating.html | Chinese Are Celebrating | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/easts-stars-led-by-bill-russell-monroe-second-in-balloting-for-game.html | EAST'S STARS LED BY BILL RUSSELL; Monroe Second in Balloting for Game With West | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/fallout-reaches-japan.html | Fallout Reaches Japan | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/johnson-of-oklahoma-state-leads-west-to-187-victory-in-shrine-game.html | Johnson Of Oklahoma State Leads West to 18-7 Victory in Shrine Game; IOWA'S PODOLAK SCORES FOR EAST | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/msgr-george-smith.html | MSGR. GEORGE SMITH | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/breach-widens-between-don-juan-pretender-to-spanish-throne-and-his.html | Breach Widens Between Don Juan, Pretender to Spanish Throne, and His Son, Juan Carlos | True | By Richard Eder | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/observer-mission-control-this-is-santa-maria.html | Observer: Mission Control, This Is Santa Maria | True | By Russell Baker | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/move-to-demote-smrkovsky-seen-prague-reported-to-offer-liberal-a.html | MOVE TO DEMOTE SMRKOVSKY SEEN; Prague Reported to Offer Liberal a Lesser Post | True | By Alvin Shuster | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/24-debutantes-presented-to-li-bishop.html | 24 Debutantes Presented to L.I. Bishop | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-earl-of-airlie-dies-at-75-scot-served-royal-household.html | The Earl of Airlie Dies at 75; Scot Served Royal Household | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/missouri-baffles-alabama-eleven-for-a-3510-upset-crimson-tide-fails.html | MISSOURI BAFFLES ALABAMA ELEVEN FOR A 35-10 UPSET; Crimson Tide Fails to Solve McMillan's Option Run or Pitch in Gator Bowl Game | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/76ers-defeat-royals-128123-as-cunningham-sparks-rally.html | 76ers Defeat Royals, 128-123, As Cunningham Sparks Rally | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/feeding-the-birds-is-a-winter-delight.html | Feeding the Birds Is a Winter Delight | True | By Alma R. Giordan | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/phone-call-gives-data-on-new-bills.html | Phone Call Gives Data On New Bills | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/kaiser-st-johns-to-head-coaches-to-take-office-at-college-baseball.html | KAISER, ST. JOHN'S, TO HEAD COACHES; To Take Office at College Baseball Convention | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/auto-injuries-add-to-blood-demand-shortage-causes-reduction-of.html | AUTO INJURIES ADD TO BLOOD DEMAND; Shortage Causes Reduction of Hospital Allotments | True | By Val Adams | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/britain-shows-gain-in-plastics.html | Britain Shows Gain in Plastics | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/hofstra-loses-7872.html | Hofstra Loses, 78.72 | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/tva-to-pay-26million.html | T.V.A. to Pay $26-Million | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/economy-giving-algrians-joy-a-little-money.html | Economy Giving Algrians 'Joy, a Little Money' | True | By Henry Tanner | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/haney-to-be-honored.html | Haney to Be Honored | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/syracuse-yale-beaten-on-coast-drop-consolation-games-in-court-play.html | SYRACUSE, YALE BEATEN ON COAST; Drop Consolation Games in Court Play in Oregon | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/-shoddy-.html | " SHODDY" | True | Mrs. CHARLES O. LEFF | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/son-to-mrs-lawson.html | Son to Mrs. Lawson | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/snowmobiles-are-rapidly-gliding-to-the-forefront-twocycle-machines.html | Snowmobiles Are Rapidly Gliding to the Forefront; Two-Cycle Machines Can Hit Speeds of 80 M.P.H. | True | By James Tuite | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/stephen-edward-faust-weds-catharine-gilpin.html | Stephen Edward Faust Weds Catharine Gilpin | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/waterloo-wins-92-in-rpi-ice-tourney.html | WATERLOO WINS, 9-2 IN R.P.I. ICE TOURNEY | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/dance-michael-smain-comes-through.html | Dance: Michael Smain Comes Through | True | By Clive Barnes | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/-beautiful-.html | " BEAUTIFUL" | True | BENNETT LEADS | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/foreign-affairs-worlds-without-end.html | Foreign Affairs: Worlds Without End | True | By C. L. Sulzberger | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/emergency-exit-by-ignazio-silone-translated-from-the-italian-uscita.html | Emergency Exit; By Ignazio Silone. Translated from the Italian, "Uscita Di Sicurezza." 207 pp. New York: Harper & Row. $6.95. | True | By Irving Howe | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/jean-walstrom-becomes-bride-of-james-haley.html | Jean Walstrom Becomes Bride Of James Haley | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/critic-keeps-her-cool-on-up-tight-critic-keeps-her-cool-on-up-tight.html | Critic Keeps Her Cool on 'Up Tight'; Critic Keeps Her Cool on 'Up Tight' | True | By Renata Adler | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/two-faces-of-science.html | Two Faces of Science | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/ere-roers-thomson-weds-anne-voetsch-in-bala-oynwyd.html | Jere Roers Thomson Weds Anne Voetsch in Bala Oynwyd | True | pee!l to Thl Nevr York Tlmeg | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/tighter-credit-casts-pall-on-stocks-the-week-in-finance-tighter.html | Tighter Credit Casts Pall on Stocks; The Week in Finance: Tighter Credit Dampens Market | True | By Thomas E. Mullaney | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/films-at-30-paces.html | Films at 30 Paces | True | ALEXANDER ELIOT | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/leningrad-court-said-to-convict-3-coldwater-book-reported-seized.html | LENINGRAD COURT SAID TO CONVICT 3; Coldwater Book Reported Seized With Dissidents | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/alana-m-daidone-is-married-in-jersey-to-peter-f-cooper.html | Alana M. Daidone Is Married In Jersey to Peter F. Cooper | True | Spe&l to The New York Tlm=s | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/lsu-florida-state-in-bowl-tomorrow.html | L.S.U., FLORIDA STATE IN BOWL, TOMORROW | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/50000-grant-to-princeton.html | $50,000 Grant to Princeton | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/toni-owen-designer-of-sportswear-56.html | TONI OWEN, DESIGNER OF SPORTSWEAR, 56 | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/three-who-sing-their-own-songs.html | Three Who Sing Their Own Songs | True | By Ellen Sander | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/valerie-and-joan-wicks-are-prospeetive-brides.html | Valerie and Joan Wicks Are Prospeetive Brides | True | Al&l Ix) The .New York TJ=ef | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/2-high-schools-retain-title.html | 2 High Schools Retain Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/liley-tops-evans-canadian-600.html | LILEY TOPS EVANS CANADIAN 600 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/canada-vows-to-save-her-wilderness.html | Canada Vows to Save Her Wilderness | True | By Edward Cowan | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/aren-jordice-browning-a-bride.html | I<aren Jordice Browning a Bride | True | & Icld to The New .ork Timbre | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/china-calls-test-maoist-victory-confirms-nuclear-explosion-stresses.html | CHINA CALLS TEST MAOIST VICTORY; Confirms Nuclear Explosion -Stresses 'Self-Defense' | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/northrups-freehitting-day.html | Northrup's Free-Hitting Day | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/code-called-a-guideline.html | Code Called a Guideline | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/yachtsman-builds-bigger-faster-craft-to-break-his-own-records.html | Yachtsman Builds Bigger, Faster Craft to Break His Own Records | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/russell-gains-lead-in-bowl-junior-golf.html | RUSSELL GAINS LEAD IN BOWL, JUNIOR GOLF | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/mary-tobin-congleton-engaged.html | Mary Tobin Congleton Engaged | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/montclair-beats-fairleigh-7964-monmouth-five-tops-upsala-in-jersey.html | MONTCLAIR BEATS FAIRLEIGH, 79-64; Monmouth Five Tops Upsala in Jersey Kiwanis Tourney | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/us-role-in-greek-coup.html | U.S. Role in Greek Coup | True | THEODORE PERROS | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/mrs-nugent-at-red-river.html | Mrs. Nugent at Red River | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/100-friends-and-neighbors-pay-homage-to-humphrey.html | 100 Friends and Neighbors Pay Homage to Humphrey | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/nlf-its-aims-and-status-is-the-key-issue.html | NLF: Its Aims and Status Is the Key Issue | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/in-the-bronx-revolution-up-in-the-bronx-revolt.html | In the Bronx, Revolution ?; Up in The Bronx, Revolt? | True | By Elenore Lester | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/bridge-when-its-expert-to-be-obvious.html | Bridge; When it's expert to be obvious | True | By Alan Truscott | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/rosamond-ann-johnson-is-bride.html | Rosamond Ann Johnson Is Bride | True | ,Pedl to The ew York Tlmez | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/heaters-to-warm-up-cold-rooms.html | Heaters to Warm Up Cold Rooms | True | By Bernard Gladstone | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/an-interesting-year-for-collectors.html | An Interesting Year for Collectors | True | By Thomas V. Haney | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/lebanese-assails-raid.html | Lebanese Assails Raid | True | By Sam Pope Brewer | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/two-miami-expressway-openings-are-christmas-gifts-for-motorists.html | Two Miami Expressway Openings Are Christmas Gifts for Motorists | True | By Jay Clarke | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/iiartha-back-bride-0u-james-aguiar.html | Ji/Iartha Back Bride 0u James Aguiar | True | prCZI 10 Tt Nw N,rk l'lme | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-game-in-all-its-fanciful-moods.html | The Game in All Its Fanciful Moods | True | By Al Horowitz | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/bridal-in-south-for-mary-swift-and-william-deakyne-students.html | Bridal in South for Mary Swift And William Deakyne, Students | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/lee-wins-in-frostbite-sail.html | Lee Wins in Frostbite Sail | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/cold-wave-curbs-soccer-in-britain-35-matches-postponed-by-snow-and.html | COLD WAVE CURBS SOCCER IN BRITAIN; 35 Matches Postponed by Snow and Frozen Fields | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/mr-joe-f-scores-by-head-over-fleet-allied-in-count-dash-for.html | Mr. Joe F. Scores by Head Over Fleet Allied in Count Dash for 2-Year-Olds; MAJOR GLORY 3D IN FIELD OF NINE | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/pennsylvania-farm-stand-a-hit.html | Pennsylvania Farm Stand a Hit | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/attacks-on-planes-assailed-by-air-transport-body.html | Attacks on Planes Assailed By Air Transport Body | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-very-fine-clock-by-muriel-spark-illustrated-by-edward-gorey.html | The Very Fine Clock; By Muriel Spark. Illustrated by Edward Gorey. Unpaged. New York: Alfred A. Knopf. $3.95. (Ages 5 to 8) | True | AILEEN PIPPETT | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/mgovern-draws-vietnam-lessons-attacks-mistaken-policies-in-address.html | M'GOVERN DRAWS VIETNAM LESSONS; Attacks 'Mistaken Policies' in Address to Historians | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/child-to-firs-weinberg.html | Child to JFirs. Weinberg | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/hawks-set-back-north-stars-52-martin-paces-chicago-six-with-2-goals.html | HAWKS SET BACK NORTH STARS, 5-2; Martin Paces Chicago Six With 2 Goals, Assist | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/elizabeth-w-mcdaniel-is-married.html | Elizabeth W. McDaniel Is Married | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/vietnam-majority.html | Vietnam Majority | True | EDWARD S. HERMAN | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/fitzgerald-is-most-valuable-in-post-wrestling-tourney.html | Fitzgerald Is Most Valuable in Post Wrestling Tourney | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/his-mothers-presence-inspires-smyth-in-pressure-situation.html | His Mother's Presence Inspires Smyth in Pressure Situation | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/japanese-adamant-on-curbing-imports.html | JAPANESE ADAMANT ON CURBING IMPORTS | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/california-colleges-dominate-68-yacht-racing-competition.html | California Colleges Dominate '68 Yacht Racing Competition | True | By Parton Keese | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/-it-succeeded.html | " IT SUCCEEDED" | True | MRS. BETTY BRYANT | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/state-proposes-park-on-hudson-giving-harlem-a-say-in-planning-park.html | State Proposes Park on Hudson, Giving Harlem a Say in Planning PARK FOR HARLEM ON HUDSON URGED | True | By Will Lissner | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/foreign-students-here-help-pupils-both-are-benefiting-from-harlem.html | FOREIGN STUDENTS HERE HELP PUPILS; Both Are Benefiting From Harlem Tutorial Project | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/fumes-kill-6-on-coast.html | Fumes Kill 6 on Coast | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/dirty-picture.html | " DIRTY PICTURE" | True | FLORENCE GILMARTIN | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/rod-steiger-this-is-your-wife.html | Rod Steiger, This Is Your Wife | True | By A. H. Weiler | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/2-charged-in-athens.html | 2 Charged in Athens | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/newtype-field-for-pros-is-seen-artificial-turf-could-solve-cold.html | NEW-TYPE FIELD FOR PROS IS SEEN; Artificial Turf Could Solve Cold Weather Problems | | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/pueblo-case-tied-to-death-threats-officials-say-reds-warned-theyd.html | PUEBLO CASE TIED TO DEATH THREATS; Officials Say Reds Warned They'd Shoot the Crew if Bucher Didn't Confess | True | By Benjamin Welles | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/an-allamerican-calls-monsanto-plays.html | An All-American Calls Monsanto Plays | True | By Gerd Wilcke | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/t-t-hemingway-weds-anne-bliss-mcilwaine.html | T. T. Hemingway Weds Anne Bliss McIlwaine | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/medal-of-honor-proposed-for-3-apollo-astronauts.html | Medal of Honor Proposed for 3 Apollo Astronauts | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/anne-m-hufchens-is-married-here-fo-kenneth-d-mccormick.html | Anne M. Hufchens Is Married Here to Kenneth D. McCormick | True | Speall to Ile .f' -ork Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/otis-turner-weds-barbara-l-raines.html | Otis Turner Weds Barbara L. Raines | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/putons-and-fraternal-hotfoots-for-the-new-left-revolution-for-the.html | Put-ons and fraternal hotfoots for the New Left; Revolution For the Hell of It | True | By Jack Newfield | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/no-survivors-in-san-diego.html | No Survivors in San Diego | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/tear-down-the-walls.html | Tear down the walls | True | By Barbara Plumb | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/dartmouth-maintains-its-tempo.html | Dartmouth Maintains Its Tempo | True | By Raymond Ericson | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/disengagement-vs-survival.html | Disengagement vs. Survival | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/party-reform-clarified.html | Party Reform Clarified | True | FhOMAS P. ALDEII | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/miss-hannaf-ord-fiancee-of-philip-w-pillsbury-jr.html | Miss Hannaf ord Fiancee Of Philip W. Pillsbury, Jr. | True | .ppelnl to The ew York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/mrs-shcirr-l-las-child.html | Mrs, Shcirr l las Child | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/chicago-raises-share-of-the-national-product.html | Chicago Raises Share Of the National Product | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/in-the-nation-walter-mitty-and-mount-everest.html | In The Nation: Walter Mitty and Mount Everest | True | By Tom Wicker | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/pakistan-ayub-spars-with-a-growing-opposition.html | Pakistan; Ayub Spars With a Growing Opposition | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/services-tell-the-customer-where-to-buy-that-product.html | Services Tell the Customer Where to Buy That Product | True | By Philip H. Dougherty | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-liberal-establishment-faces-the-blacks-the-young-the-left-the.html | The Liberal Establishment Faces The Blacks The Young The Left; THE ESTABLISHMENT | True | By Walter Goodman | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/bridget-riley-and-her-safe-roller-coaster.html | Bridget Riley and Her Safe Roller Coaster | True | By David Thompson | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/ice-on-roads-causes-a-50car-crash.html | Ice on Roads Causes a 50-Car Crash | True | By Murray Schumach | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/audrey-w-rose-is-married-here.html | Audrey W. Rose Is Married Here | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/sarah-h-williamson-married-to-joseph-francis-whinery-jr.html | Sarah H. Williamson Married To Joseph Francis Whinery Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/siren-song-still-echoes-in-scilla.html | Siren Song Still Echoes in Scilla | True | By Daniel M. Madden | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/yachts-shape-up-for-a-big-season-manhasset-bay-frostbite-regatta.html | YACHTS SHAPE UP FOR A BIG SEASON; Manhasset Bay Frostbite Regatta This Week | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/oil-crisis-abates-but-flu-spreads-more-vaccine-expected-this-week.html | OIL CRISIS ABATES BUT FLU SPREADS; More Vaccine Expected This Week -- Health Chief Cites 'Critical' Blood Shortage | True | By Emmanuel Perlmutter | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/westfield-family-finds-hobby-in-showing-chows-and-bulldogs.html | Westfield Family Finds Hobby In Showing Chows and Bulldogs | True | By John Rendel | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-campus-must-defend-itself.html | The Campus Must Defend Itself | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/husseins-prowestern-stand.html | Hussein's 'Pro-Western' Stand | True | AMOS PERLMUTTER | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/educators-find-drop-in-federal-aid-for-schools-nea-report-says.html | Educators Find Drop in Federal Aid for Schools; N.E.A. Report Says Decline of $19.2-Million for Year Is First Since '42 | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/youngster-gets-around.html | Youngster Gets Around | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/trading-off-on-amex-and-counter.html | Trading Off On Amex And Counter | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/buccaneers-hold-off-rally-to-down-mavericks-11193.html | Buccaneers Hold Off Rally To Down Mavericks, 111-93 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/fighter-for-computerprogram-patents-computer-programs-are-they.html | Fighter for Computer-Program Patents; Computer Programs: Are They Patentable? | True | By William D. Smith | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/a-day-in-thanhkhe-hunt-for-weapons-brings-fierce-fight.html | A Day in Thanhkhe: Hunt for Weapons Brings Fierce Fight | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/changes-at-parkchester-bring-a-fear-oasis-in-city-may-go-shift-in.html | Changes at Parkchester Bring A Fear Oasis in City May Go; Shift in Ownership and Influx of More From Minorities Make Residents Ask Whether Strife May Result | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/a-private-voice-in-public-places-gave-two-cheers-for-democracy-one.html | A private voice in public places gave two cheers for democracy, one for humanity; E. M. Forster At 90 | True | By V. S. Pritchett | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/mary-b-mcallister-married-to-ens-barton-spencer-navy.html | Mary B. McAllister Married To Ens. Barton Spencer, Navy | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/triumph-a-voyage-for-the-ages.html | Triumph!; A Voyage for the Ages | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/hearings-scheduled-on-school-plan.html | HEARINGS SCHEDULED ON SCHOOL PLAN | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/singing-the-blues-news-of-the-rialto.html | Singing The Blues; News of the Rialto | True | By Lewis Funke | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/tennis-final-gained-by-gerkin-stockton.html | TENNIS FINAL GAINED BY GERKIN, STOCKTON | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/meet-the-new-man-from-london-meet-the-new-man-from-london.html | Meet the New Man From London; Meet the new man from London | True | By Francis Hope | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/johnson-committee-asks-a-guidepost-for-profits-a-johnson-panel-asks.html | Johnson Committee Asks A 'Guidepost' for Profits; A JOHNSON PANEL ASKS PROFIT GUIDE | True | By Edwin L. Dale Jr. | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/leslie-lgrickson-bride-of-lieut-lobert-bates.html | Leslie Lgrickson Bride Of Lieut. lobert Bates | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/beyond-the-moon.html | BEYOND THE MOON | True | WALTER SULLIVAN | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/thoroughbred-highlights-set-for-tv-viewers-saturday.html | Thoroughbred Highlights Set For TV Viewers Saturday | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/inquiry-is-begun-on-chicago-crash-26-killed-after-plane-rams-hangar.html | INQUIRY IS BEGUN ON CHICAGO CRASH; 26 Killed After Plane Rams Hangar at O'Hare Airport | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/poorest-taste.html | " POOREST TASTE" | True | JOHN J. FARRELL | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/queens-five-gets-award-on-friday.html | QUEENS FIVE GETS AWARD ON FRIDAY | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/us-aide-finds-task-of-negro-banks-difficult.html | U.S. Aide Finds Task of Negro Banks Difficult | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/adm-frederick-wolsieffer-a-former-intelligence-aide.html | Adm. Frederick Wolsieffer, A Former Intelligence Aide | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/trade-balances-knicks-but-hinders-rebounding.html | Trade Balances Knicks, but Hinders Rebounding | True | By Leonard Koppett | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-12-no-title.html | Article 12 — No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/block-of-four-for-natural-beauty.html | Block of Four for Natural Beauty | True | By David Lidman | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/ariel-e-rley-bez-v-ev-lride.html | Jariel Se. rley Ibez v..., ev lride | True | .'.:,p,.t-tal In Tile N-w York T nf | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/judith-dillon-teacher-wed.html | Judith Dillon, Teacher, Wed | True | Jcl o The Near Yrk Tlm | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/3million-liens-are-filed-against-goldfines-estate.html | $3-Million Liens Are Filed Against Goldfine's Estate | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/qualifications-for-cabinet.html | Qualifications for Cabinet | True | HERMAN FINER | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/all-about-cuna-molas.html | All About Cuna Molas | True | By John Canaday | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/architecture-in-chicago-and-midamerica.html | Architecture In Chicago And Mid-America | True | Wayne Andrews | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/125-of-all-land-in-city-is-vacant-federal-commission-finds-room-for.html | 12.5% 0F ALL LAND IN CITY IS VACANT; Federal Commission Finds Room for Growth Here | True | By Richard L. Madden | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/tidal-wave-is-cited-in-minoan-decline.html | TIDAL WAVE IS CITED IN MINOAN DECLINE | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/private-schools-for-the-slum-child.html | Private Schools For the Slum Child? | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/entries-will-close-jan-17-for-eastern-indoor-tennis.html | Entries Will Close Jan. 17 For Eastern Indoor Tennis | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/joan-m-torijersen-is-married-to-james-h-barnhili-a-lawyer.html | Joan M. ToriJersen Is Married To James H. Barnhill, a Lawyer | True | .poclaI [o The Iow Nnrk Tlme | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/thomas-w-stewart.html | THOMAS W. STEWART | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/student-aid-set-by-stony-brook-university-acts-to-bolster-its.html | STUDENT AID SET BY STONY BROOK; University Acts to Bolster Its Counseling Services | True | By Agis Salpukas | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/bordercrossing-rights-of-us-indians.html | Border-Crossing Rights of U.S. Indians | True | JAMES A, DURAN Jr. | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/margaret-e-stahl-bride-of-physician.html | Margaret E. Stahl Bride of Physician | True | :peoiAl [0 The New Nrk Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/whats-a-nice-girl-like-susannah-doing-in-that-scene.html | What's a Nice Girl Like Susannah Doing in 'That Scene? | True | By Nora Ephron | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/moscow-market-in-holiday-whirl-prices-soaring-as-peasants-react-to.html | MOSCOW MARKET IN HOLIDAY WHIRL; Prices Soaring as Peasants React to Heavy Demand | True | By Theodore Shabad | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/chrysler-expecting-steady-sales.html | Chrysler Expecting Steady Sales | True | By Jerry M. Flint | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/west-germans-documenting-brutality-of-east-german-guards.html | West Germans Documenting Brutality of East German Guards | True | By Hans Stueck | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/bairds-win-boys-doubles.html | Bairds Win Boys' Doubles | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/mikan-reaffirms-bid-for-alcindor-aba-head-will-do-all-he-can-to.html | MIKAN REAFFIRMS BID FOR ALCINDOR; A.B.A. Head Will Do All He Can to Sign U.C.L.A. Ace | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/nancy-a-heerwagen-is-wed-in-mt-kisco.html | Nancy A. Heerwagen Is Wed in Mt. Kisco | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/hockey-referee-snowbound-hawks-start-without-hint.html | Hockey Referee Snowbound; Hawks Start Without Hint | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/coast-case-on-exbank-almost-over.html | Coast Case On Ex-Bank Almost Over | True | By Robert Strand | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/sarah-dana-married-to-theology-student.html | Sarah Dana Married To Theology Student | True | Slelal to The New York Tltneg | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/daughter-to-mrs-miller.html | Daughter to Mrs. Miller | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/germany-when-the-nazi-judges-are-judged.html | Germany; When the Nazi Judges Are Judged | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/deborah-schabert-is-bride-of-rmp-married-on-l-i-to-dr-david-anthony.html | Deborah Schabert Is Bride of M.P..; Married on L.I. to Dr. David Anthony Llewellyn Owen | True | Rpc,c/ia, J L',,O 'lll New et"J: 'lme.il | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/june-schlecker-is-wed.html | June Schlecker Is Wed | True | q.p'ct:AI Iv* q?nr Ntw y:e,,rr Tlm,l | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/after-clearances-stores-must-buy.html | After Clearances, Stores Must Buy | True | By Herbert Koshetz | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/kings-41-victors-overmaple-leafs-coast-six-ends-nonwinning-streak.html | KINGS 4-1 VICTORS OVERMAPLE LEAFS; Coast Six Ends Nonwinning Streak at Five Games | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/why-bond-men-are-losing-sleep-bond-men-wonder-where-profit-went.html | Why Bond Men Are Losing Sleep; Bond Men Wonder Where Profit Went | True | By John H. Allan | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/finn-says-apollo-8-pictures-might-show-earth-has-ring.html | Finn Says Apollo 8 Pictures Might Show Earth Has Ring | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/mideast-arms-race-.html | Mideast Arms Race . . . | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/comets-down-devils-50.html | Comets Down Devils, 5-0 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/legislators-ask-names-on-mafia-jersey-crime-committee-to-subpoena.html | LEGISLATORS ASK NAMES ON MAFIA; Jersey Crime Committee to Subpoena Brennan | True | By Walter H. Waggoner | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/its-no-hands-for-tv-broadcast-engineers-no-hands-for-the-tv.html | It's No Hands for TV Broadcast Engineers; No Hands For the TV Engineer | True | By Gene Smith | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/did-heller-bomb-on-broadway-did-joe-heller-bomb-on-broadway.html | Did Heller Bomb On Broadway?; Did Joe Heller Bomb on Broadway? | True | By Israel Shenker | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/nassau-police-seek-clues-in-slaying-of-housewife-29.html | Nassau Police Seek Clues In Slaying of Housewife, 29 | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/sports-of-the-times-gone-with-the-wind.html | Sports of The Times; Gone With the Wind? | True | By Arthur Daley | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-bright-lights-by-frank-swinnerton-367-pp-new-york-doubleday-co.html | The Bright Lights; By Frank Swinnerton. 367 pp. New York: Doubleday & Co. $5.95. | True | By Martin Levin | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/radical-agitation-among-scholars-grows-it-plays-large-role-at.html | Radical Agitation Among Scholars Grows; It Plays Large Role at Meetings in the Academic Field | True | By John Leo | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/faa-to-continue-program-of-nearcollision-reporting.html | F.A.A. to Continue Program Of Near-Collision Reporting | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/austronauts-going-home-today-to-collect-christmas-presents.html | Austronauts Going Home Today To Collect Christmas Presents | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/job-training-project-to-end.html | Job Training Project to End | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/jets-favored-over-raiders-raiders-wary-of-namath-arm.html | JETS FAVORED OVER RAIDERS; Raiders Wary of Namath Arm | True | By Dave Anderson | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/wall-street-going-back-to-5-days-5day-week-back-again-on-wall-st.html | Wall Street Going Back To 5 Days; 5-Day Week Back Again On Wall St. | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/miss-bickford-wed-to-law-student.html | Miss Bickford Wed To Law Student | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/ronald-cass-to-wed-valerie-c-swanson.html | Ronald Cass to Wed Valerie C. Swanson | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/panel-finds-danger-to-the-environment-from-technology-scientists.html | Panel Finds Danger To the Environment From Technology; Scientists' Panel Warns of Peril Of Technology to Environment | True | By Robert Reinhold | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/rams-varsity-five-will-oppose-iona.html | RAMS VARSITY FIVE WILL OPPOSE IONA | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/williams-oarsmen-get-italian-shells.html | WILLIAMS OARSMEN GET ITALIAN SHELLS | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/jay-hebert-married.html | Jay Hebert Married | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/hook-scores-rigid-commitment-says-consequences-should-not-prevail.html | Hook Scores Rigid Commitment; Says Consequences Should Not Prevail Over the Truth | True | Advises Scholars to Stress Study, Not Social Change | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/philippe-easily-takes-twomile-run-and-sets-catholic-schools-meet.html | Philippe Easily Takes Two-Mile Run and Sets Catholic Schools Meet Mark; ACE ISN'T PUSHED, FINISHING IN 9:40 | True | By William J. Miller | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/san-diego-observes-200th-year-of-its-founding-mission-bells-will.html | San Diego Observes 200th Year of Its Founding; Mission Bells Will Begin a Year-Long Celebration on New Year's Eve | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/kathleen-bednarz-is-engaged-to-officer.html | Kathleen Bednarz Is Engaged to Officer | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/wolfman-reports-industry-progress.html | Wolfman Reports Industry Progress | True | By Jacob Deschin | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/real-loser-in-the-drama-mailbag.html | 'REAL LOSER'; In the Drama Mailbag | True | JOSEPH L. MCCABE | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/golden-gate-to-get-computer.html | Golden Gate to Get Computer | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/wind-sleet-ice-noise-mark-new-years-regatta.html | Wind, Sleet, Ice, Noise Mark New Year's Regatta | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-welfare-muddle-i-say-its-spinach-and-i-say.html | The Welfare Muddle; 'I Say It's Spinach, and I Say....' | True | JOHN A. HAMILTON | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/susan-gardiner-wed-to-james-t-i-arkin.html | Susan Gardiner Wed To James T. I. arkin | True | .qpe te The New York Tm | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/cunard-chief-flies-to-check-on-the-elizabeth-2.html | Cunard Chief Flies to Check on the Elizabeth 2 | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/new-girdle-is-aimed-at-teens.html | New Girdle Is Aimed at Teens | True | By Leonard Sloane | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/revolution-in-materials-to-strengthen-aircraft.html | Revolution in Materials to Strengthen Aircraft | True | By Walter Tomaszewski | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-backup-men-come-high-today-unitas-ryan-earn-150000-as-no-2.html | THE BACK-UP MEN COME HIGH TODAY; Unitas, Ryan Earn $150,000 as No. 2 Quarterbacks | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/raymond-atkins-lead-classes-in-new-years-frostbite-sail-on.html | Raymond, Atkins Lead Classes in New Year's Frostbite Sail on Manhasset Bay; SAILORS HAMPERED BY FOUL WEATHER | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/fire-destroys-1796-house.html | Fire Destroys 1796 House | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/rangers-will-face-canadiens-six-here.html | RANGERS WILL FACE CANADIENS SIX HERE | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/editor-of-chicago-tribune-to-retire-on-wednesday.html | Editor of Chicago Tribune To Retire on Wednesday | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/late-listings-for-todays-tv.html | Late Listings For Today's TV | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/u-s-hopes-in-nordic-sports-buoyed-by-skiers-performances-at-lake.html | U. S. Hopes in Nordic Sports Buoyed by Skiers' Performances at Lake Placid; ADIRONDACK CAMP SHOWING RESULTS | True | By Michael Strauss | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/melting-salt-causes-some-power-failures.html | Melting Salt Causes Some Power Failures | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/eisenhower-heads-a-list-of-admired-johnson-second-in-survey-made-by.html | EISENHOWER HEADS A LIST OF ADMIRED; Johnson Second in Survey Made by Gallup Poll | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/europe-68-some-basic-assumptions-were-shattered.html | Europe '68 Some Basic Assumptions Were Shattered | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/dr-l-w-kaufman-psychoanalyst-52.html | DR. L. W. KAUFMAN, PSYCHOANALYST, 52 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/n-y-u-wins-by-8762-in-poinsettia-final.html | N. Y. U. WINS BY 87-62 IN POINSETTIA FINAL | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/oh-to-be-born-under-pisces-with-sagittarius-rising-art-notes.html | Oh, To Be Born Under Pisces, With Sagittarius Rising Art Notes | True | By Grace Glueck | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/judith-spicer-becomesbrido.html | Judith Spicer BecomosBrido | True | JSp*clml te Th .''ew York Timel | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-beastly-beatitudes-of-balthazar-b-by-j-p-donleavy-403-pp-a.html | The Beastly Beatitudes Of Balthazar B; By J. P. Donleavy. 403 pp. A Seymour Lawrence Book. New York: Delacorte Press. $6.95. | True | By Philip Toynbee | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/williams-to-oppose-bowdoin-six-at-rye.html | WILLIAMS TO OPPOSE BOWDOIN SIX AT RYE | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/brazil-where-the-politics-are-festive-but-the-reality-is-grim.html | Brazil Where the Politics Are Festive, but the Reality Is Grim | True | PAUL L. MONTGOMERY | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/child-to-mrs-morris.html | Child to Mrs. Morris | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/human-rights-treaties.html | Human Rights Treaties | True | BRUNO V. BITKER | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/aussie-cricketers-lead-west-indies.html | AUSSIE CRICKETERS LEAD WEST INDIES | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/tight-tiants-score-low.html | Tight Tiant's Score Low | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/football-queen-named.html | Football Queen Named | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/a-year-for-handicapped-records-show-208000-found-gainful-employment.html | A Year for Handicapped; Records Show 208,000 Found Gainful Employment, Nearly Double 1962 Figures | True | By Howard A. Rusk, M.d. | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/taiwan-to-build-2-hotels-to-handle-tourist-traffic.html | Taiwan to Build 2 Hotels To Handle Tourist Traffic | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/frances-richter-is-wed-to-officer.html | Frances Richter Is Wed to Officer | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/rice-power-fives-win.html | Rice, Power Fives Win | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/duquesne-gains-8970.html | Duquesne Gains, 89-70 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/ida-kaminska-to-be-hailed-at-garden-on-wednesday.html | Ida Kaminska To Be Hailed At Garden on Wednesday | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/colorado-is-winner-on-college-bowl.html | COLORADO IS WINNER ON 'COLLEGE BOWL' | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/winged-foot-aide-on-panel.html | Winged Foot Aide on Panel | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/woody-hayes-refuses-dinners-but-hungers-for-rose-bouquet.html | Woody Hayes Refuses Dinners But Hungers for Rose Bouquet | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/gimbel-award-won-by-ghanaian-woman.html | Gimbel Award Won By Ghanaian Woman | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/creighton-beats-pitt-8064.html | Creighton Beats Pitt, 80-64 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/cassandra-swift-reeve-plans-marriage-to-edward-l-stone.html | Cassandra Swift Reeve Plans Marriage to Edward L. Stone | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/winner-of-big-perfecta-collects-55369-in-cash.html | Winner of Big Perfecta Collects $55,369 in Cash | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/jews-warned-on-black-power-fear-antisemitism-on-rise-as-a-result-of.html | Jews Warned on Black Power; Fear Anti-Semitism on Rise as a Result of More Militancy | True | By Henry Raymont | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/court-rules-spanish-duchess-must-go-to-prison.html | Court Rules Spanish Duchess Must Go to Prison | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/a-shot-in-the-arm-for-new-york.html | A Shot in the Arm For New York | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/growth-of-elephant-herds-taxes-south-african-park.html | Growth of Elephant Herds Taxes South African Park | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/toledo-tos-marshall-9885.html | Toledo Tos Marshall, 98-85 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/3d-son-to-mrs-terhune.html | 3d Son to Mrs. Terhune | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/religion-god-is-alive-and-well-in-america.html | Religion; God Is Alive and Well in America | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/levittown-l-i-will-hold-annual-sports-night-feb-1.html | Levittown, L. I., Will Hold Annual Sports Night Feb. 1 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/city-job-picture-found-improving-number-and-wages-up-but-factory.html | CITY JOB PICTURE FOUND IMPROVING; Number and Wages Up, but Factory Work Falls | True | By Peter Millones | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/pepsico-service-industries-picks-chief-executive-officer.html | Pepsico Service Industries Picks Chief Executive Officer | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/defense-spending-announced.html | Defense Spending Announced | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/portugal-to-demand-backing-by-west-on-africa.html | Portugal to Demand Backing by West on Africa | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/driver-leaves-ferrari.html | Driver Leaves Ferrari | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/cornell-five-tops-delaware-on-greenville-court-9377.html | Cornell Five Tops Delaware On Greenville Court, 93-77 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/hot-clogs.html | Hot clogs | True | By Mary Ann Crenshaw | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/durable-press-for-wool-slacks.html | Durable Press For Wool Slacks | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/bonn-is-troubled-by-rise-of-objectors-in-army-military-sabotage-is.html | Bonn Is Troubled By Rise of Objectors in Army; Military Sabotage Is Also on Increase -- West Berlin a Haven for Deserters | True | By Ralph Blumenthal | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/congress-the-democrats-grapple-with-the-generation-gap.html | Congress; The Democrats Grapple With the Generation Gap | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/richey-sets-back-fillol-gains-sugar-bowl-final.html | Richey Sets Back Fillol, Gains Sugar Bowl Final | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/middle-east-its-not-all-roses-for-the-russians-in-egypt.html | Middle East; It's Not All Roses for the Russians in Egypt | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/teacherweds-wanda-visser.html | TeacherWeds Wanda Visser | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/three-men-in-space.html | THREE MEN IN SPACE | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/jersey-schools-win-delay-in-devising-antibias-plan.html | Jersey Schools Win Delay In Devising Antibias Plan | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/maryland-9583-victor.html | Maryland 95-83 Victor | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/excerpts-from-report-on-price-stability.html | Excerpts From Report on Price Stability | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/louis-di-gesare-master-penman-noted-calligrapher-61-dies-worked-as.html | LOUIS DI GESARE, MASTER PENMAN; Noted Calligrapher, 61, Dies — Worked as Sign Painter | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-debutante-whirl-its-frantic-and-expensive-but-it-is-fun.html | The Debutante Whirl: It's Frantic and Expensive, but It Is Fun | True | By Virginia Lee Warren | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/who-wants-dividends-nowadays.html | Who Wants Dividends Nowadays? | True | By John J. Abele | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/study-of-a-slaying-brings-award-to-2-psychologists-found-apathy-in.html | STUDY OF A SLAYING BRINGS AWARD TO 2; Psychologists Found Apathy in Kitty Genovese Case | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/us-abandons-artillery-base-near-dmz-in-a-shift-of-tactics.html | U.S. Abandons Artillery Base Near DMZ in a Shift of Tactics | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/envoy-coming-home.html | Envoy Coming Home | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/insin-weds-susan-white.html | Insin Weds Susan White | True | .oez'al to The New York T1me | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/commuter-rail-station-in-jersey-to-have-parking-for-776-cars.html | Commuter Rail Station in Jersey to Have Parking for 776 Cars | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/help-the-globolinks-are-coming.html | Help! The Globolinks Are Coming | True | By James H. Sutcliffe | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/bhutto-seeks-to-replace-ayub-khan-in-pakistan-he-is-the-first.html | Bhutto Seeks to Replace Ayub Khan in Pakistan; He Is the First Candidate for Election of January, '70 | True | Special to The New York Times | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/new-york-it-says.html | New York, it says | True | By Craig Claiborne | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/hodges-two-goals-help-bruins-score-over-blues-6-to-2.html | Hodge's Two Goals Help Bruins Score Over Blues, 6 to 2 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/leslie-a-harris-and-r-f-foster-to-wed-jan-11.html | Leslie A. Harris And R. F. Foster To Wed Jan. 11 | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/jersey-executive-proposes-to-salvage-wood-from-river.html | Jersey Executive Proposes to Salvage Wood From River | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-29 | 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/wis-wary-stack-has-nuptials-here.html | ]WisS ]Wary Stack Has Nuptials Here | True | | 1996-09-16 | RE0000734506 | B00000480890 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/scholars-chicago-debated-as-meeting-site-two-academic-groups.html | Scholars: Chicago Debated as Meeting Site;; Two Academic Groups Discuss Issue Raised by Police Actions | True | By Israel Shenker | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/state-law-restricts-abrupt-cancellation-of-auto-insurance.html | State Law Restricts Abrupt Cancellation Of Auto Insurance | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/foes-3day-truce-reported-begun-but-allies-say-theyll-ignore.html | FOE'S 3-DAY TRUCE REPORTED BEGUN; But Allies Say They'll Ignore Vietcong Cease-Fire | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/colts-rout-browns-340-for-nfl-championship-as-matte-scores-3-times.html | Colts Rout Browns, 34-0, for N.F.L. Championship as Matte Scores 3 Times; 80,628 FANS SEE BACK EQUAL 'MARK Browns' Attack Throttled by Baltimore Linemen on Cold Cleveland Field | True | By William N. Wallacespecial To The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/miss-voikos-keeps-2-titles.html | Miss Voikos Keeps 2 Titles | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/personal-finance-elderly-motorists-personal-finance.html | Personal Finance: Elderly Motorists; Personal Finance | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/saigon-aide-in-paris-terms-dismissals-a-minor-matter.html | Saigon Aide in Paris Terms Dismissals a Minor Matter | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/opposition-paper-quotes-costa-e-silva-on-free-press.html | Opposition Paper Quotes Costa e Silva on Free Press | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/lakers-conquer-pistons.html | Lakers Conquer Pistons | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/boyd-sees-trains-as-indispensable-wants-passengers-carried-even-if.html | BOYD SEES TRAINS AS INDISPENSABLE; Wants Passengers Carried Even if Lines Lose Money | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/cordero-winds-up-with-345-winners-ends-68-schedule-with-one-victory.html | CORDERO WINDS UP WITH 345 WINNERS; Ends '68 Schedule With One Victory at San Juan | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/ice-storm-cripples-boston.html | Ice Storm Cripples Boston | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/president-hears-new-year-sermon-laughs-at-ministers-listing-of.html | PRESIDENT HEARS NEW YEAR SERMON; Laughs at Minister's Listing of Common Resolutions | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/final-tribute-paid-hodges.html | Final Tribute Paid Hodges | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/li-parish-reflects-changes-in-catholicism-priest-yields-most-policy.html | L.I. Parish Reflects Changes in Catholicism; Priest Yields Most Policy Decisions to Laymen | True | By Agis Salpukasspecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/news-of-realty-metropolitan-opera-site-leased.html | News of Realty: Metropolitan Opera Site Leased | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/mecomowned-hydroplane-wins-250mile-miami-race.html | Mecom-Owned Hydroplane Wins 250-Mile Miami Race | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/smrkovskys-backers-assailed.html | Smrkovsky's Backers Assailed | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/welwyn-takes-hunter-title-and-reserve-in-jumping.html | Welwyn Takes Hunter Title And Reserve in Jumping | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/fla-state-lsu-to-meet-tonight-sellers-to-lead-seminoles-in-peach.html | FLA. STATE, L.S.U. TO MEET TONIGHT; Sellers to Lead Seminoles in Peach Bowl Contest | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/james-thomson-architect-work-won-belgian-honor.html | James Thomson, Architect; Work Won Belgian Honor | True | fipeed&! to 3Ytte New York 3Ttneg | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/radio-and-suburbs-discover-each-other.html | Radio and Suburbs Discover Each Other | True | By Robert Windeler | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/lindsay-reelection-campaign-hinted-by-sweet-deputy-asserts-mayor.html | Lindsay Re-election Campaign Hinted by Sweet; Deputy Asserts Mayor Would Stress 'Safety in Streets' as His Chief Theme | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/jets-and-colts-win-pro-football-titles.html | Jets and Colts Win Pro Football Titles | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/500-here-answer-appeal-for-blood-e-67th-street-center-alone-gets.html | 500 HERE ANSWER APPEAL FOR BLOOD; E. 67th Street Center Alone Gets 261 Pints in Day | True | By Lacey Fosburgh | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/production-of-textured-yarn-long-unexciting-stirs-a-boom-yarn.html | Production of Textured Yarn, Long Unexciting, Stirs a Boom; YARN PRODUCERS ENJOYING A BOOM | True | By Isadore Barmash | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/i-mrs-alexander-fraser.html | | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/priest-leads-fight-against-integration-in-chicago-organizes-white.html | Priest Leads Fight Against Integration in Chicago; Organizes White Block Clubs and Defies Transfer Order From the Archdiocese | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/nassau-police-question-75-in-murder-of-housewife.html | Nassau Police Question 75 In Murder of Housewife | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/samuel-huang-weds-miss-kan-6-attend-bride.html | Samuel Huang Weds Miss Kan; 6 Attend Bride | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/749-donors-contribute-to-neediest-21000-donated-to-aid-neediest.html | 749 Donors Contribute To Neediest; $21,000 DONATED TO AID NEEDIEST | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/atkinson-replays-claypigeon-role-namath-maynard-victimize-him-on.html | ATKINSON REPLAYS CLAY-PIGEON ROLE; Namath, Maynard Victimize Him on 52-Yard Pass Play | True | By Joseph Durso | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/reilly-and-romansky-win-jersey-boardwalk-races.html | Reilly and Romansky Win Jersey Boardwalk Races | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/sophia-loren-ponti-gives-birth-to-son-carlo-jr-in-geneva.html | Sophia Loren Ponti Gives Birth to Son, Carlo Jr., in Geneva | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/advertising-luckies-maker-adds-2-agencies.html | Advertising Luckies' Maker Adds 2 Agencies | True | By Philip H. Dougherty | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/eshkol-on-radio-defends-attacks-holds-the-arab-regimes-responsible.html | ESHKOL, ON RADIO DEFENDS ATTACKS; Holds the Arab Regimes Responsible for Guerrillas | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/curbing-campaign-costs.html | Curbing Campaign Costs | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/penelope-s-bedingfield-is-wed.html | Penelope S. Bedingfield Is Wed | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/saving-mans-environment.html | Saving Man's Environment | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/snow-and-sleet-cause-seven-deaths-in-italy.html | Snow and Sleet Cause Seven Deaths in Italy | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/henry-c-houlihan.html | HENRY C, HOULIHAN | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/us-admonished-on-refugees.html | U.S. Admonished on Refugees | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/at-the-airport-whine-of-sirens-thud-of-blasts-cries-of-guards.html | At the Airport: Whine of Sirens, Thud of Blasts, Cries of Guards | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/pastor-backs-space-prayer.html | Pastor Backs Space Prayer | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/ondine-crosses-finish-line-a-day-behind-record-time.html | Ondine Crosses Finish Line A Day Behind Record Time | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/boom-year-seen-on-steel-horizon-mills-base-cheery-outlook-on-an.html | BOOM YEAR SEEN ON STEEL HORIZON; Mills Base Cheery Outlook on an Upsurge in Orders That Continues to Grow SHIPMENTS INCREASING Industry Analysts Expect Any Surprises During 1969 Will Be on the Upside | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/barr-steadfast-on-gold.html | Barr Steadfast on Gold | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/bucknell-coach-resigns-to-join-kentucky-staff.html | Bucknell Coach Resigns To Join Kentucky Staff | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/fighting-unusually-light.html | Fighting Unusually Light | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/cubans-and-swiss-in-pact.html | Cubans and Swiss in Pact | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/young-rubicam-picks-executive-vice-presidents.html | Young & Rubicam Picks Executive Vice Presidents | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/hawks-vanquish-bullets-10199-beaty-shot-at-buzzer-gives-atlanta.html | HAWKS VANQUISH BULLETS, 101-99; Beaty Shot at Buzzer Gives Atlanta 10th in Row | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/i-richard-mcormack-i-insurance-aide-531.html | I RICHARD M'CORMACK { i INSURANCE AIDE, 531 | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/lebanon-bitter-in-wake-of-raid-us-offers-to-help-restore-air.html | LEBANON BITTER IN WAKE OF RAID; U.S. Offers to Help Restore Air Service -- 2 Israeli Jets Fly Over Airport Bitterness Sweeps Lebanon in Wake of Attack by Israelis U. S. OFFERS HELP TO HER AIRLINES Loss Put at $43.8-Million -2 Reconnaissance Jets Fly Over Beirut Airport | True | By Dana Adams Schmidtspecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/after-the-tourist-season-comes-the-time-for-gastronomes.html | After the Tourist Season Comes the Time for Gastronomes | True | By Craig Claibornespecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/orderly-1969-business-expansion-seen-economic-forum-finds-slow.html | Orderly 1969 Business Expansion Seen; Economic Forum Finds Slow First Half Likely ORDERLY GROWTH OF BUSINESS SEEN | True | By H. Erich Heinemann | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/photographs-brought-back-by-apollo-astronauts-show-both-sides-of.html | Photographs Brought Back by Apollo Astronauts Show Both Sides of Moon; ASTRONAUTS VIEW PHOTOS THEY TOOK Then Still and Movie Shots in Color Are Released | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/stockton-wins-orange-bowl-final.html | Stockton Wins Orange Bowl Final | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/david-faxon-weds-monica-a-kersten.html | David Faxon Weds Monica A. Kersten | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/jersey-guns-under-control.html | Jersey Guns Under Control | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/technique-dazzles-in-oistrakh-recital.html | TECHNIQUE DAZZLES IN OISTRAKH RECITAL | True | ROBERT T. JONES. | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/kiesinger-wants-to-see-nixon.html | Kiesinger Wants to See Nixon | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/nixon-sees-2-aides-plans-chicago-visit.html | NIXON SEES 2 AIDES; PLANS CHICAGO VISIT | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/hart-schaffner-in-accord-to-add-womens-stores.html | Hart Schaffner in Accord To Add Women's Stores | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/pablo-casals-is-92.html | Pablo Casals Is 92 | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/finance-concern-uncovers-losses-mill-factors-says-reported-profit.html | FINANCE CONCERN UNCOVERS LOSSES; Mill Factors Says Reported Profit Will Be Wiped Out FINANCE CONCERN UNCOVERS LOSSES | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/tanzania-wars-on-miniskirt.html | Tanzania Wars on Miniskirt | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/birth-control-projects-get-10million-grants.html | Birth Control Projects Get $10-Million Grants | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/enemy-negotiators-in-paris-reported-conferring-consultation-said-to.html | Enemy Negotiators in Paris Reported Conferring; Consultation Said to Follow Vance's Hint That Next Move Is Up to Them | True | By Paul Hofmannspecial To The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/2-more-democrats-withdraw-from-contest-for-council-seat.html | 2 More Democrats Withdraw From Contest for Council Seat | True | By Clayton Knowles | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/charles-hudson-of-rutgersi-a-poultry-pat___holo__gist-70.html | Charles Hudson of Rutgers,i A Poultry Pat___holo__gist, 70 | True | Speda, Z to The ,'ew 'ork Times { | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/brinks-holdup-clues-scarce-loot-total-may-be-750000.html | Brink's Holdup Clues Scarce; Loot Total May Be $750,000 | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/schollander-weds-coed.html | Schollander Weds Coed | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/labor-department-transition-from-wirtz-to-shultz-is-termed-very.html | Labor Department Transition From Wirtz to Shultz Is Termed 'Very Quiet, Very Smooth' | True | By David R. Jonesspecial to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/lindsay-board-and-union-seek-school-solution.html | Lindsay, Board and Union Seek School Solution | True | By M. A. Farber | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/goldovsky-theater-presents-a-carmen-with-restored-cuts.html | Goldovsky Theater Presents a 'Carmen' With Restored Cuts | True | By Robert T. Jones | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/stanley-p-bird.html | STANLEY P. BIRD | True | Speca'to The ew York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/new-efforts-due-to-clean-streets-special-vacuum-sweepers-proposed.html | NEW EFFORTS DUE TO CLEAN STREETS; Special Vacuum Sweepers Proposed for Use in City | True | By David Bird | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/scientists-tackle-mystery-of-brain-seek-to-untangle-processes-by.html | SCIENTISTS TACKLE MYSTERY OF BRAIN; Seek to Untangle Processes by Which Humans Learn and Absorb Experience SCIENTISTS TACKLE MYSTERY OF BRAIN | True | By Robert Reinholdspecial to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/language-professors-oppose-draft-cooperation-by-colleges.html | Language Professors Oppose Draft Cooperation by Colleges | True | By John Leo | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/syrians-to-visit-cuba.html | Syrians to Visit Cuba | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/earthquake-shakes-manila.html | Earthquake Shakes Manila | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/lindsay-outlines-program-to-improve-city-in-1969-lindsay-regards.html | Lindsay Outlines Program To Improve City in 1969; Lindsay Regards New Year 0as Period of Delivery for Many City Projects CRIME EDUCATION AMONG PRIORITIES Development of 42d Street Area, Lower Fares for Elderly Are Also Due | True | By Richard Reeves | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/international-pilots-voice-concern-at-plane-violence.html | International Pilots Voice Concern at Plane Violence | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/spain-seizes-book-on-castro.html | Spain Seizes Book on Castro | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/many-pueblo-crewmen-granted-weekend-leave-in-san-diego.html | Many Pueblo Crewmen Granted Weekend Leave in San Diego | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/detroit-to-adopt-polyglass-tires-they-may-last-longer-be-safer-and.html | DETROIT TO ADOPT POLYGLASS TIRES; They May Last Longer, Be Safer and Cost More | True | By Jerry M. Flintspecial To The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/aid-reaches-stranded-village.html | Aid Reaches Stranded Village | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/barry-knee-in-a-cast-sidelined-for-3-weeks.html | Barry, Knee in a Cast, Sidelined for 3 Weeks | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/air-canada-raises-fares.html | Air Canada Raises Fares | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/new-years-eve-merrymakers-flu-permitting-will-fill-clubs-but.html | New Year's Eve Merrymakers, Flu Permitting, Will Fill Clubs; But Reservations Are Coming In Slower Than Usual as Illness Inhibits Revelers | True | By Richard F. Shepard | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/nbc-sets-2d-study-of-cities-tonight.html | N.B.C. SETS 2D STUDY OF CITIES TONIGHT | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/pride-motivates-colts-fine-linemen.html | Pride Motivates Colts' Fine Linemen | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/browns-let-down-leads-to-errors-first-shutout-in-143-games-follows.html | BROWNS LET DOWN LEADS TO ERRORS; First Shutout in 143 Games Follows Victory Over Dallas | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/late-bruin-rally-ties-wings-33-hodge-registers-twice-in-7minute.html | LATE BRUIN RALLY TIES WINGS, 3-3; Hodge Registers Twice in 7-Minute, 3-Goal Spurt | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/leaving-or-staying-the-jews-of-poland-find-the-road-hard-leaving-or.html | Leaving or Staying, The Jews of Poland Find the Road Hard; Leaving or Staying, the Jews of Poland Find the Road Hard MANY LOST JOBS IN MOCZAR DRIVE Those Who Emigrate Must Renounce Citizenship - Families Often Split | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/dr-m-r-ehrenstein-steroid-chemist-69.html | DR. M. R. EHRENSTEIN, STEROID CHEMIST, 69 | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/lebanese-guarding-beirut-jews-area.html | LEBANESE GUARDING BEIRUT JEWS AREA | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/ellen-s-pennes-married-to-officer.html | Ellen S. Pennes Married to Officer | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/tv-rossellinis-sicily-documentary-tries-to-trace-islands-past-but.html | TV: Rossellini's Sicily; Documentary Tries to Trace Island's Past but Comes Out in Fragments | True | JACK GOULD | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/shea-stadium-club-robbed-of-21000-after-the-game.html | Shea Stadium Club Robbed Of $21,000 After the Game | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/union-calls-lirr-plan-gimmick.html | Union Calls L.I.R.R. Plan 'Gimmick' | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/soviet-protests-berlin-vote-plan-warns-on-proposal-to-elect-a.html | SOVIET PROTESTS BERLIN VOTE PLAN; Warns on Proposal to Elect a President There in March | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/wirkola-of-norway-wins-germanaustrian-ski-jump.html | Wirkola of Norway Wins German-Austrian Ski Jump | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/lane-bryant-unit-elects.html | Lane Bryant Unit Elects | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/machine-tools-rise-to-banner-heights-for-new-orders-orders-set.html | Machine Tools Rise to Banner Heights for New Orders; ORDERS SET HIGHS IN MACHINE TOOLS | True | By William M. Freeman | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/israel-overreacts.html | Israel Overreacts | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/flatearth-people-insist-its-round-but-not-global.html | Flat-Earth People Insist It's Round but Not Global | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/slain-mothers-10-are-taken-home-most-were-too-shocked-to-cry.html | SLAIN MOTHERS 10 ARE TAKEN HOME; Most Were Too Shocked to Cry, Elizabeth Nun Says | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/boos-greet-film-by-godard-here-english-soundtrack-added-to-french.html | BOOS GREET FILM BY GODARD HERE; English Soundtrack Added to French Irks Audience | True | By Donal Henahan | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/labor-force-elasticity.html | Labor Force Elasticity | True | A. TELLA | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/mrs-f-b-mleary.html | MRS. F. B. M'LEARY | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/cunard-is-refusing-the-queen-elizabeth-cunard-is-refusing-delivery.html | Cunard Is Refusing The Queen Elizabeth; Cunard Is Refusing Delivery of the Elizabeth 2 Pending Repairs | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/music-dramatic-rock-arthur-browns-costumes-give-his-songs-an.html | Music: Dramatic Rock; Arthur Brown's Costumes Give His Songs an Impressively Added Impact | True | By Mike Jahn | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/hoover-acquired-by-nets.html | Hoover Acquired by Nets | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/deputy-escapes-from-brazil.html | Deputy Escapes From Brazil | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/un-council-hears-israelis-assailed-by-us-and-soviet-attack-is-no.html | U.N. COUNCIL HEARS ISRAELIS ASSAILED BY U.S. AND SOVIET; Attack Is 'No Way to Peace,' Wiggins Says at Session Called on Beirut Raid RUSSIAN ASKS SANCTIONS Lebanese Denounce Action at Airport as Flagrant and Press for Damages U.N. Council Meets on Beirut Attack | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/turkeys-policy-on-us.html | Turkey's Policy on U.S. | True | ISMFT GIRITLI | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/books-of-the-times-between-puritan-and-pornographer.html | Books of The Times; Between Puritan and Pornographer | True | By John Leonard | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/penn-state-drills-at-night-relaxes-during-daytime.html | Penn State Drills At Night, Relaxes During Daytime | True | By Gordon S. White Jr.special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/coast-thrift-unit-fought-in-this-city.html | COAST THRIFT UNIT FOUGHT IN THIS CITY | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/new-editor-is-appointed-by-the-chicago-tribune.html | New Editor Is Appointed By The Chicago Tribune | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/hanoi-finds-inspiration-in-chinas-nuclear-blast.html | Hanoi Finds Inspiration In China's Nuclear Blast | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/newbreed-astronauts-scientists-not-daredevils-newbreed-apollo.html | New-Breed Astronauts: Scientists, Not Daredevils; New-Breed Apollo Astronauts: Scientists, but Not Daredevils | True | By Homer Bigartspecial to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/city-doctors-give-10000-flu-shots-2500-aged-aided-at-home-fuel.html | CITY DOCTORS GIVE 10,000 FLU SHOTS; 2,500 Aged Aided at Home -- Fuel Deliveries Continue | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/rangers-rally-for-three-goals-in-last-period-to-turn-back-canadiens.html | Rangers Rally for Three Goals in Last Period to Turn Back Canadiens, 3-1; MARSHALL SCORES ON 2 WILD STABS Tallies While Flying in Air and on 60-foot Shot -- Hadfield Registers | True | By Gerald Eskenazi | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/british-studying-note.html | British Studying Note | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/fans-resort-to-a-twoway-radiotv-attack.html | Fans Resort to a Two-Way (Radio-TV) Attack | True | By Jack Gould | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/johnson-aide-says-israel-disrupts-effort-for-peace-president.html | Johnson Aide Says Israel Disrupts Effort for Peace; President Reported to Term Beirut Raid Serious and Unwise -- No Change Seen in Plan for Sale of F-4 Jets in 1969 U.S. AIDE ACCUSES ISRAELIS ON RAID | True | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/19yearold-and-friend-14-seized-for-raping-girl-15.html | 19-Year-Old and Friend, 14, Seized for Raping Girl, 15 | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/a-career-booklet.html | A Career Booklet | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/soviet-opens-tidal-power-station.html | Soviet Opens Tidal Power Station | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/tax-credit-urged-on-voters-gifts-panel-asks-major-reform-of.html | TAX CREDIT URGED ON VOTER'S GIFTS; Panel Asks Major Reform of Election Financing | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/international-agency-to-aid-orthodox-rabbis.html | International Agency to Aid Orthodox Rabbis | True | By Irving Spiegel | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/nlf-aides-brother-is-reported-arrested.html | N.L.F. Aide's Brother Is Reported Arrested | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/exchange-rates-lack-consensus-university-experts-suggest-various.html | EXCHANGE RATES LACK CONSENSUS; University Experts Suggest Various Policy Changes EXCHANGE RATES LACK CONSENSUS | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/festival-final-is-a-study-in-contrasts-unranked-st-johns-faces.html | Festival Final Is a Study in Contrasts; Unranked St. John's Faces Top-Ranked U.C.L.A. Tonight Redmen Out to Halt Alcindor, the Man Who Got Away | True | By Neil Amdur | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/george-wein-leads-newport-allstars-at-plaza9-impresario-performs-on.html | George Wein Leads Newport All-Stars at Plaza-9; Impresario Performs on Jazz Piano in Romping Style Norvo, Braff, Kessel, Lamond, Ridley Live Up to Name | True | By John S. Wilson | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/inflation-dulls-credit-markets-panelists-agree-in-chicago-on-peril.html | INFLATION DULLS CREDIT MARKETS; Panelists Agree in Chicago on Peril of Upward Spiral -- New Issues on Holiday INFLATION DULLS CREDIT MARKETS | True | By John H. Allanspecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/dock-strike-talks-are-broken-off-mediator-cancels-meeting.html | DOCK STRIKE TALKS ARE BROKEN OFF; Mediator Cancels Meeting -- Containerization Is Key | True | By Peter Kihss | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/miss-magee-to-be-a-bride.html | Miss Magee To Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/us-economic-gains-in-1968-set-records.html | U.S. ECONOMIC GAINS IN 1968 SET RECORDS | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/r-a-mccann-weds-gretchen-trenholm.html | R. A. McCann Weds Gretchen Trenholm | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/boston-papers-price-up.html | Boston Paper's Price Up | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/knicks-down-sonics-and-tie-for-4th-reed-hits-for-34-in-120112.html | Knicks Down Sonics and Tie for 4th; REED HITS FOR 34 IN 120-112 VICTORY Frazier Adds 26, Barnett 22 as New York Rolls Up 8th Triumph in Row | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/local-justice.html | Local Justice | True | ROBERT JAMES FRIEDMAN | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/2-seized-in-theft-of-a-10000-violin.html | 2 SEIZED IN THEFT OF A $10,000 VIOLIN | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/moslemjewish-ties.html | Moslem-Jewish Ties | True | JOHN JOSEPH | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/citys-payment-lag.html | City's Payment Lag | True | ROBERT PALAZZO | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/richey-defeats-holmberg-for-sugar-bowl-net-title.html | Richey Defeats Holmberg For Sugar Bowl Net Title | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/weiss-duo-offers-3-brahms-sonatas.html | WEISS DUO OFFERS 3 BRAHMS SONATAS | True | ALLEN HUGHES. | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/czech-team-leaves-ice-denver-six-wins-on-forfeit.html | Czech Team Leaves Ice; Denver Six Wins on Forfeit | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/amex-nominates-a-new-chairman-of-its-governors-amex-governors.html | Amex Nominates A New Chairman Of Its Governors; AMEX GOVERNORS CHOOSE CHAIRMAN | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/mayor-asks-state-to-raise-its-aid-by-496million-seeks-to-close-an.html | MAYOR ASKS STATE TO RAISE ITS AID BY $496-MILLION; Seeks to Close an Expected Gap in Budget -- A Higher Commuter Tax Eyed FISCAL OVERHAUL URGED Local Financing Machinery 'Outdated,' Lindsay Says--New Plea for Urband Mayor Asks State to Raise Aid by $496-Million to Meet Budget | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/16-die-in-wreck-in-iran.html | 16 Die in Wreck in Iran | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/recital-victory-for-nina-simone-but-carnegies-distorted-acoustics.html | RECITAL VICTORY FOR NINA SIMONE But Carnegie's Distorted Acoustics Mar Concert | True | JOHN S. WILSON. | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/2-elected-by-diners-club.html | 2 Elected by Diners Club | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/bulls-sink-bucks-10297.html | Bulls Sink Bucks, 102-97 | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/miss-mcmahon-is-future-bride-of-c-r-ragan.html | Miss McMahon Is Future Bride Of C. R. Ragan | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/russell-wins-golf-playoff.html | Russell Wins Golf Playoff | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/robert-hillas-binney-marries-miss-carolyn-c-younblood.html | Robert Hillas Binney Marries Miss Carolyn C. Younblood | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/dorothy-mae-shackleford-dies-exa-ide-oi-engineers-society.html | Dorothy Mae Shackelford Dies; Ex-A ide oI Engineers' Society | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/growth-stressed-in-money-supply-house-units-questionnaire-elicits.html | GROWTH STRESSED IN MONEY SUPPLY; House Unit's Questionnaire Elicits Economists' Views on Reserve's Strategy CHICAGO SCHOOL' WINS Respondents Describe What They Would Set as Aim of Monetary Policy GROWTH STRESSED IN MONEY SUPPLY | True | By Edwin L. Dale Jr.special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/the-lost-people-of-canada-dispiritedly-await-the-just-society.html | The 'Lost People' of Canada Dispiritedly Await the Just Society | True | By Jay Walzspecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/molder-of-champions-wilbur-charles-ewbank.html | Molder of Champions; Wilbur Charles Ewbank | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/papal-birth-edict-scored.html | Papal Birth Edict Scored | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/fortune-poll-finds-750000-students-identify-with-left.html | Fortune Poll Finds 750,000 Students Identify With Left | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/us-officials-unable-to-see-woman-in-turkish-shooting.html | U.S. Officials Unable to See Woman in Turkish Shooting | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/pope-says-moon-flight-shows-mans-smallness-and-greatness.html | Pope Says Moon Flight Shows Man's Smallness and Greatness | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/how-to-look-pretty-though-fashionable-wear-a-shirtdress.html | How to Look Pretty Though Fashionable: Wear a Shirtdress | True | By Bernadine Morris | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/addonizio-confirms-talk-of-reelection-campaign.html | Addonizio Confirms Talk Of Re-election Campaign | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/split-on-paris-talk-is-denied-by-rostow.html | SPLIT ON PARIS TALK IS DENIED BY ROSTOW | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/us-cautioned-on-its-china-policy-expert-on-orient-points-to-vietnam.html | U.S. Cautioned on Its China Policy; EXPERT ON ORIENT POINTS TO VIETNAM Historian Asks Deeper Study as Way to Avoid Errors | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/a-section-of-the-hudson-tubes-is-turned-into-elevated-tunnel.html | A Section of the Hudson Tubes Is Turned Into Elevated Tunnel | True | By Maurice Carroll | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/us-hints-it-will-discuss-captives-on-certain-terms.html | U.S. Hints It Will Discuss Captives on Certain Terms | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/john-hoberman-weds-louisa-f-schell.html | John Hoberman Weds Louisa F. Schell | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/ewbank-betrays-cookcookie-image-coach-sheds-tears-of-joy-as-jets.html | EWBANK BETRAYS COOL-COOKIE IMAGE; Coach Sheds Tears of Joy as Jets Give Him a Shower | True | By Frank Litsky | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/evidence-on-ties-to-mafia-is-termed-substantial.html | Evidence on Ties to Mafia Is Termed 'Substantial' | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/exjockey-is-slain-in-a-brooklyn-club.html | EX-JOCKEY IS SLAIN IN A BROOKLYN CLUB | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/chairman-of-a-ship-conference-ending-career-after-40-years.html | Chairman of a Ship Conference Ending Career After 40 Years | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/sports-of-the-times-congratulations.html | Sports of The Times; Congratulations | True | By Robert Lipsyte | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/houston-welcomes-its-heroes-3000-at-airport-before-dawn.html | Houston Welcomes Its Heroes; 3,000 at Airport Before Dawn | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/prague-cabinet-steps-aside-for-federal-setup.html | Prague Cabinet Steps Aside for Federal Setup | True | By Alvin Shustterspecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/vietcong-set-up-council-to-govern-quangngai.html | Vietcong Set Up Council To Govern Quangngai | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/susan-barbara-martula-a-bride.html | Susan Barbara Martula a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/bus-owners-report-record-income-gain.html | BUS OWNERS REPORT RECORD INCOME GAIN | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/latin-quarter-dark-on-new-years-eve-as-chorus-strikes.html | Latin Quarter Dark On New Year's Eve As Chorus Strikes | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/world-criticism-heaped-on-israel-france-renews-her-plea-for-4power.html | WORLD CRITICISM HEAPED ON ISRAEL; France Renews Her Plea for 4-Power Steps for Peace | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/ilan-korczak-marries-midge-a-singer.html | Ilan Korczak Marries Midge A. Singer | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/the-year-that-failed-to-turn.html | The Year That Failed to Turn | True | By William V. Shannon | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/a-communications-policy.html | A Communications Policy | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/theater-evening-for-merlin-finch-lincoln-center-forum-pairs-oneact.html | Theater: 'Evening for Merlin Finch'; Lincoln Center Forum Pairs One-Act Plays | True | By Clive Barnes | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/nigeria-reports-capturing-a-communications-center.html | Nigeria Reports Capturing A Communications Center | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/article-3-no-title.html | Article 3 — No Title | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/thomas-e-piirce.html | THOMAS E. PI'IRCE: | True | Spt'Ctl1 to Tlle ew York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/jets-win-afl-title-by-defeating-raiders-2723-before-62627-here.html | Jets Win A.F.L. Title by Defeating Raiders, 27-23, Before 62,627 Here; NAMATH CONNECTS FOR 3 TOUCHDOWNS Maynard Registers Twice -- Jets to Face Colts in Super Bowl Jan. 12 | True | By Dave Anderson | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/5-groups-combine-at-fillmore-east.html | 5 GROUPS COMBINE AT FILLMORE EAST | True | PETER G. DAVIS. | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/mrs-george-g-tho-msoni.html | IMRS. GEORGE G. THO MSONI | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/audiovisual-aids-are-part-of-presbyterian-service.html | Audio-Visual Aids Are Part of Presbyterian Service | True | By George Dugan | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/11-rise-registered-in-contracts-placed-for-construction.html | 11% Rise Registered in Contracts Placed for Construction | True | By Thomas W. Ennis | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/sds-maps-drive-in-high-schools-a-broader-base-sought-by-radical.html | S.D.S. MAPS DRIVE IN HIGH SCHOOLS; A Broader Base Sought by Radical Student Group | True | By Bernard Weinraubspecial To the New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/bridge-loch-lomond-defense-lulls-declarer-into-highroad-trap.html | Bridge: Loch Lomond Defense Lulls Declarer Into High-Road Trap | True | By Alan Truscott | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/luigi-antonini-is-dead-at-85-leader-in-union-and-politics-exvice.html | Luigi Antonini Is Dead at 85; Leader in Union and Politics; Ex-Vice President of Garment Workers'a Spokesman for I Italian-Americans I | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/mayors-powers.html | Mayor's Powers | True | BENJAMIN FLEISIG | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/chess-fischer-beats-athenss-best-in-a-clocked-simultaneous.html | Chess: Fischer Beats Athens's Best In a Clocked Simultaneous | True | By Al Horowitz | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/dr-george-j-holmes.html | DR. GEORGE J. HOLMES | True | Speal'to 'Ze .e York 'mel | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/cockerill-nears-frostbite-crown-takes-2-races-in-founders-trophy.html | COCKERILL NEARS FROSTBITE CROWN; Takes 2 Races in Founders Trophy Dyer Sailing | True | Special to The New York Times | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/japan-bars-new-students-at-2-universities-in-tokyo.html | Japan Bars New Students At 2 Universities in Tokyo | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/columbia-duquesne-and-la-salle-sparkle-in-tourney-play-lions-top.html | Columbia, Duquesne and La Salle Sparkle in Tourney Play; LIONS TOP PURDUE IN HAWAII, 78-74 Meet Santa Clara Tonight -- Duquesne, La Salle and Detroit Gain Finals | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-30 | 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/joan-lehrer-bride-of-steven-hoffenberg.html | Joan Lehrer Bride of Steven Hoffenberg | True | | 1996-09-16 | RE0000734504 | B00000478324 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/gen-marcel-alessandri.html | GEN. MARCEL ALESSANDRI; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/beatrice-foods-steps-up-profit-record-sales-and-earnings-reported.html | BEATRICE FOODS STEPS UP PROFIT; Record Sales and Earnings Reported for the Quarter | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/27th-person-dies-as-result-of-plane-crash-at-chicago.html | 27th Person Dies as Result Of Plane Crash at Chicago; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/insurers-accept-18million-claim-in-israeli-raid.html | Insurers Accept $18-Million Claim in Israeli Raid; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/s-carolina-beats-la-salle-62-to-59-takes-quaker-city-crown-as-roche.html | S. CAROLINA BEATS LA SALLE, 62 TO 59; Takes Quaker City Crown as Roche Gets 24 Points | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/lsu-sets-back-fla-state-3127-rallies-twice-to-win-first-peach-bowl.html | L.S.U. SETS BACK FLA. STATE, 31-27; Rallies Twice to Win First Peach Bowl Contest | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/muscat-foes-ask-defiance-control-proxies-sought-for-meeting-to.html | MUSCAT FOES ASK DEFIANCE CONTROL; Proxies Sought for Meeting to Elect New Directors | True | By Terry Robards | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/knicks-opposing-bullets-tonight-hot-new-yorkers-seek-9th-in-row-in.html | KNICKS OPPOSING BULLETS TONIGHT; Hot New Yorkers Seek 9th in Row in Garden Game | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/stoker-union-fined-8000-for-city-incinerator-tieup.html | Stoker Union Fined $8,000 For City Incinerator Tie-Up; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/big-gain-in-relief-foreseen.html | Big Gain in Relief Foreseen; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/dance-of-the-stately-lamas-cleanses-sikkim-of-the-old-years-evils.html | Dance of the Stately Lamas Cleanses Sikkim of the Old Year's Evils; | True | By Joseph Lelyveld | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/french-heart-patient-dies.html | French Heart Patient Dies; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/clifford-orders-inquiry.html | Clifford Orders Inquiry; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/the-new-haven-lives-in-death.html | The New Haven Lives in Death; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/a-dry-new-year-resolution.html | A Dry New Year Resolution; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/warrior-for-peace.html | Warrior for Peace; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/aaron-hirschenbaum.html | AARON HIRSCHENBAUM; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/cushman-amp-wakefield-promotes-an-executive.html | Cushman & Wakefield Promotes an Executive; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/george-keneas.html | GEORGE KENEAS; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/britain-enters-26-in-rally.html | Britain Enters 26 in Rally; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/mrs-john-telfer.html | MRS. JOHN TELFER; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/oklahoma-eleven-choice-over-smu.html | OKLAHOMA ELEVEN CHOICE OVER S.M.U.; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/mrs-sato-reveals-husband-beat-her.html | MRS. SATO REVEALS HUSBAND BEAT HER; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/japanese-find-lost-painting.html | Japanese Find Lost Painting; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/mediator-seeking-to-open-latin-quarter-by-tonight.html | Mediator Seeking to Open Latin Quarter by Tonight; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/hartford-pay-tv-ends-next-month-experiment-stayed-on-air-longer.html | HARTFORD PAY TV ENDS NEXT MONTH; Experiment Stayed on Air Longer Than Any Rival | True | By Robert Windeler | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/indians-land-claim-backed.html | Indians' Land Claim Backed; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/francis-clohessy-74-dies-exjudge-in-tioga-county.html | Francis Clohessy, 74, Dies; Ex-Judge in Tioga County; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/poitier-places-no-1-at-film-box-offices.html | Poitier Places No. 1 At Film Box Offices; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/armco-in-joint-venture.html | Armco in Joint Venture; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/toledo-editor-is-retiring.html | Toledo Editor is Retiring; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/business-leader-is-named-by-laird-as-pentagon-no-2-packard-coast.html | BUSINESS LEADER IS NAMED BY LAIRD AS PENTAGON NO. 2; Packard, Coast Electronics Maker, Will Give Up an Income of $850,000 | True | By William Beecher | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/trygve-lie-secretary-general-of-un-from-46-to-53-dies-trygve-lie.html | Trygve Lie, Secretary General Of U.N. From '46 to '53, Dies; Trygve Lie, First Secretary General of the U.N., Dies at 72 | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/crewman-describes-beating.html | Crewman Describes Beating; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/bank-in-argentina-opposed-on-selling-shares-to-morgan-argentine.html | Bank in Argentina Opposed on Selling Shares to Morgan; ARGENTINE BANK OPPOSED ON DEAL | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/eightsided-table-proposed-by-a-vietnamese-pacifist.html | Eight-Sided Table Proposed By a Vietnamese Pacifist; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/bulls-topple-warriors.html | Bulls Topple Warriors; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/stella-certified-as-election-winner.html | Stella Certified as Election Winner; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/prime-rate-rise-called-possible-chemical-chief-cites-boom-holding.html | PRIME RATE RISE CALLED POSSIBLE; Chemical Chief Cites Boom -- Holding Unit Approved | True | By H. Erich Heinemann | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/itt-baking-selects-advertising-manager.html | ITT Baking Selects Advertising Manager; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/in-the-nation-cutting-costs-and-raising-dangers.html | In The Nation: Cutting Costs and Raising Dangers; | True | By Tom Wicker | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/karen-buffam-fiancee-of-j-b-clarkson.html | Karen Buffam Fiancee of J. B. Clarkson; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/broderick-weighs-a-race-for-mayor-on-democratic-line.html | Broderick Weighs A Race for Mayor On Democratic Line; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/iona-downs-ill-wesleyan-as-mcmahon-stars-9888.html | Iona Downs Ill. Wesleyan As McMahon Stars, 98-88; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/futures-move-up-in-orange-juice-traders-see-price-pressure-after.html | FUTURES MOVE UP IN ORANGE JUICE; Traders See Price Pressure After Freeze in Florida | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/end-papers.html | End Papers; | True | MURRAY ILLSON. | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/us-charges-masters-union-with-unfair-election-practices.html | U.S. Charges Masters' Union With Unfair Election Practices; | True | By Edward Ranzal | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/dental-group-to-install-chief.html | Dental Group to Install Chief; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/soviet-novelist-honored.html | Soviet Novelist Honored; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/namath-delivers-first-super-bowl-salvo-rates-lamonica-as-a-better.html | Namath Delivers First Super Bowl Salvo; Rates Lamonica as a Better Passer Than Morrall | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/humphrey-says-new-team-deserves-help-and-respect.html | Humphrey Says New Team Deserves Help and Respect; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/ulbricht-foresees-red-gains-in-europe.html | ULBRICHT FORESEES RED GAINS IN EUROPE; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/paris-renews-big-4-call.html | Paris Renews Big 4 Call; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/hickel-faces-fish-coop-inquiry-senators-will-study-alaskans-action.html | Hickel Faces Fish Co-op Inquiry; Senators Will Study Alaskan's Action in Eskimo Case | True | By E. W. Kenworthy | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/israelis-combat-an-expected-vote-of-censure-in-un-defend-attack-on.html | ISRAELIS COMBAT AN EXPECTED VOTE OF CENSURE IN U.N.; Defend Attack on Airport in Beirut Against Apparently Unanimous Condemnation | True | By Juan de Onis | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/germanys-past.html | Germany's Past; | True | WALLACE MORGAN | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/gifts-to-neediest-sent-in-to-honor-norman-norman-thomas-norman-thomas.html | Gifts to Neediest Sent In to Honor Norman Thomas; NORMAN THOMAS HONORED IN GIFTS | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/soviet-says-goods-for-consumer-lag-price-increase-ruled-out-despite.html | SOVIET SAYS GOODS FOR CONSUMER LAG; Price Increase Ruled Out Despite Rising Demand | True | By Theodore Shabad | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/pathet-lao-complains-us-is-intensifying-its-bombing.html | Pathet Lao Complains U.S. Is Intensifying Its Bombing; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/baumgold-and-apfelbaum-gain-junior-tennis-final.html | Baumgold and Apfelbaum Gain Junior Tennis Final; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/bickering-is-sharp-over-faulty-liner-slowly-steaming-home.html | Bickering Is Sharp Over Faulty Liner, Slowly Steaming Home; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/kansas-rollout-attack-old-hat-for-penn-states-443-defense.html | Kansas Rollout Attack Old Hat for Penn State's 4-4-3 Defense; | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/european-bankers-wary-of-flexible-money-rates-they-are-also-not.html | European Bankers Wary Of Flexible Money Rates; They Are Also Not Enthusiastic 'About Parley to Reform the System — Rise in Cooperation Among Nations Seen | True | By Clyde H. Farnsworth | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/discussions-proliferate-as-academics-hold-annual-scholarly.html | Discussions Proliferate as Academics Hold Annual Scholarly Conferences; | True | By Israd Shenker | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/critics-name-lion-in-winter-best-film-by-1311.html | Critics Name 'Lion in Winter' Best Film by 13-11; | True | By A. H. Weiler | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/once-torn-by-huk-terrorism-central-luzon-revives-source-of-calm.html | Once Torn by Huk Terrorism, Central Luzon Revives; Source of Calm Said to Be Halting of Police Drive | True | By Tillman Durdin | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/rca-records-to-increase-prices-on-its-stereo-line.html | RCA Records to Increase Prices on Its Stereo Line; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/education-board-approves-budget-total-is-24million-more-than.html | EDUCATION BOARD APPROVES BUDGET; Total Is $24-Million More Than Donovan Proposal | True | By Leonard Buder | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/colts-listed-as-17point-favorite-or-71-choice-over-jets-in-super.html | Colts Listed as 17-Point Favorite or 7-1 Choice Over Jets in Super Bowl; DEFENSE CREDITED FOR WIDE MARGIN | True | By Dave Anderson | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/soviet-denounces-israelis.html | Soviet Denounces Israelis; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/kennedy-seeking-key-senate-post-says-he-has-humphrey-and-muskie.html | KENNEDY SEEKING KEY SENATE POST; Says He Has Humphrey and Muskie Support in Move to Oust Long as Party Whip | True | By John W. Finney | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/outdoor-phones-to-allow-free-calls-in-emergencies.html | Outdoor Phones to Allow Free Calls in Emergencies; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/lagos-warns-us-on-aid-to-biafra-opposes-loan-of-8-planes-for-relief.html | LAGOS WARNS U.S. ON AID TO BIAFRA; Opposes Loan of 8 Planes for Relief Agencies Use | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/earthquake-prediction-program-is-called-vital-federal-panel-says.html | Earthquake Prediction Program Is Called Vital; Federal Panel Says Loss in Single Tremor Could Be Thousands of Lives | True | By Harold M. Schmeck Jr. | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/stock-tax-change-put-off-to-june-30.html | STOCK TAX CHANGE PUT OFF TO JUNE 30; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/holmberg-mcmanus-win.html | Holmberg, McManus Win; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/books-of-the-times-matter-of-record.html | Books of The Times; Matter of Record | True | By Thomas Lask | 1996-09-16 | RE0000734502 | B00000476742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/driver-drinking-opposed-in-poll-84-say-they-favor-law-requiring.html | DRIVER DRINKING OPPOSED IN POLL; 84% Say They Favor Law Requiring Alcohol Tests | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/revelers-told-to-duck-if-corks-start-to-pop.html | Revelers Told to Duck If Corks Start to Pop; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/murry-n-fairbank-polaroid-aide-62.html | MURRY N. FAIRBANK, POLAROID AIDE, 62; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/brennan-explains-legislators-links-to-jersey-mafia-concedes-three.html | BRENNAN EXPLAINS LEGISLATORS' LINKS TO JERSEY MAFIA; Concedes Three Men Named May Have Acted Solely in Role of Lawyers | True | By Ronald Sullivan | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/beirut-bars-a-policy-shift-premier-yaffi-refuses-to-adopt-a.html | Beirut Bars a Policy Shift; Premier Yaffi Refuses to Adopt a Stronger Anti-Israeli Role | True | By Dana Adams Schmidt | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/lindsay-asks-tough-laws-to-curb-crime-in-streets-mayor-asks-stiffer.html | Lindsay Asks Tough Laws To Curb Crime in Streets; Mayor Asks Stiffer State Laws To Combat Crime in the Streets | True | By David Burnham | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/new-long-island-rail-road-train-makes-debut-with-late-run-to-penn.html | New Long Island Rail Road Train Makes Debut With Late Run to Penn Station; NEW TRAIN LATE IN L.I.R.R. DEBUT | True | By William E. Farrell | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/ship-of-discord.html | Ship of Discord; | True | By Jules Arbose | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/bridge-bidding-zooms-when-both-sides-find-distributional-fits.html | Bridge: Bidding Zooms When Both Sides Find Distributional Fits; | True | By Alan Truscott | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/graebners-price-to-turn-pro-going-up.html | Graebner's Price to Turn Pro Going Up; | True | By Neil Amdur | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/to-finance-pupils.html | To Finance Pupils; | True | MATTHEW HOLDEN Jr. | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/workshop-dancers-occupy-new-stage.html | WORKSHOP DANCERS OCCUPY NEW STAGE; | True | ANNA KISSELGOFF. | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/harriet-stewart-bride-in-capital-of-r-e-virkstis.html | Harriet Stewart Bride in Capital Of R. R. Virkstis; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/tv-nbc-white-paper-studies-crises-afflicting-us-cities.html | TV: N.B.C. 'White Paper' Studies Crises Afflicting U.S. Cities; | True | By Jack Gould | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/joseph-winsko.html | JOSEPH WINSKO; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/news-of-reality-aid-on-insurance-service-in-brooklyn-helps-slum.html | NEWS OF REALITY: AID ON INSURANCE; Service in Brooklyn Helps Slum Property Owners | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/no-2-man-for-the-pentagon.html | No. 2 Man for the Pentagon; | True | David Packard | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/city-housing-authority-rejects-17-low-paint-bids-as-too-high.html | City Housing Authority Rejects 17 'Low' Paint Bids as Too High; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/some-democrats-think-kennedy-has-little-to-gain.html | Some Democrats Think Kennedy Has Little to Gain; | True | By Warren Weaver Jr. | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/federal-job-week-opens-with-few-interested-in-work.html | Federal Job Week Opens, With Few Interested in Work; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/chicago-tunnels-planned.html | Chicago Tunnels Planned; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/airlines-liability.html | Airlines' Liability; | True | LEE S. KREINDLER | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/mrs-lammot-du-pont.html | MRS. LAMMOT du PONT; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/89-egyptians-exchanged-for-65-palestinian-arabs.html | 89 Egyptians Exchanged for 65 Palestinian Arabs; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/baron-de-reuter.html | BARON de REUTER; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/ho-chi-minh-thanks-us-antiwar-friends.html | Ho Chi Minh Thanks U.S. Antiwar 'Friends'; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/peck-amp-peck-elects-an-executive-officer.html | Peck & Peck Elects An Executive Officer; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/american-motors-retires-last-of-shortterm-debt.html | American Motors Retires Last of Short-Term Debt; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/airliner-carrying-26-crashes-in-australia.html | Airliner Carrying 26 Crashes in Australia; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/article-2-no-title.html | Article 2 -- No Title; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/8-ocean-hill-negroes-file-suit-charging-indictment-conspiracy.html | 8 Ocean Hill Negroes File Suit, Charging Indictment Conspiracy; | True | By John Sibley | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/henry-lloyd-jones-masonic-leader-76.html | HENRY LLOYD JONES, MASONIC LEADER, 76; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/roy-f-williams-76-a-business-leader.html | ROY F. WILLIAMS, 76, A BUSINESS LEADER; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/koomooloo-of-australia-wins-sydneyhobart-yacht-race-on-corrected.html | Koomooloo of Australia Wins Sydney-Hobart Yacht Race on Corrected Time; 73-FOOT ONDINE II IS FIRST TO FINISH | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/pilot-denies-israeli-boarded-his-plane.html | PILOT DENIES ISRAELI BOARDED HIS PLANE; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/president-aloof-from-house-fight-but-he-lauds-cooperation-of.html | PRESIDENT ALOOF FROM HOUSE FIGHT; But He Lauds Cooperation of Democratic Leadership | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/challenge-in-the-senate.html | Challenge in the Senate; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/stocks-on-amex-suffer-setback-declines-exceed-advances-by-a-ratio.html | STOCKS ON AMEX SUFFER SETBACK; Declines Exceed Advances by a Ratio of 4 to 1 | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/article-4-no-title.html | Article 4 -- No Title; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/excerpts-from-statements-in-un-council-on-the-israeli-attack.html | Excerpts From Statements in U.N. Council on the Israeli Attack; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/prices-of-tickets-are-cut-to-2-for-morning-noon-and-night.html | Prices of Tickets Are Cut to $2 For 'Morning, Noon and Night'; | True | By Sam Zolotow | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/cameraman-injured-in-war.html | Cameraman Injured in War; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/article-1-no-title.html | Article 1 -- No Title; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/1871-arctic-death-traced-to-poison-arsenic-reported-found-in-tests.html | 1871 ARCTIC DEATH TRACED TO POISON; Arsenic Reported Found in Tests on Explorer's Body | True | By Richard D. Lyons | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/w-g-scott-jr-grete-garheim-marry-in-oslo.html | W. G. Scott Jr., Grete Garheim Marry in Oslo; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/labor-pacts-set-a-record-in-1968-median-increase-in-pay-and.html | LABOR PACTS SET A RECORD IN 1968; Median Increase in Pay and Benefits Reaches 6.6% | True | By Joseph A. Loftus | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/city-finances-hard-pull-ahead.html | City Finances: Hard Pull Ahead; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/city-conducting-crisisfree-talks-2-unions-with-80000-may-extend.html | CITY CONDUCTING CRISIS-FREE TALKS; 2 Unions With 80,000 May Extend Deadlines | True | By Peter Millones | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/gounods-faust-at-met-sung-by-siepi-gedda-and-lorengar.html | Gounod's 'Faust' at Met Sung By Siepi, Gedda and Lorengar; | True | By Donal Henahan | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/scholars-study-of-risks-and-benefits-of-the-use-of-herbicides-in.html | Scholars: Study of 'Risks and Benefits' of the Use of Herbicides in War Is Sought; SCIENTISTS DELETE VIETNAM MENTION | True | By Robert Reinhold | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/illinois-tax-chief-faces-tax-charge-federal-jury-indicts-him-on-4.html | ILLINOIS TAX CHIEF FACES TAX CHARGE; Federal Jury Indicts Him on 4 Counts of Evasion | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/nets-get-two-colonels.html | Nets Get Two Colonels; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/egypt-denounces-raid.html | Egypt Denounces Raid; | True | By Eric Pace | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/marguerite-abell-is-honored-at-a-supper-dance-in-capital.html | Marguerite Abell Is Honored At a Supper Dance in Capital; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/in-paris-the-restaurants-may-not-always-look-aweinspiring-but-the.html | In Paris, the Restaurants May Not Always Look Awe-Inspiring, but the Food . . . ; | True | By Craig Claiborne | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/two-wall-street-houses-are-adding-new-partners.html | Two Wall Street Houses Are Adding New Partners; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/undergraduate-normalcy-mixes-with-radicalism-at-convention-of-sds.html | Undergraduate Normalcy Mixes With Radicalism at Convention of S.D.S.; | True | By Bernard Weinraub | 1996-09-16 | RE0000734502 | B00000476742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/brazil-bars-lacerda-and-12-others-from-politics-action-taken.html | Brazil Bars Lacerda and 12 Others From Politics; Action Taken Against Critics of Military Rulers After 3-Hour Secret Meeting | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/dow-chemical-adds-6c-to-iodine-price-other-changes-set.html | Dow Chemical Adds 6c to Iodine Price; Other Changes Set; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/crandall-named-pilot.html | Crandall Named Pilot; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/selling-pressure-batters-stocks-bigblock-trades-diminish-indexes.html | SELLING PRESSURE BATTERS STOCKS; Big Block Trades Diminish -- Indexes Close Near Day's Lowest Levels | True | By John J. Abele | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/soviet-scientist-hails-apollo-courage-and-skill.html | Soviet Scientist Hails Apollo 'Courage' and Skill; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/wood-field-and-stream-helpful-herring-gull-saves-day-afield-leading.html | Wood, Field and Stream; Helpful Herring Gull Saves Day Afield, Leading Hunter to Steamer Clams | True | By Nelson Bryant | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/israeli-elation-dissolving-reaction-abroad-to-raid-and-doubts-on.html | Israeli Elation Dissolving; Reaction Abroad to Raid and Doubts on Value Evoke Disputes | True | By James Feron | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/two-big-board-seats-sold.html | Two Big Board Seats Sold; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/bomb-scare-delays-el-al-jet.html | Bomb Scare Delays El Al Jet; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/steingut-says-he-may-resign-as-county-leader-depends-on-whether-he.html | Steingut Says He May Resign as County Leader; Depends on Whether He Is Elected to Assembly Post | True | By Martin Tolchin | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/booths-status-uncertain-in-city-human-rights-head-awaits-word-on.html | BOOTH'S STATUS UNCERTAIN IN CITY; Human Rights Head Awaits Word on Renewal of Term | True | By David Bird | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/lsu-five-trips-duquesne-9491-maravich-gets-53-points-st-bonaventure.html | L.S.U. FIVE TRIPS DUQUESNE, 94-91; Maravich Gets 53 Points - St. Bonaventure Beaten | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/64-presented-at-international-debutante-ball.html | 64 Presented at International Debutante Ball; | True | By Enid Nemy | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/times-man-declines-to-testify-to-jury.html | TIMES MAN DECLINES TO TESTIFY TO JURY; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/article-9-no-title.html | Article 9 -- No Title; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/minnesota-upsets-detroit.html | Minnesota Upsets Detroit; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/ettore-colla.html | ETTORE COLLA; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/article-3-no-title.html | Article 3 -- No Title; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/college-strikers-backed-on-coast.html | COLLEGE STRIKERS BACKED ON COAST; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/de-gaulle-back-in-paris.html | De Gaulle Back in Paris; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/morse-ends-fight-concedes-defeat.html | MORSE ENDS FIGHT; CONCEDES DEFEAT; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/nancy-sinatra-to-rewed.html | Nancy Sinatra to Rewed; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/new-meeting-set-on-pow-release-new-meeting-on-pow-release-is.html | New Meeting Set On P.O.W. Release; New Meeting on P.O.W. Release Is Accepted by U.S. Command | True | By Joseph B. Treaster | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/vance-and-lam-drop-a-strategy-session.html | VANCE AND LAM DROP A STRATEGY SESSION; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/armourwilliams-deal-is-off-air-west-sale-is-sought-in-suit.html | Armour-Williams Deal Is Off; Air West Sale Is Sought in Suit; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/brennan-recital-is-called-flimsy-his-dismayed-friends-say-he-fails.html | BRENNAN RECITAL IS CALLED FLIMSY; His Dismayed Friends Say He Fails to Back Charges | True | By Sidney E. Zion | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/penn-to-operate-new-haven-jan-1-gives-up-its-fight-to-delay.html | PENN TO OPERATE NEW HAVEN JAN. 1; Gives Up Its Fight to Delay Take-Over of Railroad | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734502 | B00000476742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/article-5-no-title.html | Article 5 -- No Title; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/apollo-8-astronauts-review-moon-flight-for-training-officials.html | Apollo 8 Astronauts Review Moon Flight for Training Officials; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/steel-output-goes-beyond-1967-level-steel-surpasses-1967-for-output.html | Steel Output Goes Beyond 1967 Level; STEEL SURPASSES 1967 FOR OUTPUT | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/frank-e-banta-72-nbc-radio-exaide.html | FRANK E. BANTA, 72; N.B.C. RADIO EX-AIDE; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/rates-of-interest-retreat-slightly-shortterm-funds-at-peak-on.html | RATES OF INTEREST RETREAT SLIGHTLY; Short-Term Funds, at Peak on Friday, Drop as Low as 5 1/2% -- Close at 6 1/4 | True | By John H. Allan | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/sports-of-the-times-the-super-bowl-begins.html | Sports of The Times; The Super Bowl Begins | True | By William N. Wallace | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/halffare-system-for-elderly-to-begin-by-end-of-next-year.html | Half-Fare System for Elderly To Begin by End of Next Year; | True | By Richard Reeves | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/bank-messenger-robbed.html | Bank Messenger Robbed; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/sinclairs-merger-meets-new-delay.html | SINCLAIR'S MERGER MEETS NEW DELAY; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/czech-tv-reviews-scenes-of-invasion.html | CZECH TV REVIEWS SCENES OF INVASION; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/two-aerospace-engineers-win-10000-goddard-prize.html | Two Aerospace Engineers Win $10,000 Goddard Prize; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/nichols-gets-aau-post.html | Nichols Gets A.A.U. Post; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/pope-deplores-attack-on-airport-by-israelis.html | Pope Deplores Attack On Airport by Israelis; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/a-singing-dancing-tablelifting-cooking-restaurateur.html | A Singing, Dancing, Table-Lifting, Cooking Restaurateur; | True | By Judy Klemesrud | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/brinks-reward-is-offered.html | Brink's Reward Is Offered; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/catholic-school-to-close.html | Catholic School to Close; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/allischalmers-names-a-new-chief-executive.html | Allis-Chalmers Names A New Chief Executive; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/ucla-defeats-st-johns-7456-and-captures-festival-title-at-garden.html | U.C.L.A. Defeats St. John's, 74-56, and Captures Festival Title at Garden; ALCINDOR GIVEN TOP PLAYER PRIZE | True | By Leonard Koppett | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/commando-shelling-in-israel-reported.html | COMMANDO SHELLING IN ISRAEL REPORTED; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/vladimir-tytla-cartoonist-dies-creator-of-dumbo-for-disney.html | Vladimir Tytla, Cartoonist, Dies; Creator of Dumbo for Disney; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/article-8-no-title.html | Article 8 -- No Title; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/simon-nessim-lawyer-72-headed-sephardic-group.html | Simon Nessim, Lawyer, 72; Headed Sephardic Group; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/new-superintendent-named-by-berkeley-school-district.html | New Superintendent Named By Berkeley School District; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/3-jersey-legislators-indignant-after-they-hear-their-accuser.html | 3 Jersey Legislators Indignant After They Hear Their Accuser; | True | By Martin Arnold | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/george-b-taylor.html | GEORGE B. TAYLOR; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/invitation-to-new-york.html | Invitation to New York; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/swede-runs-against-bankers-stereotype-jazz-improvisations-provide.html | Swede Runs Against Banker's Stereotype; Jazz Improvisations Provide an Outlet -- Played Here | True | By John M. Lee | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/youths-1620-get-jury-trial-right-street-seeks-to-guarantee-more.html | YOUTHS 16-20 GET JURY TRIAL RIGHT; Street Seeks to Guarantee More Protection Here | True | By Robert E. Tomasson | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/aphrodites-home-knidos-under-excavation-again.html | Aphrodite's Home Knidos Under Excavation Again; | True | By Sanka Knox | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/detroit-model-cities-plan-includes-legal-prostitution.html | Detroit Model Cities Plan Includes Legal Prostitution; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/article-7-no-title.html | Article 7 — No Title; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/feeder-study-contract-let.html | Feeder Study Contract Let; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/article-6-no-title.html | Article 6 — No Title; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/day-care-centers-fill-need-in-the-city.html | Day Care Centers Fill Need in the City; | True | By Nan Ickeringill | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/service-leasing-unit-of-c-i-t-gets-chief.html | Service Leasing Unit Of C. I. T. Gets Chief; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/5-penn-state-players-save-fan-overboard.html | 5 Penn State Players Save Fan Overboard; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/city-to-investigate-taxexempt-realty-city-investigates-tax.html | City to Investigate Tax-Exempt Realty; CITY INVESTIGATES TAX EXEMPTIONS | True | By Charles G. Bennett | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/lowenstein-tells-or-aid-plan.html | Lowenstein Tells or Aid Plan; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/shultz-to-stress-jobs-for-negroes-secretary-designate-makes-that-top.html | SHULTZ TO STRESS JOBS FOR NEGROES; Secretary-Designate Makes That Top Goal — Rejects Wage-Price Guidelines | True | By Donald Janson | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/central-park-party-with-drinks-soft-to-help-ring-in-69.html | Central Park Party With Drinks (Soft) To Help Ring In '69; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/2-arabs-say-beirut-group-gave-them-raid-orders.html | 2 Arabs Say Beirut Group Gave Them Raid Orders; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/fda-plans-to-bar-6-drugs-for-failing-to-live-up-to-claim.html | F.D.A. Plans to Bar 6 Drugs for Failing To Live Up to Claim; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/plan-to-rid-port-of-debris-is-given-official-says-149-old-piers-and.html | PLAN TO RID PORT OF DEBRIS IS GIVEN; Official Says 149 Old Piers and 1,972 Craft Would Go | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/nixon-will-fly-to-coast-today-for-bowl-game.html | Nixon Will Fly to Coast Today for Bowl Game; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/9-killed-in-thai-collision.html | 9 Killed in Thai Collision; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/congestion-found-easing-in-air-here-holiday-experience-cited-as.html | CONGESTION FOUND EASING IN AIR HERE; Holiday Experience Cited as Better Than Last July's | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/explosives-in-five-bombings-on-coast-traced-to-cia.html | Explosives in Five Bombings On Coast Traced to C.I.A.; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/puerto-rico-port-closed-by-strike-60day-inventories-built-up-in.html | PUERTO RICO PORT CLOSED BY STRIKE; 60-Day Inventories Built Up in Anticipation of Shutdown | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/1000-protesters-arrested.html | 1,000 Protesters Arrested; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/lieut-charles-phillips-weds-madelon-reed-in-connecticut.html | Lieut. Charles Phillips Weds Madelon Reed in Connecticut; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/hal-humphrey-columnist-for-los-angeles-times.html | Hal Humphrey, Columnist For Los Angeles Times; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/chile-shifts-escudo-rate.html | Chile Shifts Escudo Rate; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/helena-maria-rommel-is-engaged.html | Helena Maria Rommel Is Engaged; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/theater-the-american-place-presents-3-plays-trainer-dean-liepolt.html | Theater: The American Place Presents 3 Plays; Trainer, Dean, Liepolt Are Fledgling Authors | True | By Clive Barnes | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/general-manager-joins-frank-b-sawdon-inc.html | General Manager Joins Frank B. Sawdon, Inc.; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/fleming-develops-as-most-exciting-in-rangers-cast.html | Fleming Develops As Most Exciting In Rangers' Cast; | True | By Gerald Eskenazi | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/tibetans-in-india-attack-chinese-embassy-stoned-to-protest.html | TIBETANS IN INDIA ATTACK CHINESE; Embassy Stoned to Protest Harassment of Editor | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/us-confirms-complaint.html | U.S. Confirms Complaint; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/new-york-reserve-bank-appoints.html | New York Reserve Bank Appoints; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/rio-slide-victims-hunted-in-canyon-40-to-70-missing-after-slum.html | RIO SLIDE VICTIMS HUNTED IN CANYON; 40 to 70 Missing After Slum Shacks Plunge 600 Feet | True | By Paul L. Montgomery | 1996-09-16 | RE0000734502 | B00000476742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/no-attack-on-pope.html | No Attack on Pope; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/advertising-1968-leaves-unfinished-work.html | Advertising: 1968 Leaves Unfinished Work; | True | By Philip H. Dougherty | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/each-side-at-panmunjom-says-other-is-risking-war.html | Each Side at Panmunjom Says Other Is Risking War; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/kansas-takes-big-8-tourney-by-topping-okla-state-5645.html | Kansas Takes Big 8 Tourney By Topping Okla. State, 56-45; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/leviss-backed-in-queens.html | Leviss Backed in Queens; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/police-schedules.html | Police Schedules; | True | [Sgt.] WOLFGANG VONTRIPPS | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/u-alexis-johnson-talks-to-rogers-belief-growing-that-envoy-will-get.html | U. ALEXIS JOHNSON TALKS TO ROGERS; Belief Growing That Envoy Will Get Important Post | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/tropical-sprint-to-stockholder-victor-scores-by-a-head-and-returns.html | TROPICAL SPRINT TO STOCKHOLDER; Victor Scores by a Head and Returns $39.40 for $2 | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/observer-turning-turning-turning.html | Observer: Turning, Turning, Turning; | True | By Russell Baker | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/lakers-conquer-rockets-131126-west-scores-40-points-for-victors-in.html | LAKERS CONQUER ROCKETS, 131-126; West Scores 40 Points for Victors in Overtime Game | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/an-occasion-for-alarm.html | An Occasion for Alarm; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/john-c-markey.html | JOHN C. MARKEY; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/white-house-orphan.html | White House Orphan; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/68-ending-with-no-executions-first-such-year-in-us-records-2-groups.html | '68 Ending With No Executions, First Such Year in U.S. Records; 2 Groups' Legal Campaign Against Death Penalty Is Important Factor | True | By Fred P. Graham | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/matzner-denies-killing-defranco-publisher-says-a-gambler-since-dead.html | MATZNER DENIES KILLING DEFRANCO; Publisher Says a Gambler, Since Dead, Was Slayer | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/police-say-sirhan-is-cleared-in-theft-of-check-in-1966.html | Police Say Sirhan Is Cleared In Theft of Check in 1966; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/pullman-conductor-all-but-disappears-with-end-of-1968.html | Pullman Conductor All but Disappears With End of 1968; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/soviet-bid-to-us-for-move-on-middle-east-disclosed-soviet-bid-for-a.html | Soviet Bid to U.S. for Move On Middle East Disclosed; Soviet Bid for a Move on Mideast Disclosed | True | By Hedrick Smith | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/copter-delivers-more-flu-vaccine-blood-is-still-in-short-supply.html | COPTER DELIVERS MORE FLU VACCINE; Blood Is Still in Short Supply — Fuel Situation Better | True | By Damon Stetson | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/us-ordered-to-give-food-to-poor-bypassing-boards.html | U.S. Ordered to Give Food To Poor, Bypassing Boards; | True | Special to The New York Times | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/interest-conflict-hinted-on-oil-zone-interest-conflict-on-zone-is.html | Interest Conflict Hinted on Oil Zone; INTEREST CONFLICT ON ZONE IS HINTED | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/us-job-aid-for-indians.html | U.S. Job Aid for Indians; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/aflcio-bids-us-set-medicaid-fees.html | A.F.L.-C.I.O. BIDS U.S. SET MEDICAID FEES; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/california-yale-win.html | California, Yale Win; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/market-place-the-little-guy-and-big-board.html | Market Place The Little Guy And Big Board; | True | By Robert Metz | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/schools-clarify-girl-slacks-rule-attire-not-barred-donovan-tells-his.html | SCHOOLS CLARIFY GIRL SLACKS RULE; Attire Not Barred, Donovan Tells His Principals | True | By James P. Sterba | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/david-j-maundrell-risk-executive-49.html | DAVID J. MAUNDRELL, RISK EXECUTIVE, 49; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/surgeon-weds-mrs-jane-clay.html | Surgeon Weds Mrs. Jane Clay; | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-12-31 | 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/industrial-issues-on-the-london-exchange-register-advances-over-a-broad.html | Industrial Issues on the London Exchange Register Advances Over a Broad Front; OIL GROUP SHOWS UNCERTAIN TREND | True | | 1996-09-16 | RE0000734502 | B00000476742 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/syndicate-official-named.html | Syndicate Official Named | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/board-member-named-by-marathon-oil-co.html | Board Member Named By Marathon Oil Co. | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/brennan-charges-called-baseless-linking-of-three-more-men-to-mafia.html | BRENNAN CHARGES CALLED BASELESS; Linking of Three More Men to Mafia Is Discounted by Legislative Group BRENNAN CHARGES CALLED BASELESS | True | By Ronald Sullivan | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/players-theater-gets-geese.html | Players Theater Gets 'Geese' | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/paris-deadlock-continues.html | Paris Deadlock Continues | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/wings-down-stars-63.html | Wings Down Stars, 6-3 | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/eileen-boris-alumna-of-smith-betrothed-to-arthur-j-bassin.html | Eileen Boris, Alumna of Smith, Betrothed to Arthur J. Bassin | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/sleep-found-the-best-cure-for-hangover.html | Sleep Found the Best Cure for Hangover | True | By Sandra Blakeslee | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/fuel-theft-spurs-transfer-by-navy-civilian-in-thailand-removed.html | FUEL THEFT SPURS TRANSFER BY NAVY; Civilian in Thailand Removed After Initiating Inquiry | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/yearends-rally-in-stocks-weak-big-board-advances-exceed-declines.html | YEAR-END'S RALLY IN STOCKS WEAK; Big Board Advances Exceed Declines for First Time in Nine Sessions DOW LOSES 1.36 POINTS Broader - Based Indicators Display Small Gains - Volume Up Slightly YEAR-END'S RALLY IN STOCKS WEAK | True | By John J. Abele | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/spaniard-wins-madrid-run.html | Spaniard Wins Madrid Run | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/news-analysis-israel-and-russians-her-opposition-to-moscow-role-on.html | News Analysis; Israel and Russians Her Opposition to Moscow Role On Peace Runs Counter to Trend | True | By Juan de Onis | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/miss-mary-a-winik-prospective-bride.html | Miss Mary A. Winik Prospective Bride | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/duke-tops-iowa-8582.html | Duke Tops Iowa, 85-82 | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/76ers-beat-bucks-128107.html | 76ers Beat Bucks, 128-107 | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/bonds-close-1968-on-hopeful-note-slight-gains-are-registered-in.html | BONDS CLOSE 1968 ON HOPEFUL NOTE; Slight Gains Are Registered in Prices of Most Issues | True | By John H. Allan | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/georgia-risks-unbeaten-streak.html | Georgia Risks Unbeaten Streak | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/pistons-drum-lakers.html | Pistons Drum Lakers | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/judge-horn-steps-down-at-70-but-has-no-plans-to-slow-up.html | Judge Horn Steps Down at 70, But Has No Plans to Slow Up | True | By Bill Kovach | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/support-for-kheel.html | Support for Kheel | True | LEON M. LABES | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/joanna-croasdale-rigby-wed-to-robert-wolcott-jackson.html | Joanna Croasdale Rigby Wed To Robert Wolcott Jackson | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/foreign-affairs-the-slow-peace.html | Foreign Affairs: The Slow Peace | True | By C. L. Sulzberger | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/us-deplores-attack-by-2-arabs-on-israeli-jet-comment-follows.html | U.S. Deplores Attack by 2 Arabs on Israeli Jet; Comment Follows Criticism of the Administration on Stand Over Beirut Raid | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/gloria-swanson-is-hailed-in-soviet.html | Gloria Swanson Is Hailed in Soviet | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/louis-arpels-asks-divorce.html | Louis Arpels Asks Divorce | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/group-cab-riding-ends-at-airport-experiment-at-la-guardia-runs-out.html | GROUP CAB RIDING ENDS AT AIRPORT; Experiment at La Guardia Runs Out of Money | True | By Peter Millones | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/jean-shepherd-colors-his-humor-blue.html | Jean Shepherd Colors His Humor Blue | True | By Howard Thompson | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/connecticut-u-students-to-study-the-depression.html | Connecticut U. Students To Study the Depression | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/time-to-leave-wins-on-coast-cordero-gains-68-riding-title.html | Time to Leave Wins on Coast; Cordero Gains '68 Riding Title | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/latches-and-identification.html | Latches and Identification | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/a-rare-barnacle-goose-is-observed-in-connecticut.html | A Rare Barnacle Goose Is Observed in Connecticut | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/21-yachts-are-still-at-sea-in-sydneytohobart-race.html | 21 Yachts Are Still at Sea In Sydney-to-Hobart Race | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/gop-legislator-in-raid-in-biafra-to-brief-nixon.html | G.O.P. Legislator, in Raid in Biafra, to Brief Nixon | True | By Lloyd Garrison | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/atlantic-richfield-and-sinclair-oil-merge-37billion-accord-is.html | Atlantic Richfield and Sinclair Oil Merge; $3.7-Billion Accord Is Largest in the Industry's History Atlantic Richfield and Sinclair Approve Terms of Merger Plan | True | By William D. Smith | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/banks-economist-sees-a-possibility-of-a-69-recession-economist-sees.html | Bank's Economist Sees a Possibility Of a '69 Recession; ECONOMIST SEES RECESSION AHEAD | True | By H. Erich Heinemann | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/santa-clara-beats-columbia-64-to-58.html | SANTA CLARA BEATS COLUMBIA, 64 TO 58 | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/b-hoffman-knight-jr-46-of-williston-academy-dies.html | B. Hoffman Knight Jr., 46, Of Williston Academy Dies | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/hugh-wiley-author-dies-wrote-wildcat-stories.html | Hugh Wiley, Author, Dies; Wrote 'Wildcat' Stories | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/brazils-president-asks-indulgence.html | BRAZIL'S PRESIDENT ASKS INDULGENCE | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/stengel-is-fined-302-for-drunken-driving.html | Stengel Is Fined $302 For Drunken Driving | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/studebaker-gives-building-to-south-bend-for-schools.html | Studebaker Gives Building To South Bend for Schools | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/steel-prices-raised-on-hotrolled-strip.html | STEEL PRICES RAISED ON HOT-ROLLED STRIP | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/sulzbergers-will-voices-belief-times-will-remain-public-trust.html | Sulzberger's Will Voices Belief Times Will Remain Public Trust | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/jane-bishop-is-married-here-to-john-j-shalam-an-importer.html | Jane Bishop Is Married Here To John J. Shalam, an Importer | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/general-electric-fills-new-posts-4-department-heads-named-for.html | GENERAL ELECTRIC FILLS NEW POSTS; 4 Department Heads Named for Systems Division | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/the-fuel-oil-crisis.html | The Fuel Oil Crisis | True | M. A. LIPSEY | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/new-year-new-beginning.html | New Year, New Beginning | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/ecuador-revises-army-staff.html | Ecuador Revises Army Staff | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/percy-press-aide-is-named.html | Percy Press Aide Is Named | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/morris-zaslowe.html | MORRIS ZASLOWE | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/susan-sanford-engaged-to-wed-brooke-dudley.html | Susan Sanford Engaged to Wed Brooke Dudley | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/new-year-amnesty-frees-8-puerto-rican-nationalists.html | New Year Amnesty Frees 8 Puerto Rican Nationalists | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/college-hockey.html | COLLEGE HOCKEY | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/nader-asks-inquiry-on-miners-disease.html | NADER ASKS INQUIRY ON MINERS' DISEASE | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/us-assures-nigeria.html | U.S. Assures Nigeria | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/dance-boxes-sold-out.html | Dance Boxes Sold Out | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/rogers-picks-bostonian-to-be-his-chief-deputy-rogers-picks-top-aide.html | Rogers Picks Bostonian To Be His Chief Deputy; Rogers Picks Top Aide on State Department Team | True | By Hedrick Smith | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/drive-by-army-on-huks-is-ruled-out-by-marcos.html | Drive by Army on Huks Is Ruled Out by Marcos | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/lane-bryant-elects-two-directors.html | Lane Bryant Elects Two Directors | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/use-of-ruppert-site.html | Use of Ruppert Site | | ROBERT MOORE Brooklyn Director Operation Open City New York Urban League | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/interamerican-bank-sets-biggest-loan-in-its-history.html | Inter-American Bank Sets Biggest Loan in Its History | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/bridal-planned-by-miss-kohn-64-debutante.html | Bridal Planned By Miss Kohn, '64 Debutante | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/pueblo-apology.html | Pueblo Apology | True | P. FRANK WINKLER | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/israeli-official-criticizes-pope-contrasts-message-to-beirut-with.html | ISRAELI OFFICIAL CRITICIZES POPE; Contrasts Message to Beirut With Earlier Silence | True | By James Feron | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/mrs-sato-holds-mirror-to-japan.html | Mrs. Sato Holds Mirror to Japan | True | By Philip Shabecoff | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/cafe-figaro-shuts-doors-in-village.html | Cafe Figaro Shuts Doors in 'Village' | True | By John Kifner | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/relief-unit-plans-hospitals-in-gabon-for-biafra-children.html | Relief Unit Plans Hospitals In Gabon for Biafra Children | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/35-hurt-in-british-rail-crash.html | 35 Hurt in British Rail Crash | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/sato-plans-fall-visit-to-us.html | Sato Plans Fall Visit to U.S. | True | Special to The New York Times | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/new-role-asked-for-borough-chiefs.html | New Role Asked for Borough Chiefs | True | By Maurice Carroll | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/colombia-gets-two-loans.html | Colombia Gets Two Loans | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/but-its-108-in-australia.html | But It's 108 in Australia | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/under40-realty-unit-elects-top-officers.html | Under-40 Realty Unit Elects Top Officers | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/kimberley-b-feather-engaged-to-lieut-michael-mccormick.html | Kimberley B. Feather Engaged to Lieut. Michael McCormick | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/president-greets-new-year-at-ranch.html | PRESIDENT GREETS NEW YEAR AT RANCH | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/police-in-carolina-identify-skeleton-of-long-islander.html | Police in Carolina Identify Skeleton of Long Islander | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/apfelbaum-beats-baumgold-for-eastern-junior-crown.html | Apfelbaum Beats Baumgold For Eastern Junior Crown | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/bridge-us-to-take-part-this-year-in-world-bidding-contest.html | Bridge: U.S. to Take Part This Year In World Bidding Contest | True | By Alan Truscott | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/10-hurt-in-arms-plant-blast.html | 10 Hurt in Arms Plant Blast | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/bnai-brith-says-un-step-will-spur-arab-terrorism.html | Bnai Brith Says U.N. Step Will Spur Arab Terrorism | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/gifts-given-for-neediest-top-750000-gifts-to-neediest-exceed-750000.html | Gifts Given For Neediest Top $750,000; GIFTS TO NEEDIEST EXCEED $750,000 | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/exchange-moving-in-philadelphia-board-is-rushing-its-shift-to-new.html | EXCHANGE MOVING IN PHILADELPHIA; Board Is Rushing Its Shift to New Suburban Site EXCHANGE MOVING IN PHILADELPHIA | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/john-c-hierlihy.html | JOHN C. HIERLIHY | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/david-alber-59-a-publicity-man-promoter-of-top-figures-in.html | DAVID ALBER, 59, A PUBLICITY MAN; Promoter of Top Figures in Entertainment Is Dead | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/nixon-to-revive-councils-power-aims-to-give-security-board.html | NIXON TO REVIVE COUNCIL'S POWER; Aims to Give Security Board Decision-Making Role It Had Under Eisenhower NIXON TO REVIVE COUNCIL'S POWER | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000747977 | B00000478312 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/amex-prices-rise-along-with-trade-index-adds-15c-at-327268-volume.html | AMEX PRICES RISE ALONG WITH TRADE; Index Adds 15c at \$32.72-'68 Volume Above 1967 | True | By Douglas W. Cray | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/200000-fire-in-ohio.html | \$200,000 Fire in Ohio | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/central-park-fireworks-bring-in-the-new-year-fireworks-greet-new.html | Central Park Fireworks Bring In the New Year; FIREWORKS GREET NEW YEAR HERE | True | By Michael T. Kaufman | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/g-tyler-baldwin.html | G. TYLER BALDWIN | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/mrs-c-w-newmark.html | MRS. C. W. NEWMARK | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/rubber-patents-released.html | Rubber Patents Released | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/no-auld-lang-syne-for-ewbank-as-he-watches-colts-in-action.html | No Auld Lang Syne for Ewbank As He Watches Colts in Action | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/pravda-accuses-us-on-israel.html | Pravda Accuses U.S. on Israel | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/clifford-reports-housing-bias-gain-926000-more-units-open-around.html | CLIFFORD REPORTS HOUSING BIAS GAIN; 926,000 More Units Open Around Military Bases | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/hiked-taxi-rates.html | Hiked Taxi Rates | True | RICHARD GOODMAN | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/western-electric-wins-four-new-army-contracts.html | Western Electric Wins Four New Army Contracts | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/1968-for-women-it-was-a-year-marked-by-numerous-firsts.html | 1968: For Women, It Was a Year Marked by Numerous 'Firsts' | True | By Judy Klemesrud | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/bank-in-seattle-hit-by-24hour-strike-over-wage-dispute.html | Bank in Seattle Hit By 24-Hour Strike Over Wage Dispute | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/france-is-chided-by-common-market-fails-to-follow-agreement.html | France Is Chided by Common Market; Fails to Follow Agreement | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/retail-giveaway-games-criticized-by-ftc-staff.html | Retail Giveaway Games Criticized by F.T.C. Staff | True | By John D. Morris | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/soviet-six-due-jan-15.html | Soviet Six Due Jan. 15 | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/ducks-play-generals-tonight.html | Ducks Play Generals Tonight | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/book-on-kennedy-sees-a-wide-plot-origin-of-french-bestseller.html | BOOK ON KENNEDY SEES A WIDE PLOT; Origin of French Bestseller Remains a Mystery | True | By John L. Hess | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/grant-for-rail-cars.html | Grant for Rail Cars | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/202254000-welcome-the-new-year-in-us.html | 202,254,000 Welcome The New Year in U.S. | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/hayes-increases-his-lead-in-scoring-with-1132-points.html | Hayes Increases His Lead In Scoring With 1,132 Points | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/college-basketball.html | College Basketball | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/commodity-turnover-is-slow-as-silver-edges-up-slightly.html | Commodity Turnover Is Slow As Silver Edges Up Slightly | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/academy-to-stay-open.html | Academy to Stay Open | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/rise-in-terrorism-feared-by-hoover.html | RISE IN TERRORISM FEARED BY HOOVER | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/rev-martin-bane-author-on-the-church-in-africa-68.html | Rev. Martin Bane, Author On the Church in Africa, 68 | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/farm-prices-hold-steady-for-month.html | Farm Prices Hold Steady for Month | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/law-is-extended-today.html | Law Is Extended Today | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/al-fatah-vows-more-raids.html | Al Fatah Vows More Raids | True | By Eric Pace | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/sds-bars-protest-at-inauguration.html | S.D.S. BARS PROTEST AT INAUGURATION | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/breeder-of-antiintellectualism.html | Breeder of Anti-Intellectualism | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/letters-to-the-editor-of-the-times-spaceearth-priorities.html | Letters to the Editor of The Times; Space-Earth Priorities | True | C. L. HEROLD | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/text-of-the-un-resolution.html | Text of the U.N. Resolution | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/charles-j-thomas.html | CHARLES J. THOMAS | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/tv-commercials.html | TV Commercials | | MICHAEL I. SOBEL Ass't. Prof. of Physics Brooklyn College | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/bucknell-defeated-by-florida-74-to-70.html | BUCKNELL DEFEATED BY FLORIDA, 74 TO 70 | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/tickets-in-bonus-drawings-expanded-by-state-lottery.html | Tickets in Bonus Drawings Expanded by State Lottery | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/leap-year-marriages-bound-to-17year-high.html | Leap Year Marriages Bound to 17-Year High | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/express-office-held-up.html | Express Office Held Up | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/davidson-triumphs-by-9482-duke-sets-back-iowa-in-final.html | Davidson Triumphs by 94-82; Duke Sets Back Iowa in Final | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/laurel-dash-won-by-double-ripple-filly-beats-mystics-desire-by-head.html | LAUREL DASH WON BY DOUBLE RIPPLE; Filly Beats Mystic's Desire by Head and Pays $7 | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/chase-bank-appoints-two.html | Chase Bank Appoints Two | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/housing-authority-and-union-agree-walkout-averted.html | Housing Authority And Union Agree; Walkout Averted | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/dinner-at-waldorf-benefits-hospital.html | Dinner at Waldorf Benefits Hospital | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/slovaks-win-goal-of-republic-today-in-federation-with-czechs.html | Slovaks Win Goal of Republic Today in Federation With Czechs | True | By Alvin Shuster | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/market-place-rivals-add-up-defiance-stock.html | Market Place: Rivals Add Up Defiance Stock | True | By Robert Metz | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/upjohn-to-ignore-ban-on-antibiotics.html | UPJOHN TO IGNORE BAN ON ANTIBIOTICS | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/elizabeth-2s-workers-get-busy-on-own-new-years-eve-party.html | Elizabeth 2's Workers Get Busy On Own New Year's Eve Party | True | By Jules Arbose | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/search-pressed-for-missing-baby-2monthold-girl-believed-kidnapped.html | SEARCH PRESSED FOR MISSING BABY; 2-Month-Old Girl Believed Kidnapped by Sitter, 18 | True | By James P. Sterba | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/stock-prices-climb-on-the-london-exchange-despite-widespread-profit.html | Stock Prices Climb on the London Exchange Despite Widespread Profit Taking; DOLLAR LIST OFF; OIL GROUP IS DULL Declines Shown in Paris in a Quiet Session, but Banks Are Steady | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/george-burrows-85-marine-builder-dies.html | GEORGE BURROWS, 85, MARINE BUILDER, DIES | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/coast-guard-stresses-science-role.html | Coast Guard Stresses Science Role | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/israelis-attack-censured-by-un-vote-unanimous-security-council.html | ISRAELIS ATTACK CENSURED BY U.N.; VOTE UNANIMOUS; Security Council Condemns Reprisal Raid in Lebanon in Strongest Terms Yet COMPENSATION FAVORED Resolution Includes a Hint of Possible Sanctions if Assaults Are Renewed U.N. Security Council Unanimously Condemns Israeli Attack on Beirut Airport CENSURE INCLUDES 'SOLEMN WARNING' Motion Is the Strongest Yet Adopted on a Breach of Peace in Middle East | True | By Sam Pope Brewer | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/press-institute-cites-mistrust-terms-drop-in-confidence-in-us-media.html | PRESS INSTITUTE CITES MISTRUST; Terms Drop in Confidence in U.S. Media Disquieting | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/new-haven-sold-to-penn-central-1456million-paid-in-action-forced-by.html | NEW HAVEN SOLD TO PENN CENTRAL; $145.6-Million Paid in Action Forced by Government Penn Central Reluctantly Absorbs the Bankrupt New Haven Line | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/tax-law-changes-sought-by-mills-johnson-is-leaving-reform-task-to.html | TAX LAW CHANGES SOUGHT BY MILLS; Johnson Is Leaving Reform Task to His Successor-Javits Criticizes Stand TAX LAW CHANGES SOUGHT BY MILLS | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/us-curbs-exports-of-scrap-to-canada.html | U.S. CURBS EXPORTS OF SCRAP TO CANADA | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/canadiens-beat-penguins-by-43-savard-beliveau-score-in-3d-period.html | CANADIENS BEAT PENGUINS BY 4-3; Savard, Beliveau Score in 3d Period for Montreal | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/smu-rally-tops-oklahoma-2827-hixson-passes-for-2-late-scores-in.html | S.M.U. RALLY TOPS OKLAHOMA, 28-27; Hixson Passes for 2 Late Scores in Bowl Game | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/end-papers.html | End Papers | True | MICHAEL J. LEAHY | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/announcements-planned.html | Announcements Planned | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/the-johnson-mood-time-for-reflection-and-some-bitterness-johnson.html | The Johnson Mood: Time for Reflection And Some Bitterness; Johnson Mood: Reflection, Bitterness | True | By Neil Sheehan | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/usc-gains-honors-in-sugar-bowl-sail.html | U.S.C. GAINS HONORS IN SUGAR BOWL SAIL | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/dockers-pay-loss-put-at-15million-industry-says-cole-may-call.html | DOCKERS' PAY LOSS PUT AT 15-MILLION; Industry Says Cole May Call Meeting Limited to Port | True | By George Horne | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/russian-supersonic-airliner-gets-test-flight-beating-the-concorde.html | Russian Supersonic Airliner Gets Test Flight, Beating the Concorde; SUPERSONIC PLANE TESTED BY SOVIET | True | By Theodore Shabad | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/bomb-is-tossed-into-police-station-in-jersey-city.html | Bomb Is Tossed Into Police Station In Jersey City | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/robert-f-teeter.html | ROBERT F. TEETER | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/brinks-bags-boxes-and-checks-found-money-still-missing.html | Brink's Bags, Boxes And Checks Found; Money Still Missing | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/november-shows-construction-dip-drop-in-commercial-building-puts.html | NOVEMBER SHOWS CONSTRUCTION DIP; Drop in Commercial Building Puts Total at $7.6-Billion NOVEMBER SHOWS CONSTRUCTION DIP | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/sills-office-marked-by-tension-since-brennan-charge-on-mafia.html | Sills Office Marked by Tension Since Brennan Charge on Mafia | True | By Sidney E, Zion | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/kennedy-gaining-support-in-fight-to-depose-long-25-to-27-votes-are.html | KENNEDY GAINING SUPPORT IN FIGHT TO DEPOSE LONG; 25 to 27 Votes Are Credited to Him, With 29 Needed to Win in Party Caucus MANSFIELD ROLE VITAL Senate Leader's Preference Seen as Decisive of Race for Whip Post Is Close KENNEDY GAINING SENATE SUPPORT | True | By John W. Finney | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/levitt-decentralizing-management.html | Levitt Decentralizing Management | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/reserve-promotes-4-at-chicago-bank.html | RESERVE PROMOTES 4 AT CHICAGO BANK | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/hugh-p-gallagher-shipping-executive.html | HUGH P. GALLAGHER, SHIPPING EXECUTIVE | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/fuller-files-suit-over-derby-purse-seeks-to-get-122600-first-prize.html | FULLER FILES SUIT OVER DERBY PURSE; Seeks to Get $122,600 First Prize for Dancer's Image | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/hudson-jury-subpoenas-new-york-times-reporter.html | Hudson Jury Subpoenas New York Times Reporter | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/confusion-on-vacancies.html | Confusion on Vacancies | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/bad-start-in-new-jersey.html | Bad Start in New Jersey | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/14billion-in-reserves-listed-by-south-africans.html | $1.4-Billion in Reserves Listed by South Africans | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/israel-condemned.html | Israel Condemned | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/archeologist-identifies-1300-bc-palace-at-thebes.html | Archeologist Identifies 1300 B.C. Palace at Thebes | True | By Sanka Knox | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/new-years-day.html | New Year's Day | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/economic-analysis-future-gold-policy-new-administration-seems-to.html | Economic Analysis; Future Gold Policy New Administration Seems to Weigh Price Rise Against Fluctuating Rates Future Gold Policy | True | By Albert L. Kraus | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/papadopoulos-hails-gains.html | Papadopoulos Hails Gains | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/e-m-forster-90-named-by-queen-to-order-of-merit-e-m-forster-90-gets.html | E. M. Forster, 90, Named by Queen To Order of Merit; E. M. FORSTER, 90, GETS HIGH HONOR | True | By Gloria Emerson | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/negro-vote-share-mounts-in-south-survey-says-514-went-to-polls.html | NEGRO VOTE SHARE MOUNTS IN SOUTH; Survey Says 51.4% Went to Polls, Against 44% in '64 | True | By Warren Weaver Jr. | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/canadiens-call-up-bordeleau.html | Canadiens Call Up Bordeleau | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/giving-the-lie-to-an-old-saw-about-hospital-food.html | Giving the Lie to an Old Saw about Hospital Food | True | By Jean Hewitt | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/rights-unit-plans-tactical-cutback.html | RIGHTS UNIT PLANS TACTICAL CUTBACK | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/ho-chi-minh-welcomes-the-new-year-in-verse.html | Ho Chi Minh Welcomes The New Year in Verse | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/rebel-florence-priest-finally-yields-church.html | Rebel Florence Priest Finally Yields Church | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/american-oil-companies-to-prospect-off-ghana.html | American Oil Companies To Prospect Off Ghana | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/penn-state-picked-over-kansas-undefeated-lions-in-orange-classic.html | Penn State Picked Over Kansas; UNDEFEATED LIONS IN ORANGE CLASSIC Penn State Sturdy Defense Must Check Top-Scoring College Team in U.S. | True | By Gordon S. White Jr. | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/mayors-plan-on-sword-canes-prompted-by-seizure-on-42d-st.html | Mayor's Plan on Sword Canes Prompted by Seizure on 42d St. | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/royals-late-rally-helps-turn-back-celtics-by-114112.html | Royals' Late Rally Helps Turn Back Celtics by 114-112 | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/ducks-defeat-jets-by-52.html | Ducks Defeat Jets by 5-2 | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/friends-of-powell-optimistic-that-the-house-will-seat-him-see-no.html | Friends of Powell Optimistic That the House Will Seat Him; See No Organized Opposition Despite Exclusion in 1967-Test Expected Friday | True | By Richard L. Madden | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/leslie-davis-bride-of-derick-webb.html | Leslie Davis Bride of Derick Webb | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/play-is-the-great-teacher-at-the-boston-childrens-museum.html | Play Is the Great Teacher at the Boston Children's Museum | True | By Lisa Hammel | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/back-pay-claimed-in-teachers-suit-6-say-they-worked-during-strike.html | BACK PAY CLAIMED IN TEACHERS' SUIT; 6 Say They Worked During Strike but Got No Salary | True | By Nancy Hicks | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/holding-company-in-south-set-by-bank-and-insurer.html | Holding Company in South Set by Bank and Insurer | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/ernest-k-loveland.html | ERNEST K. LOVELAND | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/medicare-premium-left-at-4-by-cohen-medicare-premium-to-remain-at-4.html | Medicare Premium Left at $4 by Cohen; Medicare Premium to Remain at $4 | True | By Marjorie Hunter | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/womans-body-identified.html | Woman's Body Identified | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/state-of-peril-continues-here-spread-of-flu-declines-but-blood-is.html | 'STATE OF PERIL,' CONTINUES HERE; Spread of Flu Declines but Blood Is Still Needed | True | By Edith Evans Asbury | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/defendant-linked-to-mafia-forfeits-bail-of-10000.html | Defendant Linked to Mafia Forfeits Bail of $10,000 | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/aba-scoring-leaders.html | A.B.A. Scoring Leaders | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/us-payment-bid-ignored-by-china-washington-backed-tender-by-rca-of.html | U.S. PAYMENT BID IGNORED BY CHINA; Washington Backed Tender by R.C.A. of $600,000 | True | By Peter Grose | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/rochester-bank-picks-lawyer-as-a-trustee.html | Rochester Bank Picks Lawyer as a Trustee | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/greenville-nine-honored.html | Greenville Nine Honored | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/illinois-nuclear-plant-set.html | Illinois Nuclear Plant Set | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/judge-rejects-videotaping-of-sirhan-trial-for-history.html | Judge Rejects Videotaping Of Sirhan Trial for 'History' | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/sports-of-the-times.html | Sports of The Times | True | By Leonard Koppetttime Marks Time | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/city-college-names-karr.html | City College Names Karr | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/6th-fleet-said-to-be-on-alert.html | 6th Fleet Said to Be on Alert | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/maureen-barr-is-wed-on-l-i-5-attend-her.html | Maureen Barr Is Wed on L. I.; 5 Attend Her | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/dr-kenneth-latourette-is-dead-long-a-church-historian-at-yale.html | Dr. Kenneth Latourette Is Dead; Long a Church Historian at Yale; Professor at Divinity School Also Was an Authority on the World of the Orient | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/exorcise-devils-de-gaulle-urges-he-says-common-sense-is-prevailing.html | EXORCISE 'DEVILS,' DE GAULLE URGES; He Says Common Sense Is Prevailing in France Now | True | By Henry Tanner | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/thieu-sees-a-way-to-cut-us-force-in-the-coming-year.html | Thieu Sees a Way To Cut U.S. Force In the Coming Year | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/knicks-defeat-bullets-121110-for-ninth-victory-in-row-tying-club.html | Knicks Defeat Bullets, 121-110, for Ninth Victory in Row, Tying Club Mark; REED STANDS OUT, GETTING 39 POINTS Hits on 18 of 20 Shots From Floor--Grabs 22 Rebounds Before 15,366 Here | True | By Thomas Rogers | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/ohio-state-and-usc-in-rose-bowl-today-buckeyes-choice-in-coast.html | Ohio State and U.S.C. in Rose Bowl Today;; BUCKEYES CHOICE IN COAST CONTEST Otis and Kern to Pit Skills Against Simpson--Nixon Expected at Game | True | By Bill Becker | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/duty-reductions-take-effect-today-imports-to-us-affected.html | Duty Reductions Take Effect Today; Imports to U.S. Affected | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/aec-confirms-that-china-ran-a-thermonuclear-test.html | A.E.C. Confirms That China Ran a Thermonuclear Test | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/national-hockey-league.html | National Hockey League | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/man-in-the-news-humanist-and-sage-edward-morgan-forster.html | Man in the News; Humanist and Sage Edward Morgan Forster | True | By Anthony Lewis | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/barrow-fractures-leg-in-spill-at-tropical-social-song-wins.html | Barrow Fractures Leg in Spill At Tropical; Social Song Wins | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/allen-denies-state-plans-to-close-ocean-hill-district.html | Allen Denies State Plans To Close Ocean Hill District | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/mrs-king-and-miss-casals-win-in-australian-tennis.html | Mrs. King and Miss Casals Win in Australian Tennis | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/midtown-renewal-plan-seeks-blend-of-theaters-and-offices.html | Midtown Renewal Plan Seeks Blend of Theaters and Offices | True | By Deirdre Carmody | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/auto-headrests-now-required-prices-of-new-cars-going-up.html | Auto Headrests Now Required; Prices of New Cars Going Up | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/6-airmen-killed-in-virginia-in-fiery-crash-of-trainer.html | 6 Airmen Killed in Virginia In Fiery Crash of Trainer | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/world-stage-fete-for-amateurs-set.html | WORLD STAGE FETE FOR AMATEURS SET | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/kessler-play-due-feb-20.html | Kessler Play Due Feb. 20 | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/us-on-reprisal-raids.html | U.S. on Reprisal Raids | True | DAVID CIVVAL | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/theater-womens-rule-yes-yes-no-no-offered-at-the-astor-place.html | Theater: Women's Rule; 'Yes Yes, No No' Offered at the Astor Place | True | By Clive Barnes | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/lebanese-premier-is-fearful-of-a-ground-attack-yaffi-also-reported-to.html | Lebanese Premier Is Fearful of a Ground Attack; Yaffi Also Reported to Have Told Parliament of Israeli Overflight in the South | True | By Dana Adams Schmidt | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/vietcong-release-three-americans-gis-freed-at-2d-meeting-in-fieldus.html | VIETCONG RELEASE THREE AMERICANS; G.I.'s Freed at 2d Meeting in Field--U.S. Major Held 5 Years Also Returns Vietcong Free Three Americans at Second Meeting in the Field | True | By Joseph B. Treaster | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/pacers-hand-nets-a-123105-trouncing.html | PACERS HAND NETS A 123-105 TROUNCING | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/3-spacemen-to-get-a-welcome-here-parade-and-dinner-to-hail-moon.html | 3 SPACEMEN TO GET A WELCOME HERE; Parade and Dinner to Hail Moon Pioneers on Jan. 10 3 SPACEMEN TO GET A WELCOME HERE | True | By Sylvan Fox | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/texas-counts-on-ground-game.html | Texas Counts on Ground Game; | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/george-lewis-68-clarinetist-dies-new-orleans-jazz-musician-played.html | GEORGE LEWIS, 68, CLARINETIST, DIES; New Orleans Jazz Musician Played With Big Bands | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/all-us-drawings-from-fund-repaid-all-us-drawings-from-fund-repaid.html | All U.S. Drawings From Fund Repaid; ALL U.S. DRAWINGS FROM FUND REPAID | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/books-of-the-times-life-was-as-difficult-as-the-art.html | Books of The Times; Life Was as Difficult as the Art | True | By Thomas Lask | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-01 | 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/israeli-planes-attack-jordanian-car.html | Israeli Planes Attack Jordanian Car | True | | 1997-01-30 | RE0000747977 | B00000478312 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/leafs-top-seals-with-rallies-73-bunch-three-goals-in-both-second.html | LEAFS TOP SEALS WITH RALLIES, 7-3; Bunch Three Goals in Both Second and Third Periods | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/relocating-les-halles.html | Relocating Les Halles | True | MELVIN B. YOKEN | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/sandy-kaufax-married.html | Sandy Kaufax Married | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/flight-of-the-tu144.html | Flight of the TU-144 | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/tijerina-asks-spain-to-put-land-dispute-before-un.html | Tijerina Asks Spain to Put Land Dispute Before U.N. | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/labor-shortage-slows-shipyards-supply-of-skilled-workers-is-far.html | LABOR SHORTAGE SLOWS SHIPYARDS; Supply of Skilled Workers Is Far Below Needs | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/geneen-predicts-good-year-in-69-itt-chief-says-no-slump-will.html | GENEEN PREDICTS GOOD YEAR IN '69; I.T.T. Chief Says No Slump Will Accompany Stability | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/a-navy-fuel-aide-scores-transfer-says-he-was-removed-for-starting.html | A NAVY FUEL AIDE SCORES TRANSFER; Says He Was Removed for Starting Inquiry on Theft | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/new-journal-welds-poetry-and-games.html | New Journal Welds Poetry and Games | True | By Thomas Lask | 1997-01-30 | RE0000747978 | B00000478315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/samuel-martin-weds-miss-heike-schlesing.html | Samuel Martin Weds Miss Heike Schlesing | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/barton-maclane-villain-in-a-host-of-films-dies-actor-66-made.html | Barton MacLane, Villain in a Host of Films, Dies; Actor, 66, Made Gangsters and Convicts His Forte Had First Role on Broadway in 'Trial of Mary Dugan' | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/2-brazilian-journalists-freed.html | 2 Brazilian Journalists Freed | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/return-for-hughes-air-west-shifts-sells-to-hughes.html | Return for Hughes; AIR WEST SHIFTS, SELLS TO HUGHES | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/col-edwinston-robbins-weds-mrs-biddle-in-philadelphia.html | Col. Edwinston Robbins Weds Mrs. Biddle in Philadelphia | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/spaniel-clubs-twoday-show-will-open-here-this-saturday.html | Spaniel Club's Two-Day Show Will Open Here This Saturday | True | By John Rendel | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/cockerill-mentee-win-sailing-prizes.html | COCKERILL, M'ENTEE WIN SAILING PRIZES | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/new-chief-in-brazzaville.html | New Chief in Brazzaville | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/riverbank-park.html | Riverbank Park | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/11-die-as-train-hits-truck.html | 11 Die as Train Hits Truck | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/mrs-john-lolls.html | MRS. JOHN LOLLS | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/advertising-publishers-see-profitable-69.html | Advertising Publishers See Profitable '69 | True | By Philip H. Dougherty | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/frostbite-y-c-chooses-matkovic-as-commodore.html | Frostbite Y. C. Chooses Matkovic as Commodore | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/pakistanis-hold-black-black-day.html | Pakistanis Hold 'Black Day' | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/penn-state-wins-late-score-tops-kansas-15-to-14-penalty-provides.html | Penn State Wins; LATE SCORE TOPS KANSAS, 15 TO 14 Penalty Provides Penn State Extra Chance for 2-Point Tally in Orange Bowl | True | By Gordon S. White Jr.special To The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/mrs-sumner-welles-dies-at-age-of-73.html | MRS. SUMNER WELLES DIES AT AGE OF 73 | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/us-to-pay-for-replacing-bridge-in-west-virginia.html | U.S. to Pay for Replacing Bridge in West Virginia | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/young-rubicam-picks-senior-vice-president.html | Young & Rubicam Picks Senior Vice President | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/gas-project-in-australia-saved-by-sealing-of-well.html | Gas Project in Australia Saved by Sealing of Well | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/farther-discussions-in-rhodesia-dispute-foreseen-by-smith.html | Further Discussions In Rhodesia Dispute Foreseen by Smith | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/article-1-no-title.html | Article 1 — No Title | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/house-member-has-doubts-over-nomination-of-hickel.html | House Member Has Doubts Over Nomination of Hickel | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/jets-to-restart-season-today-getting-ready-for-super-bowl.html | Jets to Restart Season Today, Getting Ready for Super Bowl | True | By Gerald Eskenazi | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/mrs-king-bows-in-tasmania-tennis-kerry-melville-registers-upset.html | Mrs. King Bows in Tasmania Tennis; KERRY MELVILLE REGISTERS UPSET Beats U.S. Pro, 9-7, 6-4 — Sedgman, 41, Tops Crealy — Miss Casals Victor | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/end-papers.html | End Papers | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/nancy-jane-keats-is-betrothed.html | Nancy Jane Keats Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/finland-lifts-beer-curb.html | Finland Lifts Beer Curb | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/the-finest-restaurant-in-the-world-ss-france.html | The Finest Restaurant in the World: S.S. France | True | By Craig Claibornespecial To the New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/philadelphia-tax-delayed-official-fears-city-strike.html | Philadelphia Tax Delayed; Official Fears City Strike | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/odwyer-favors-a-screening-panel-bids-democratic-leaders-form.html | O'DWYER FAVORS A SCREENING PANEL; Bids Democratic Leaders Form Broad-Based Group | True | By Thomas P. Ronan | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/stewart-will-see-russian-on-mideast.html | STEWART WILL SEE RUSSIAN ON MIDEAST | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/arrival-of-baby-comes-as-a-surprise-to-parents-mother-insists-she.html | Arrival of Baby Comes as a Surprise to Parents; Mother Insists She Did Not Know She Was Pregnant but Is Delighted Anyway | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/ship-hits-lirr-trestle-halting-service-to-2-stations.html | Ship Hits L.I.R.R. Trestle, Halting Service to 2 Stations | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/aide-in-antipoverty-agency-named-to-key-health-post.html | Aide in Antipoverty Agency Named to Key Health Post | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/pisco-punch.html | Pisco Punch | True | By Charles Poore | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/in-the-nation-up-against-the-establishment.html | In The Nation: Up Against the Establishment | True | By Tom Wicker | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/israel-sees-peril-of-a-major-clash-on-lebanon-line-guerrilla.html | ISRAEL SEES PERIL OF A MAJOR CLASH ON LEBANON LINE; Guerrilla Rockets Kill Two Near Border -- Increase in Arab Force Is Reported Israelis See Danger of a Major Clash at the Lebanese Border | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/britain-increases-trade-with-cubans.html | BRITAIN INCREASES TRADE WITH CUBANS | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/mrs-gandhis-stand-on-neighbors-eased.html | MRS. GANDHI'S STAND ON NEIGHBORS EASED | True | Special To The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/roy-m-d-richardson-73-dies-lawyer-and-a-brooklyn-leader.html | Roy. M. D. Richardson, 73, Dies; Lawyer and a Brooklyn Leader | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/miss-judith-lynn-meyers-affianced.html | Miss Judith Lynn Meyers Affianced | True | Special To The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/to-end-rent-control.html | To End Rent Control | True | SIMON N. WHITNEY | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/camps-shelled-as-truce-ends.html | Camps Shelled as Truce Ends | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/the-flood-of-1966-leaves-florence-a-legacy-of-work-and-fear-the.html | The Flood of 1966 Leaves Florence a Legacy of Work and Fear; The Flood of 1966 Leaves Florence a Legacy of Work and Fear | True | By Alfred Friendly Jr.special To The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/letters-of-credit-rose-in-month-reserve-says.html | Letters of Credit Rose In Month, Reserve Says | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/sydney-revelers-turn-to-violence-youths-brawl-with-police-and-they.html | SYDNEY REVELERS TURN TO VIOLENCE; Youths Brawl With Police, and They Arrest 160 | True | By Robert Trumbullspecial To the New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/tuna-fleet-stays-in-port.html | Tuna Fleet Stays in Port | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/collision-kills-14-in-uar.html | Collision Kills 14 in U.A.R. | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/philadelphia-move-open-to-discussion.html | PHILADELPHIA MOVE OPEN TO DISCUSSION | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/un-wives-find-friends-in-alien-city.html | U.N. Wives Find Friends in Alien City | True | By Kathleen Teltschspecial To the New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/chicago-tribune-names-aide.html | Chicago Tribune Names Aide | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/two-sides-in-paris-maintain-contact-us-and-north-vietnam-are.html | TWO SIDES IN PARIS MAINTAIN CONTACT; U.S. and North Vietnam Are Expected to End the Long Delay in the Talks Soon TWO SIDES IN PARIS KEEPING CONTACT | True | By Paul Hofmannspecial To The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/a-cold-cold-fish-story.html | A Cold, Cold Fish Story | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/oak-ridge-cost-since-44-is-6billion.html | Oak Ridge Cost Since '44 Is $6-Billion | True | Special To The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/de-gaulle-denounces-israeli-raid-on-airport.html | De Gaulle Denounces Israeli Raid on Airport | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/arkansas-wins-162-georgia-is-upset-in-sugar-bowl-by-razorbacks.html | Arkansas Wins, 16-2; Georgia Is Upset in Sugar Bowl By Razorbacks' Aerial Warfare | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/robinson-declared-winner-as-wind-halts-yacht-final.html | Robinson Declared Winner as Wind Halts Yacht Final | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/china-is-optimistic-on-outlook-for-69.html | CHINA IS OPTIMISTIC ON OUTLOOK FOR '69 | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/sky-diver-drowns.html | Sky Diver Drowns | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/israel-is-expanding-her-hotel-capacity-in-threeyear-plan-israel.html | Israel Is Expanding Her Hotel Capacity In Three-Year Plan; ISRAEL EXPANDING TOURIST CAPACITY | True | By Leonard Skane | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/sharp-supple-tough.html | Sharp, Supple, Tough | True | Ha Van LauSpecial to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/reviving-hairdos-of-1776.html | Reviving Hairdos Of 1776 | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/mrs-george-s-rosenthal-rewed.html | Mrs. George S. Rosenthal Rewed | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/planners-study-kennedy-road-jams.html | Planners Study Kennedy Road Jams | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/jersey-civil-liberties-unit-scores-brennan-for-mafia-accusations.html | Jersey Civil Liberties Unit Scores Brennan for Mafia Accusations | True | By Walter H. Waggonerspecial to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/space-law-advocated.html | Space Law Advocated | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/pope-paul-in-new-year-talk-deplores-terror-and-reprisal.html | Pope Paul, in New Year Talk, Deplores 'Terror and Reprisal' | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/abortion-bill-is-entered-in-new-hampshire-house.html | Abortion Bill Is Entered In New Hampshire House | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/john-schneider-75-peekskill-emayor.html | JOHN SCHNEIDER, 75, PEEKSKILL EX-MAYOR | True | Special to The Llew York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/us-trade-group-invited-to-algeria.html | U.S. TRADE GROUP INVITED TO ALGERIA | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/student-shot-here-in-first-69-killing-suspect-is-arrested.html | Student Shot Here In First '69 Killing; Suspect Is Arrested | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/jersey-city-police-start-bomb-inquiry.html | JERSEY CITY POLICE START BOMB INQUIRY | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/4-killed-5-wounded-by-gunman-upstate-gunman-kills-4-and-wounds-5.html | 4 Killed, 5 Wounded By Gunman Upstate; Gunman Kills 4 and Wounds 5; Police Upstate Press Manhunt | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/filions-victories-at-407.html | Filion's Victories at 407 | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/bernard-cohen-to-wed-eugenia-deutsch.html | Bernard Cohen to Wed Eugenia Deutsch | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/papa-steve-takes-stakes-at-tropical-sparkling-native-second-in.html | Papa Steve Takes Stakes at Tropical; SPARKLING NATIVE SECOND IN SPRINT Papa Steve, $14.20, Victor by 2 1/2 Lengths -- 98-1 Shot, Lieut. Treb, Triumphs | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/wirkola-norway-skijump-victor-gains-second-triumph-in-a-row-at.html | WIRKOLA, NORWAY, SKI-JUMP VICTOR; Gains Second Triumph in a Row at Series in Germany | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/juan-carlos-is-made-captain.html | Juan Carlos Is Made Captain | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/four-alleged-mafiosi-facing-rearrest.html | Four Alleged Mafiosi Facing Re-arrest | True | By Charles Grutzner | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/moscow-says-mig-was-used-to-test-design-for-tu144.html | Moscow Says MIG Was Used to Test Design for TU-144 | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/kennedy-round-leaves-a-trade-gap-less-developed-nations-find-little.html | Kennedy Round Leaves a Trade Gap; Less Developed Nations Find Little Help TRADE GAP STAYS AFTER DUTY CUTS | True | By Gerd Wilcke | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/democracy-in-greece.html | Democracy in Greece | True | GEORGE D. FRANGOS | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/vietcong-use-radio-teletype.html | Vietcong Use Radio Teletype | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/trans-international-air-elects-board-member.html | Trans International Air Elects Board Member | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/fire-destroys-island-house.html | Fire Destroys Island House | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/rockefeller-concedes-hes-frustrated-artist.html | Rockefeller Concedes He's Frustrated Artist | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/nations-markets-closed.html | Nation's Markets Closed | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/raytheon-subsidiary-agrees-to-offer-german-process.html | Raytheon Subsidiary Agrees To Offer German Process | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/new-earth-tremor-is-felt-in-arkansas.html | NEW EARTH TREMOR IS FELT IN ARKANSAS | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/wood-field-and-stream-fishermans-journal-reports-on-efforts-to.html | Wood, Field and Stream; Fisherman's Journal Reports on Efforts To Raise Strain of Red Lobsters | True | By Nelson Bryant | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/kings-blues-in-scoreless-tie.html | Kings Blues in Scoreless Tie | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/war-risk-rates-up-for-mideast-london-insurers-action-on-shipments.html | WAR RISK RATES UP FOR MIDEAST; London Insurers' Action on Shipments Laid to Crisis | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/foreign-aid-study-for-nixon-advises-sweeping-change-it-stresses.html | FOREIGN AID STUDY FOR NIXON ADVISES SWEEPING CHANGE; It Stresses Technical Help and Greater Concentration Among Fewer Nations PRIVATE ROLE ENHANCED Plan Drawn by Republicans in Congress Faces Review by Special Panel Later Broad Changes in Foreign Aid Are Asked in Study for Nixon | True | By Felix Belair Jr.special To the New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/guard-called-haven-for-draft-evaders.html | GUARD CALLED HAVEN FOR DRAFT EVADERS | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/new-years-ball-held-at-waldorf-34-make-bows.html | New Year's Ball Held at Waldorf, 34 Make Bows | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/merger-planned-by-2-japan-banks-mitsubishi-and-daiichi-set.html | MERGER PLANNED BY 2 JAPAN BANKS; Mitsubishi and Daiichi Set Unofficial Agreement | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/air-west-shifts-sells-to-hughes-six-directors-change-votes-against.html | AIR WEST SHIFTS, SELLS TO HUGHES; Six Directors Change Votes Against Proposal After Stockholder Suits ACTION NEAR DEADLINE Board Previously Rejected Sale, 13-11, Though Proxy Count Supported Bid | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/hawks-down-wings-41.html | Hawks Down Wings, 4-1 | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/easy-mark-takes-santa-anita-race-wins-28050-san-gabriel-by.html | EASY MARK TAKES SANTA ANITA RACE; Wins $28,050 San Gabriel by Half-Length, Pays $16 | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/bridge-revealing-hesitations-give-unethical-players-an-edge.html | Bridge: Revealing Hesitations Give Unethical Players an Edge | True | By Alan Truscott | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/head-of-new-us-crime-agency-sees-huge-task.html | Head of New U.S. Crime Agency Sees Huge Task | True | By David Burnhamspecial To the New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/ghana-curbs-foreigners.html | Ghana Curbs Foreigners | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/tanzania-begins-a-cultural-revolution-kenya-an-economic-one.html | Tanzania Begins a Cultural Revolution, Kenya an Economic One | True | By Lawrence Fellowsspecial To the New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/new-con-ed-line-designed-to-blend-with-land-upstate.html | New Con Ed Line Designed to Blend With Land Upstate | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/body-of-authors-daughter-17-is-found-in-ravine-on-the-coast.html | Body of Author's Daughter, 17, Is Found in Ravine on the Coast; Authorities Await Outcome of Medical Examination of Marina Habe | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/lila-kedrova-is-married.html | Lila Kedrova Is Married | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/david-g-cathcart.html | DAVID G. CATHCART | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/bucs-coach-out-for-week.html | Bucs' Coach Out for Week | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/running-around-in-circles.html | Running Around in Circles | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/realignment-at-state-department-many-in-foreign-service-welcome.html | Realignment at State Department: Many in Foreign Service Welcome Signs of Change | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/astronauts-hailed.html | Astronauts Hailed | True | FRITZ VON OPEL | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/million-at-parade.html | Million at Parade | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/hoover-is-74-years-old.html | Hoover is 74 Years Old | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/cooke-at-korean-front-line.html | Cooke at Korean Front Line | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/man-killed-chasing-thief.html | Man Killed Chasing Thief | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/visible-satellites.html | Visible Satellites | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/new-us-teams-to-deal-with-enemy-on-pows.html | New U.S. Teams to Deal With Enemy on P.O.W.'s | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/article-2-no-title.html | Article 2 — No Title | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/braille-library-destroyed.html | Braille Library Destroyed | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/scotto-blames-ship-lines-disunity-in-dock-strike.html | Scotto Blames Ship Lines' 'Disunity' in Dock Strike | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/new-coalition-asks-help-for-kennedy.html | NEW COALITION ASKS HELP FOR KENNEDY | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/behind-exciting-art-show-a-littleknown-collector.html | Behind Exciting Art Show: A Little-Known Collector | True | By John Canaday | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/a-limited-ceasefire-proposed-by-biafra.html | A LIMITED CEASE-FIRE PROPOSED BY BIAFRA | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/soviet-leaders-hail-cuba.html | Soviet Leaders Hail Cuba | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/rockefeller-says-mayor-wont-get-all-aid-he-asked-indicates-demands.html | ROCKEFELLER SAYS MAYOR WON'T GET ALL AID HE ASKED; Indicates Demands on State Funds Rule Out the Full $496-Million Sought A GAP IN BUDGET CITED Rise in Sales and Income Taxes Expected to Balance $6-Billion-Plus Spending Governor Says Mayor Won't Get All Aid He Asked | True | By Sydney H. Schanberg | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/750-pounds-of-mail-stolen.html | 750 Pounds of Mail Stolen | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/us-jewish-unit-says-pope-uses-double-standard.html | U.S. Jewish Unit Says Pope Uses Double Standard | True | By Edward B. Fiske | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/theodore-white-ponders-making-of-another-president.html | Theodore White Ponders Making of Another President | True | By Israel Shenker | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/hospital-struck-community-helps-volunteers-serve-patients-at.html | HOSPITAL STRUCK; COMMUNITY HELPS; Volunteers Serve Patients at Brooklyn Institution | True | By Peter Millones | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/sports-of-the-times-the-top-ten.html | Sports of THE TIMES; The Top Ten | True | By Robert Lipsyte | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/bonnie-a-brunner-planning-marriage.html | Bonnie A. Brunner Planning Marriage | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/new-yorkers-give-200-pints-of-blood-to-ease-shortage.html | New Yorkers Give 200 Pints of Blood To Ease Shortage | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/maurice-goldstein-led-brith-abraham.html | MAURICE GOLDSTEIN, LED BRITH ABRAHAM | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/personal-finance-creditcard-protection-appears-ample-for-both.html | Personal Finance; Credit-Card Protection Appears Ample For Both Unsolicited and Accepted Ones Personal Finance | True | By Robert J. Cole | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/ferre-becomes-governor-of-puerto-rico-today-ending-an-era.html | Ferre Becomes Governor of Puerto Rico Today, Ending an Era | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/hidden-game-costs.html | Hidden 'Game' Costs | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/bomb-at-cubas-un-office-turns-out-to-be-a-watch.html | 'Bomb' at Cuba's U.N. Office Turns Out to Be a Watch | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/school-makeup-time.html | School Make-Up Time | True | HERMAN ARTHUR | 1997-01-30 | RE0000747978 | B00000478315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/mummers-parade-put-off.html | Mummers' Parade Put Off | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/rita-chamberlain-to-be-bride-of-joseph-k-hemphill-in-july.html | Rita Chamberlain to Be Bride Of Joseph K. Hemphill in July | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/american-historians-shift-emphasis-to-conflict.html | American Historians Shift Emphasis to Conflict | True | By John Leo | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/kirile-meretskov-i-soviet-general-71.html | KIRILE MERETSKOV, I SOVIET GENERAL, 71 | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/soviet-lists-1969-priorities.html | Soviet Lists 1969 Priorities | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/nixon-neutral-but-watches-simpson-at-the-rose-bowl-game.html | Nixon 'Neutral' but Watches Simpson at the Rose Bowl Game | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/stray-shot-kills-mother-of-5.html | Stray Shot Kills Mother of 5 | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/lebanon-promises-to-defend-herself-lebanon-pledges-to-resist-attack.html | Lebanon Promises To Defend Herself; LEBANON PLEDGES TO RESIST ATTACK | True | By Dana Adams Schmidtspecial To the New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/5-of-6-killed-in-plane-crash-identified-by-air-command.html | 5 of 6 Killed in Plane Crash Identified by Air Command | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/architects-publish-strollers-guide-to-city.html | Architects Publish Strollers' Guide to City | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/contract-expires-for-oil-workers-strike-is-put-off-as-recess-is.html | CONTRACT EXPIRES FOR OIL WORKERS; Strike Is Put Off as Recess Is Called in Negotiations | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/baby-taken-by-sitter-returned-just-wanted-to-be-with-infant.html | Baby Taken by Sitter Returned; 'Just Wanted. to Be With' Infant | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/observer-the-old-cynics-almanac.html | Observer: The Old Cynic's Almanac | True | By Russell Baker | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/gi-to-leave-pnompenh.html | G.I. to Leave Pnompenh | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/insulated-employe-wins-months-pay.html | INSULATED EMPLOYE WINS MONTH'S PAY | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/icy-winds-blast-sweeps-the-city-cold-wave-is-expected-to-hold.html | ICY WIND'S BLAST SWEEPS THE CITY; Cold Wave Is Expected to Hold -- Traffic Is Light | True | By Bill Kovach | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/hans-mauritzen-becomes-fiance-of-miss-conner.html | Hans Mauritzen Becomes Fiance Of Miss Conner | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/lindsay-attending-ferres-inaugural.html | LINDSAY ATTENDING FERRE'S INAUGURAL | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/texas-routs-tennessee-3613-in-cotton-bowl-long-pass-plays-bring-two.html | Texas Routs Tennessee, 36-13, in Cotton Bowl; LONG PASS PLAYS BRING TWO SCORES Longhorn Ground Game Also Clicks and Defense Stops Volunteer Threats | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/vice-president-named-by-city-center-realty.html | Vice President Named By City Center Realty | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/data-on-chicago-riot.html | Data on Chicago Riot | True | S. GUTTMAN | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/roelants-belgium-wins-brazilian-run.html | ROELANTS, BELGIUM, WINS BRAZILIAN RUN | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/saragat-condemns-italys-class-rule.html | SARAGAT CONDEMNS ITALY'S CLASS RULE | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/i-owe-1220-wins-fair-grounds-stake.html | I OWE, $12.20, WINS FAIR GROUNDS STAKE | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/doctors-heart-kidneys-donated-to-3-men-here-doctor-donates-heart.html | Doctor's, Heart, Kidneys Donated to 3 Men Here; DOCTOR DONATES HEART, KIDNEYS | True | By Deirdre Carmody | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/prague-forms-federal-regime-cernik-is-retained-as-premier-svoboda.html | Prague Forms Federal Regime; Cernik Is Retained as Premier; Svoboda Appoints Cabinet and Warns 1969 Will Be Year of 'Difficulties' | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/lindsay-predicts-healthy-economy-reports-jobless-rate-was-down-in.html | LINDSAY PREDICTS HEALTHY ECONOMY; Reports Jobless Rate Was Down in 1968 and Retail Sales Showed a Rise MAYOR FORESEES HEALTHY ECONOMY | True | By Charles G. Bennett | 1997-01-30 | RE0000747978 | B00000478315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/6-churchill-aides-assail-soldiers-say-hochhuth-play-is-based-on.html | 6 CHURCHILL AIDES ASSAIL SOLDIERS; Say Hochhuth Play Is Based on Errors and Distortions | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/virginia-spackman-is-a-bride-on-l-i.html | Virginia Spackman Is a Bride on L. I. | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/mrs-ninki-burger-copywriter-was-50.html | MRS. NINKI BURGER, COPYWRITER, WAS 50 | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/warriors-set-back-royals-106-to-101.html | WARRIORS SET BACK ROYALS, 106 TO 101 | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/aussies-win-sunshine-cup.html | Aussies Win Sunshine Cup | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/snowmaking-machines-idled-at-magic-mountain-naturally-55-inches-of.html | Snowmaking Machines Idled At Magic Mountain, Naturally; 55 Inches of Cover Already Has fallen at Ski Center, According to Thorner | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/salvador-president-vetoes-ban-on-foreign-businesses.html | Salvador President Vetoes Ban on Foreign Businesses | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/foster-sharp-as-he-opens-drills-for-jan-22-t-tie-bout.html | Foster Sharp as He Opens Drills for Jan. 22 T tie Bout | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/jordan-reports-incursion.html | Jordan Reports Incursion | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/german-bank-joins-group.html | German Bank Joins Group | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/brandeis-names-official.html | Brandeis Names Official | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/snowdon-assails-souvenirs.html | Snowdon Assails Souvenirs | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/7-board-hearings-will-focus-on-decentralization-controversy.html | 7 Board Hearings Will Focus on Decentralization Controversy | True | By Fred M. Hechinger | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/catholics-decry-portuguese-war-150-in-lisbon-church-stage-a-5hour.html | CATHOLICS DECRY PORTUGUESE WAR; 150 in Lisbon Church Stage a 5-Hour Peace Vigil to Oppose Efforts in Africa CATHOLICS DECRY PORTUGUESE WAR | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/kilbegan-victor-on-a-foul-claim-fullers-three-quarter-girl.html | KILBEGAN VICTOR ON A FOUL CLAIM; Fuller's Three Quarter Girl Disqualified, Placed 4th | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/studley-realty-concern-names-vice-president.html | Studley Realty Concern Names Vice President | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/two-take-annual-cold-dip.html | Two Take Annual Cold Dip | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/three-gis-released-by-the-vietcong-get-hamburgers-and-ice-cream-3.html | Three G.I.'s Released by the Vietcong Get Hamburgers and Ice Cream; 3 G.I.'s Freed by Foe Get Hamburgers and Ice Cream | True | By Joseph B. Treasterspecial To the New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/2-die-as-train-derails.html | 2 Die as Train Derails | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/tampering-knocks-out-28-harlem-call-boxes.html | Tampering Knocks Out 28 Harlem Call Boxes | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/chess-mednis-was-well-prepared-for-his-game-with-bisguier.html | Chess: Mednis Was Well Prepared For His Game With Bisguier | True | By Al Horowitz | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/government-urges-public-to-protect-us-resources.html | Government Urges Public To Protect U.S. Resources | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/new-years-day-adds-736-gifts-to-aid-neediest-new-years-gifts-aid.html | New Year's Day Adds 736 Gifts To Aid Neediest; New Year's Gifts Aid the Neediest' | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/bucks-trade-gambee-for-pistons-niemann.html | Bucks Trade Gambee For Pistons' Niemann | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/owens-tennis-victor.html | Owens Tennis Victor | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/heart-transplants-in-soviet-union-found-growing-in-acceptance.html | Heart Transplants in Soviet Union Found Growing in Acceptance | True | By Theodore Shabadspecial To the New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/20000-at-garden-mark-hanukkah-ida-kaminska-is-honored-israel-bond.html | 20,000 AT GARDEN MARK HANUKKAH; Ida Kaminska Is Honored Israel Bond Drive Fete | True | By Irving Spiegel | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/mr-packards-stock.html | Mr. Packard's Stock | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/rangers-bruins-in-clash-tonight-blue-shirts-seek-to-gain-on.html | RANGERS, BRUINS IN CLASH TONIGHT; Blue Shirts Seek to Gain on Second-Place Boston | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/work-rushed-in-jordan-on-housing-for-arab-refugees-un-group.html | Work Rushed in Jordan on Housing for Arab Refugees; U.N. Group Erecting 10,000 Shelters for Those in Tents | True | Special to The New York Times | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/linebacker-12th-man-kansas-player-reveals.html | Linebacker 12th Man, Kansas Player Reveals | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/celtic-is-victor-over-clyde-50-triumph-first-in-4-games-for.html | CELTIC IS VICTOR OVER CLYDE, 5-0; Triumph First in 4 Games for Division Leaders | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/43-editors-are-named-to-jury-on-pulitzer-journalism-entries.html | 43 Editors Are Named to Jury On Pulitzer Journalism Entries | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/teams-get-305000-each.html | Teams Get $305,000 Each | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/celtics-beat-suns-98-to-83-as-havlicek-bryant-excel.html | Celtics Beat Suns, 98 to 83, As Havlicek, Bryant Excel | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/paris-eases-money-curbs-on-tourists-going-abroad.html | Paris Eases Money Curbs On Tourists Going Abroad | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/tyms-win-3-titles.html | Tyms Win 3 Titles | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/mrs-john-manson-101-diesl.html | Mrs. John Manson, 101, Diesl | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/fire-sweeps-manila-area.html | Fire Sweeps Manila Area | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/johnson-will-play-golf-on-coast-in-a-postwhite-house-vacation.html | Johnson Will Play Golf on Coast In a Post-White House Vacation | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/news-of-realty-slum-investment-825million-in-insurance-funds.html | NEWS OF REALTY: SLUM INVESTMENT; $825-Million in Insurance Funds Committed in '68 | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/19-in-pueblo-crew-see-the-game-at-rose-bowl.html | 19 in Pueblo Crew See The Game at Rose Bowl | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/sato-gives-new-year-vow-to-regain-ushdd-islands.html | Sato Gives New Year Vow To Regain U.S.-Held Islands | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/12-die-in-rioting-in-india.html | 12 Die in Rioting in India | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/ocean-hill-teacher-is-cleared-by-panel.html | OCEAN HILL TEACHER IS CLEARED BY PANEL | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/mrs-carolyn-milberg-is-married-to-lawyer.html | Mrs. Carolyn Milberg Is Married to Lawyer | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/william-h-lynn-peelal-to-the-new-work-times.html | WILLIAM H. LYNN .peelal to The New work Times | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/loeb-rhoades-co-picks-general-partner.html | Loeb, Rhoades & Co. Picks General Partner | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/weightreducing-program-helps-7-girls-to-get-jobs.html | Weight-Reducing Program Helps 7 Girls to Get Jobs | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/roger-feldman-fiance-of-gail-steg.html | Roger Feldman Fiance of Gail Steg | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/british-jews-censure-u-n.html | British Jews Censure U. N. | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/surplus-reached-in-sterling-area-590million-is-recorded-in-payments.html | SURPLUS REACHED IN STERLING AREA; $590-Million Is Recorded in Payments Balance | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/dance-varied-casts-add-interest-to-coppelia-basically-grim-story.html | Dance: Varied Casts Add Interest to 'Coppelia'; Basically Grim Story Takes on Innocence Dutch Ballerina Makes Debut as Swanilda | True | By Clive Barnes | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/city-names-housing-expert-to-aid-rent-control-study.html | City Names Housing Expert To Aid Rent Control Study | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/mexican-airliner-missing.html | Mexican Airliner Missing | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |
| 1969-01-02 | 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/hirohito-unhurt-as-iron-ball-is-hurled-from-a-slingshot.html | Hirohito Unhurt as Iron Ball Is Hurled From a Slingshot | True | | 1997-01-30 | RE0000747978 | B00000478315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/cafe-la-mama-to-reopen-in-temporary-quarters.html | Cafe La Mama to Reopen in Temporary Quarters | True | By Sam Zolotow | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/delacorte-fountain-in-last-stage.html | Delacorte Fountain in Last Stage | True | By M. S. Handler | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/celtics-trim-rockets.html | Celtics Trim Rockets | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/ulster-catholics-march-is-harassed.html | Ulster Catholics' March Is Harassed | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/inquiry-in-jersey-still-wide-open-chairman-of-crime-panel-to.html | INQUIRY IN JERSEY 'STILL WIDE OPEN'; Chairman of Crime Panel to Subpoena More Witnesses Jersey Crime Inquiry 'Still Wide Open' | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/advertising-schaefer-hunting-talent-more-than-once.html | Advertising Schaefer Hunting Talent More Than Once | True | By Philip H. Dougherty | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/state-banking-aide-named.html | State Banking Aide Named | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/article-2-no-title.html | Article 2 — No Title | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/columbia-quintet-to-face-cornell-here-tomorrow.html | Columbia Quintet to Face Cornell Here Tomorrow | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/cobo-lifts-earnings-for-1968.html | C&O-B&O. LIFTS EARNINGS FOR 1968 | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/first-charter-financial-merges-two-thrift-units.html | First Charter Financial Merges Two Thrift Units | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/the-times-is-approve-for-an-amex-listing.html | The Times Is Approved For an Amex Listing | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/60-on-staff-strike-jewish-congress.html | 60 ON STAFF STRIKE JEWISH CONGRESS | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/carol-fay-marliave-betrothad-to-pvt-alexander-hehmeyer.html | Carol Fay Marliave Betrothad to Pvt. Alexander Hehmeyer | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/pay-tv-within-year-forecast-by-zenith.html | PAY TV WITHIN YEAR FORECAST BY ZENITH | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/david-rockefeller-aids-city.html | David Rockefeller Aids City | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/10-on-brazilian-train-killed.html | 10 on Brazilian Train Killed | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/24-in-taiwan-plane-crash.html | 24 in Taiwan Plane Crash | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/lebanon-reports-an-israeli-clash-says-fire-was-exchanged-on-border.html | LEBANON REPORTS AN ISRAELI CLASH; Says Fire Was Exchanged on Border 2 1/2 Hours | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/crowd-estimated-at-a-million.html | Crowd Estimated at a Million | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/futures-in-sugar-show-increases-gain-occurs-as-international-pact.html | FUTURES IN SUGAR SHOW INCREASES; Gain Occurs as International Pact Becomes Effective | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/providence-victor-8577.html | Providence Victor, 85-77 | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/los-angeles-mayor-to-seek-third-term.html | LOS ANGELES MAYOR TO SEEK THIRD TERM | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/laurel-race-won-by-spooky-wooky-colt-has-3-length-margin-tillquest.html | LAUREL RACE WON BY SPOOKY WOOKY; Colt Has 3-Length Margin — Tillquest Is Second | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/weekly-reports-delayed.html | Weekly Reports Delayed | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/johnson-gets-plea-from-city-chamber-to-act-on-docks.html | Johnson Gets Plea From City Chamber To Act on Docks | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/article-4-no-title.html | Article 4 — No Title | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/jetport-problem.html | Jetport Problem | True | BENJAMIN S. ROSENTHAL | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/narvaez-beaten-in-london-fight-buchanan-runs-streak-to-29-in.html | NARVAEZ BEATEN IN LONDON FIGHT; Buchanan Runs Streak to 29 in Gaining Decision | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/squibb-defends-antibiotic-assailed-by-drug-agency.html | Squibb Defends Antibiotic Assailed by Drug Agency | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/arthur-j-barker.html | ARTHUR J. BARKER | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/george-quint-dies-served-ap-23-years.html | GEORGE QUINT DIES; SERVED A.P. 23 YEARS | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/3-apollo-astronauts-plan-to-visit-un-on-jan-10.html | 3 Apollo Astronauts Plan To Visit U.N. on Jan. 10 | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/chief-rabbi-assails-pope.html | Chief Rabbi Assails Pope | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/cordero-makes-it-officially.html | Cordero Makes It, Officially | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/mufti-asks-mandatory-training.html | Mufti Asks Mandatory Training | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/tommy-goodwin-golfer-is-dead-fourtime-winner-of-state-amateur.html | TOMMY GOODWIN, GOLFER, IS DEAD; Four-Time Winner of State Amateur Championship | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/sundstrand-corp-seeks-kollsman-signal-selling-youngstown-to-lykes.html | SUNDSTRAND CORP. SEEKS KOLLSMAN; Signal Selling Youngstown to Lykes -- Lytton Acquires New Britain Machine COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/ellen-e-gussow-engaged-to-wed-medical-student.html | Ellen E. Gussow Engaged to Wed Medical Student | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/the-elizabeth-is-home-almost-ignored.html | The Elizabeth Is Home, Almost Ignored | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/floridians-beat-colonels-for-fifth-straight-110106.html | Floridians Beat Colonels For Fifth Straight, 110-106 | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/us-deaths-at-10week-low.html | U.S. Deaths at 10-Week Low | True | By Joseph B. Treasterspecial to the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/leadership-in-congress.html | Leadership in Congress | True | BARTLE BULL | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/new-no-3-republican-in-house-john-bayard-anderson.html | New No. 3 Republican in House; John Bayard Anderson | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/14-men-seized-in-thefts-of-welfare-checks-here.html | 14 Men Seized in Thefts Of Welfare Checks Here | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/diplomacy-in-limbo.html | Diplomacy in Limbo | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/historic-waterfront.html | Historic Waterfront | True | JOHN H. LINDENBUSCH | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/rescued-lebanon.html | Rescued Lebanon | True | ALVIN B. LEBAR | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/congress-begins-new-term-today-democrats-split-party-although-in.html | CONGRESS BEGINS NEW TERM TODAY; DEMOCRATS SPLIT; Party, Although in Control, Differs on How to Confront a G.O.P. Administration M'CORMACK KEEPS POST Defeats Challenge by Udall, 178 to 58 -- House Liberals Disappointed at Margin CONGRESS BEGINS NEW TERM TODAY | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/officer-dies-on-liner.html | Officer Dies on Liner | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/brazils-coup.html | Brazil's Coup | True | ROBERT M. LEVINE | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/yes-yes-no-no-lasts-night.html | Yes Yes, No No! Lasts Night | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/city-ballet-turns-to-adult-fantasy-violette-verdy-dances-in.html | CITY BALLET TURNS TO ADULT FANTASY; Violette Verdy Dances in Balanchine 'Swan Lake' | True | By Anna Kisselgoff | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/12-civilians-dead-in-vietnam-blast-16-wounded-as-enemy-mine.html | 12 CIVILIANS DEAD IN VIETNAM BLAST; 16 Wounded as Enemy Mine Explodes Under Truck | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/sports-of-the-times-the-healers.html | Sports of The Times; The Healers | True | By Neil Amdur | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/towing-contracts-awarded.html | Towing Contracts Awarded | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/william-h-chartener-also-sees-a-gnp-of-920billion-lower-inflation.html | William H. Chartener Also Sees a G.N.P. of $920-Billion; LOWER INFLATION FORESEEN FOR '69 | True | By Edwin L. Dale Jr.special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/wood-field-and-stream-a-hunter-shows-a-keen-eye-for-ducks-and-a.html | Wood, Field and Stream; A Hunter Shows a Keen Eye for Ducks and a Deft Hand With the Skillet | True | By Nelson Bryantspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/skiers-ignore-severe-freezing-despite-warnings-in-vermont.html | Skiers Ignore Severe Freezing Despite Warnings in Vermont | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/photos-of-scorpion-discount-an-attack-photos-of-the-scorpion.html | Photos of Scorpion Discount an Attack; Photos of the Scorpion Discount An Attack as Cause of Sinking | True | By William Beecherspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/electors-shift-faces-challenge-muskie-and-ohara-seek-to-overturn-a.html | Elector's Shift Faces Challenge; Muskie and O'Hara Seek to Overturn a Wallace Vote | True | By Warren Weaver Jr.special To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/st-lawrence-ties-harvard-sextet-44.html | ST. LAWRENCE TIES HARVARD SEXTET, 4-4 | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/nixon-is-expected-to-uphold-trade-policies.html | Nixon Is Expected to Uphold Trade Policies | True | By Gerd Wilcke | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/hans-a-eggerss-is-dead-at-78-continental-cans-expresident.html | Hans A. Eggerss Is Dead at 78; Continental Can's Ex-President | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/rockets-down-mavericks.html | Rockets Down Mavericks | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/17-new-state-supreme-court-justices-warned-about-nations-trial-of.html | 17 New State Supreme Court Justices Warned About Nation's Trial of Values | True | By Robert E. Tomasson | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/jets-find-role-of-17point-underdogs-unfitting-namath-expects-team.html | Jets Find Role of 17-Point Underdogs Unfitting; NAMATH EXPECTS TEAM TO TRIUMPH Players Respect Colts but Are Confident -- Jets Land in Florida for Drills | True | By Dave Andersonspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/tracy-humason-is-future-bride-of-richard-self.html | Tracy Humason Is Future Bride Of Richard Self | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/meat-import-rise-seen.html | Meat Import Rise Seen | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/its-doubledecked-and-its-for-dining-studying-and-sleeping.html | It's Double-Decked and It's for Dining, Studying and Sleeping | True | By Rita Reif | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/wedding-held-in-new-jersey-for-miss-wells-and-john-dye.html | Wedding Held in New Jersey For Miss Wells and John Dye | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/squibb-symbol-part-of-new-look.html | Squibb Symbol Part of New Look | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/romulo-becomes-foreign-minister-he-asserts-the-philippines-will.html | ROMULO BECOMES FOREIGN MINISTER; He Asserts the Philippines Will Reassess U.S. Bases | True | By Tillman Durdinspecial to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/factory-inventories-rose-in-november-by-616million.html | Factory Inventories Rose in November by $616-Million | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/upstate-murderer-of-4-kills-himself-after-chase-church-elder-also.html | Upstate Murderer of 4 Kills Himself After Chase; Church Elder Also Wounded 5 in Wild Shooting Spree -- Wife Among the Dead | True | By Maurice Carrollspecial to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/royals-top-bucks-113109.html | Royals Top Bucks, 113-109 | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/claire-l-freeman-smith-69-engaged.html | Claire L. Freeman, Smith '69, Engaged | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/school-plan-gets-strong-criticism-opposition-voiced-against.html | SCHOOL PLAN GETS STRONG CRITICISM; Opposition Voiced Against Decentralization Proposal at Hearing by Board SCHOOL PLAN GETS STRONG CRITICISM | True | By Leonard Buder | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/castro-has-changed-little-after-10-years-in-power.html | Castro Has Changed Little After 10 Years in Power | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/boys-farm-to-gain-at-a-play-thursday.html | Boys' Farm to Gain At a Play Thursday | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/six-sailing-trophies-go-to-maritime.html | Six Sailing Trophies Go to Maritime | True | By Parton Keese | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/400-at-party-help-the-whitney-youngs-celebrate-their-25th.html | 400 at Party Help the Whitney Youngs Celebrate Their 25th Anniversary | True | By Charlotte Curtis | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/john-waynes-green-berets-a-boxoffice-triumph.html | John Wayne's 'Green Berets' a Box-Office Triumph | True | By A. H. Weiler | 1997-01-30 | RE0000747972 | B00000475046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/nixon-found-fit-by-his-physician-presidentelect-leads-role-of.html | NIXON FOUND FIT BY HIS PHYSICIAN; President-Elect Leads Role of Private Health Facilities | True | By Robert B. Semple Jr.special To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/books-of-the-times-muddletowns-schools.html | Books of The Times; Muddletown's Schools | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/stocks-show-gain-in-short-session-trading-day-of-four-hours.html | STOCKS SHOW GAIN IN SHORT SESSION; Trading Day of Four Hours Produces 740 Advances and 603 Declines VOLUME IS 9.8 MILLION Dow Outpaces Rest of Issues on Big Board -- It Closes at 947.73, Up 3.98 STOCKS SHOW GAIN IN SHORT SESSION | True | By John J. Abele | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/3-aussies-reach-net-semifinals-roche-stolle-and-anderson-win-in.html | 3 AUSSIES REACH NET SEMI-FINALS; Roche, Stolle and Anderson Win in Tasmanian Open | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/chorus-is-added-to-philharmonic-camerata-singers-join-in-rarely.html | CHORUS IS ADDED TO PHILHARMONIC; Camerata Singers Join in Rarely Played Works | True | By Raymond Ericson | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/ivan-c-rand-served-canadas-top-court.html | IVAN C. RAND, SERVED CANADA'S TOP COURT | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/john-block-exhead-of-buying-company.html | JOHN BLOCK, EX-HEAD OF BUYING COMPANY | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/earnings-climb-at-2-major-banks-charter-ny-and-morgan-guaranty.html | EARNINGS CLIMB AT 2 MAJOR BANKS; Charter N.Y. and Morgan Guaranty Issue Reports EARNINGS CLIMB AT 2 MAJOR BANKS | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/mail-use-curbed-in-obscenity-case-action-could-lead-to-test-of.html | MAIL USE CURBED IN OBSCENITY CASE; Action Could Lead to Test of Postal Authority | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/5-small-fires-set-in-a-jewish-center-in-manhattan-beach.html | 5 Small Fires Set In a Jewish Center In Manhattan Beach | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/brazil-tightens-curbs-on-economy-president-cuts-federal-aid-to.html | BRAZIL TIGHTENS CURBS ON ECONOMY; President Cuts Federal Aid to States and Cities | True | By Paul L. Montgomery.special To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/racketeers-body-contains-arsenic-notes-from-saperstein-led-to.html | RACKETEER'S BODY CONTAINS ARSENIC; Notes From Saperstein Led to Jersey Exhumation RACKETEER'S BODY CONTAINS ARSENIC | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/fighting-breed.html | Fighting Breed | True | RUTH SHARON | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/bridge-omar-sharif-shows-value-of-taking-perilous-course.html | Bridge: Omar Sharif Shows Value Of Taking Perilous Course | True | BY Alan Truscott | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/canada-may-leave-nato-trudeau-says.html | CANADA MAY LEAVE NATO, TRUDEAU SAYS | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/queens-councilmen-to-elect-president.html | QUEENS COUNCILMEN TO ELECT PRESIDENT | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/welfare-quagmire.html | Welfare Quagmire | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/contest-marred-by-22-penalties-bruin-six-aggressiveness-angers.html | CONTEST MARRED BY 22 PENALTIES; Bruin Six's Aggressiveness Angers Fans -- Orr and Goalie Cheevers Star | True | By Gerald Eskenazi | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/general-oil-strike-called-for-1201-am-tomorrow.html | General Oil Strike Called For 12:01 A.M. Tomorrow | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/transit-plea-rejected-transit-budget-rise-rejected-despite-talk-of.html | Transit Plea Rejected; Transit Budget Rise Rejected Despite Talk of a Peril to Fare | True | By Charles G. Bennett | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/2d-rocket-attack-on-town.html | 2d Rocket Attack on Town | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/britons-report-gain-in-arthritis-study.html | BRITONS REPORT GAIN IN ARTHRITIS STUDY | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/nickel-items-up-in-ludlum-pricing.html | NICKEL ITEMS UP IN LUDLUM PRICING | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/nixon-to-let-bliss-decide-future-as-chairman-some-aides-hoping-to.html | Nixon to Let Bliss Decide Future as Chairman; Some Aides Hoping to Force Resignation of Party Chief G.O.P. Leader to Meet With the New President Soon | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/a-bit-of-scotland-goes-to-presidents-head.html | A Bit of Scotland Goes To President's Head | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/envoys-talk-with-thant.html | Envoys Talk With Thant | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/grand-union-lifts-quarter-profits-sales-in-period-are-highest-in.html | GRAND UNION LIFTS QUARTER PROFITS; Sales in Period Are Highest in Company's History | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/a-guide-to-dining-out-in-city.html | A Guide to Dining Out in City | True | By Craig Claiborne | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/washington-finds-talk-mild.html | Washington Finds Talk Mild | True | By Benjamin Wellesspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/us-said-to-delay-reply-to-soviet-on-mideast-plan-drafting-of-peace.html | U.S. SAID TO DELAY REPLY TO SOVIET ON MIDEAST PLAN; Drafting of Peace Proposal Put Off by Closeness of New Administration DR. JARRING SUPPORTED Eugene Rostow Meets With Russian -- Border Firing Reported by Lebanon U.S. Said to Delay Reply to Soviet's Mideast Plan | True | By Hedrick Smithspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/11-on-pueblo-to-be-awarded-purple-hearts-on-saturday.html | 11 on Pueblo to Be Awarded Purple Hearts on Saturday | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/elector-sees-suppression.html | Elector Sees Suppression | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/gilbert-miller-84-producer-is-dead-gilbert-miller-stage-producer-84.html | Gilbert Miller, 84, Producer, Is Dead; Gilbert Miller, Stage Producer, 84, Dies | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/wood-to-take-weaver-post-as-secretary-of-housing.html | Wood to Take Weaver Post As Secretary of Housing | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/extradition-to-be-asked.html | Extradition to Be Asked | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/charges-are-filed-by-latin-quarter.html | CHARGES ARE FILED BY LATIN QUARTER | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/david-l-mitchell.html | DAVID L. MITCHELL | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/airline-wins-rights-in-soviet.html | Airline Wins Rights in Soviet | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/gun-case-leads-to-court-mystery-man-paroled-as-police-and.html | GUN CASE LEADS TO COURT MYSTERY; Man Paroled as Police and Prosecutor Are Baffled | True | By Richard Severo | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/shanker-scores-reinstatement-of-disputed-jhs-271-teacher.html | Shanker Scores Reinstatement Of Disputed J.H.S. 271 Teacher | True | By James P. Sterba | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/madden-corp-elects.html | Madden Corp. Elects | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/joseph-f-major-74-a-friend-of-truman.html | JOSEPH F. MAJOR, 74, A FRIEND OF TRUMAN | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/hospital-pickets-defy-court-order-refuse-to-return-to-wyckoff.html | HOSPITAL PICKETS DEFY COURT ORDER; Refuse to Return to Wyckoff -- Service Near Normal | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/acquisition-of-dial-completed-by-dell.html | Acquisition of Dial Completed by Dell | True | By Harry Gilroy | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/news-of-realty-queens-inn-sold-state-to-make-it-a-center-for.html | NEWS OF REALTY: QUEENS INN SOLD; State to Make It a Center for Mentally Retarded | True | By Thomas W. Ennis | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/man-blocks-spewing-gas.html | Man Blocks Spewing Gas | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/william-h-stephens-dies-evening-mail-officer-88.html | William H. Stephens Dies; Evening Mail Officer, 88 | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/catherine-l-cline-plans-may-3-bridal.html | Catherine L. Cline Plans May 3 Bridal | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/insurance-rates-irk-israelis.html | Insurance Rates Irk Israelis | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/market-place-smaller-funds-bigger-results.html | Market Place: Smaller Funds, Bigger Results | True | By Robert Metz | 1997-01-30 | RE0000747972 | B00000475046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/montreal-fire-kills-seven.html | Montreal Fire Kills Seven | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/soviet-envoy-sees-stewart.html | Soviet Envoy Sees Stewart | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/hawks-turn-back-bulls-106-to-88-for-11th-straight.html | Hawks Turn Back Bulls, 106 to 88, For 11th Straight | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/police-chief-faces-extortion-charges-in-jersey-borough.html | Police Chief Faces Extortion Charges In Jersey Borough | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/store-chains-lift-december-sales-sears-and-penney-among-5-reporting.html | STORE CHAINS LIFT DECEMBER SALES; Sears and Penney Among 5 Reporting Sharp Gains STORE CHAINS LIFT DECEMBER SALES | True | By Isadore Barmash | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/leslie-caron-married.html | Leslie Caron Married | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/queens-parkway-will-be-widened-city-approves-change-on-3-miles-of.html | QUEENS PARKWAY WILL BE WIDENED; City Approves Change on 3 Miles of Grand Central | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/prices-of-bonds-continue-to-rise-outlook-for-credit-markets-is-held.html | PRICES OF BONDS CONTINUE TO RISE; Outlook for Credit Markets Is Held Optimistic PRICES OF BONDS CONTINUE TO RISE | True | By John H. Allan | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/12-named-as-winners-of-national-science-medal-achievements-cited.html | 12 Named as Winners of National Science Medal; Achievements Cited Range From Thermodynamics to Animal Breeding | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/amex-automating-sale-of-odd-lots-computer-system-expected-to-raise.html | AMEX AUTOMATING SALE OF ODD LOTS; Computer System Expected to Raise Trading Capacity AMEX AUTOMATING SALE OF ODD LOTS | True | By Terry Robards | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/indonesian-rebel-surrenders.html | Indonesian Rebel Surrenders | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/fishbait-miller-to-stay-as-house-doorkeeper.html | Fishbait Miller to Stay As House Doorkeeper | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/puerto-rico-governor-promises-new-life-ferre-gets-ovation-when-he.html | Puerto Rico Governor Promises New Life'; Ferre Gets Ovation When He Calls for Statehood | True | By Martin Tolchinspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/louisville-wins-9th-in-row.html | Louisville Wins 9th in Row | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/2-big-board-member-concerns-add-women-to-executive-staffs-miss-mack.html | 2 Big Board Member Concerns Add Women to Executive Staffs; Miss Mack Is Admitted by Donaldson and Miss Howe Named by L. F. Rothschild | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/big-british-paper-rejects-mps-bid-maxwell-loses-struggle-for-news.html | BIG BRITISH PAPER REJECTS M.P.'S BID; Maxwell Loses Struggle for News of the World Control | True | By Anthony Lewisspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/stocks-in-london-advance-broadly-continental-markets-firm-trading.html | STOCKS IN LONDON ADVANCE BROADLY; Continental Markets Firm -Trading Is Active | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/president-is-elected-for-freeport-chemical.html | President Is Elected For Freeport Chemical | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/2-foreign-dishes-for-the-weekend.html | 2 Foreign Dishes For the Weekend | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/lirr-carmen-ask-for-panel-to-look-into-mismanagement.html | L.I.R.R. Carmen Ask for Panel To Look Into 'Mismanagement' | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/adams-harkness-is-formed.html | Adams, Harkness Is Formed | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/night-of-nostalgia-and-fun-for-nixon.html | Night of Nostalgia and Fun for Nixon | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/max-baer-gains-ring-hall-of-fame.html | Max Baer Gains Ring Hall of Fame | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/james-f-mcabe.html | JAMES F. MCABE | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/pedestrians-now-buying-authentic-riding-clothes.html | Pedestrians Now Buying Authentic Riding Clothes | True | By Nan Ickeringill | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/french-reserves-rise.html | French Reserves Rise | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/newlyweds-die-in-blaze.html | Newlyweds Die in Blaze | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/theater-party-set-by-arthritis-fund.html | Theater Party Set By Arthritis Fund | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/6-jordan-lawyers-accused.html | 6 Jordan Lawyers Accused | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/mccormack-stops-udall-challenge-wins-5th-term-as-speaker-in-17858.html | MCCORMACK STOPS UDALL CHALLENGE; Wins 5th Term as Speaker in 178-58 Secret Vote | True | By Marjorie Hunterspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/us-offers-plans-to-end-deadlock-in-vietnam-talks-vance-meets-4.html | U.S. OFFERS PLANS TO END DEADLOCK IN VIETNAM TALKS; Vance Meets 4 Hours With Hanoi Aide in Paris - - Progress Is Indicated U.S. OFFERS PLANS FOR PEACE TALKS | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/private-efforts-to-aid-neediest-hailed-by-donor-505-send-in-gifts.html | Private Efforts To Aid Neediest Hailed By Donor; 505 SEND IN GIFTS TO AID NEEDIEST | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/1st-heart-recipient-of-year-is-listed-in-good-condition.html | 1st Heart Recipient Of Year Is Listed In Good Condition | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/eban-cool-to-role-for-the-big-four-says-they-can-only-insure-pact.html | EBAN COOL TO ROLE FOR THE BIG FOUR; Says They Can Only Insure Pact Reached in Mideast | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/fare-bargain-is-victim-of-new-haven-merger.html | Fare Bargain Is Victim Of New Haven Merger | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/slovaks-install-new-government-premier-sadovsky-pledges-democratic.html | SLOVAKS INSTALL NEW GOVERNMENT; Premier Sadovsky Pledges Democratic Development | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/nmu-polls-open-for-2slate-race-union-choosing-officials-in-line.html | N.M.U. POLLS OPEN FOR 2-SLATE RACE; Union Choosing Officials in Line With Court Order | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/miss-sills-to-make-debut-at-la-scala.html | MISS SILLS TO MAKE DEBUT AT LA SCALA | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/players-call-for-a-united-front-as-baseball-pension-talks-lag.html | Players Call for a United Front As Baseball Pension Talks Lag | True | By George Vecsey | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/authors-daughter-died-from-stabbing.html | AUTHOR'S DAUGHTER DIED FROM STABBING | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/yonkers-opens-1969-season-when-the-marshal-the-pacers-tonight.html | Yonkers Opens 1969 Season When the Marshal Calls the Pacers Tonight; DINGLE N. HEADS INAUGURAL FIELD Fare Thee Well Main Rival in $5,250 Pace -- 52-Night Meet Starts at 8 OClock | True | By Joe Nichols | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/statistics-on-jobless.html | Statistics on Jobless | True | ALFRED BAKER LEWIS, | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/theater-the-fig-leaves-are-falling-shermanhague-show-is-at-the.html | Theater: The Fig Leaves Are Falling; Sherman-Hague Show is at the Broadhurst | True | By Clive Barnes | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/mrs-moe-lubell.html | MRS. MOE LUBELL | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/money-market-churns-violently-reflecting-yearend-adjustment-money.html | Money Market Churns Violently, Reflecting Yearend adjustment; Money Market Churns Violently, Reflecting Yearend Adjustments | True | By H. Erich Heinemann | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/riessen-gains-at-perth.html | Riessen Gains at Perth | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/soviet-urges-withdrawal.html | Soviet Urges Withdrawal | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/bank-says-hoarding-of-gold-continuing.html | BANK SAYS HOARDING OF GOLD CONTINUING | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/georges-miller-54-coast-legislator.html | GEORGES MILLER, 54, COAST LEGISLATOR | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/vincent-andrews-adviser-of-nixon-business-manager-of-many.html | VINCENT ANDREWS, ADVISER OF NIXON; Business Manager of Many Entertainers Dies at 56 | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/penguins-topple-montreal-5-to-2-score-three-goals-in-first-period.html | PENGUINS TOPPLE MONTREAL, 5 TO 2; Score Three Goals in First Period — West Cellar Club Notches 8th Victory | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/top-officer-quits-frontier-airlines.html | Top Officer Quits Frontier Airlines | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/cubas-castro-decade.html | Cuba's Castro Decade | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/bigpower-role-backed-by-pope-mideast-peace-may-depend-on.html | BIG-POWER ROLE BACKED BY POPE; Mideast Peace May Depend on Intervention, He Says | True | By Robert C. Dotyspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/the-house-edges-forward.html | The House Edges Forward | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/exchange-shows-independence-exchange-shows-its-independence.html | Exchange Shows Independence; EXCHANGE SHOWS ITS INDEPENDENCE | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/flyers-tie-hawks-22.html | Flyers Tie Hawks, 2-2 | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/sewage-plagues-sutton-pl-south-flooding-called-common-in-basement.html | SEWAGE PLAGUES SUTTON PL. SOUTH; Flooding Called Common in Basement of a Co-op | True | By David Bird | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/jane-g-farley-w-h-simonds-plan-marriage.html | Jane G. Farley, W. H. Simonds Plan Marriage | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/bucs-defeat-stars-in-overtime-112111.html | BUCS DEFEAT STARS IN OVERTIME, 112-111 | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/theater-hansberry-life-young-gifted-black-at-the-cherry-lane.html | Theater: Hansberry Life; ' Young, Gifted, Black' at the Cherry Lane | True | By Richard F. Shepard | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/experts-say-mayors-optimism-on-jobs-tells-only-part-of-story.html | Experts Say Mayor's Optimism On Jobs Tells Only Part of Story | True | By Peter Kihss | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/2-parties-skirt-the-powell-issue-but-challenge-to-harlem-democrat.html | 2 PARTIES SKIRT THE POWELL ISSUE; But Challenge to Harlem Democrat Is Expected | True | By Richard L. Maddenspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/morgan-guaranty-elects-ibm-officer-to-board.html | Morgan Guaranty Elects I.B.M. Officer to Board | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/nader-named-a-member-of-us-auto-safety-panel.html | Nader Named a Member Of U.S. Auto Safety Panel | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/blind-professor-says-landlord-refused-to-rent-him-apartment.html | Blind Professor Says Landlord Refused to Rent Him Apartment | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/beatrice-bendersky-is-betrothed.html | Beatrice Bendersky Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/traffic-deaths-up-4-in-68.html | Traffic Deaths Up 4% in '68 | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/betty-beale-society-columnist-and-george-graeber-to-marry.html | Betty Beale, Society Columnist, And George Graeber to Marry | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/no-challenge-in-albany.html | No Challenge in Albany | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/volume-declines-in-amex-trading-but-stocks-surge-strongly-despite.html | VOLUME DECLINES IN AMEX TRADING; But Stocks Surge Strongly Despite Shorter Hours | True | By James J. Nagle | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/outrage-in-beirut.html | Outrage in Beirut | True | P. NICHOLAS KOURIDES | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/zorin-and-de-gaulle-confer.html | Zorin and de Gaulle Confer | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/atkins-chief-to-bradlees.html | Atkins Chief to Bradlees | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/notre-dame-star-sidelined.html | Notre Dame Star Sidelined | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/france-increases-taxes-in-effort-to-halt-inflation.html | France Increases Taxes In Effort to Halt Inflation | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/dr-harry-agris.html | DR. HARRY AGRIS | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/a-general-motors-heir-gives-9-grants-to-unusual-causes.html | A General Motors Heir Gives 9 Grants to Unusual Causes | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/caseload-rises-again-record-welfare-budget-of-17billion-is-sought.html | Caseload Rises Again; Record Welfare Budget of $1.7-Billion is Sought | True | By Francis X. Clines | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/to-cancel-phantoms-sale.html | To Cancel Phantoms' Sale | True | IICHOLAS S. HOPKINS | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/white-hope-sets-benefit.html | White Hope' Sets Benefit | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/dow-and-the-big-reach-blue-chips-go-for-magic-1000-but-miss-it-new.html | Dow and the Big Reach; Blue Chips Go for Magic 1,000, But Miss It -- New Try in Making Dow Fails to Achieve Magic Number | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/muchdecorated-pilot-killed.html | Much-Decorated Pilot Killed | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/volpe-urges-shift-in-role-of-state-governor-of-massachusetts.html | VOLPE URGES SHIFT IN ROLE OF STATE; Governor of Massachusetts Delivers His Valedictory | True | By John H. Fentonspecial to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/audrey-schottenfeld-is-affianced.html | Audrey Schottenfeld Is Affianced | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/castro-postpones-industrial-drive-also-announces-rationing-of-sugar.html | CASTRO POSTPONES INDUSTRIAL DRIVE; Also Announces Rationing of Sugar in Speech Marking His 10th Year in Power CASTRO POSTPONES INDUSTRIAL DRIVE | True | By Jorge Volskyspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/ruling-is-sought-on-pacific-route.html | RULING IS SOUGHT ON PACIFIC ROUTE | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/marguerite-and-suzanne-blish-become-brides-in-double-rite.html | Marguerite and Suzanne Blish Become Brides in Double Rite | True | Special to The New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/-udalls-freeze-on-claims-for-us-land-keeps-governor-hickel-and-many.html | ' Udall's Freeze' on Claims for U.S. Land Keeps Governor Hickel and Many Other Alaskans Heated Up | True | By E. W. Kenworthyspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/pay-rise-for-nixon-pushed-in-congress.html | Pay Rise for Nixon Pushed in Congress | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/diners-club-elects-officers.html | Diners' Club Elects Officers | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/the-charley-musselwhite-blues-band-group-at-the-scene-shows-its.html | The Charley Musselwhite Blues Band; Group at The Scene Shows It's Together Gutsy Sound Delivered With Rock Excitement | True | By Mike Jahn | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/greek-airliner-102-aboard-hijacked-and-forced-to-fly-to-cairo.html | Greek Airliner, 102 Aboard, Hijacked and Forced to Fly to Cairo | True | By Eric Pacespecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/control-officers-visit-laos.html | Control Officers Visit Laos | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/griffith-to-face-baird-at-garden-feb-3-bout-goes-on-prior-to.html | GRIFFITH TO FACE BAIRD AT GARDEN; Feb. 3 Bout Goes on Prior to Chuvalo-Mathis Fight | True | By Deane McGowen | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/tv-cost-gop-5million-democrats-3million-89million-spent-over-all-as.html | TV Cost G.O.P. 5-Million, Democrats 3-Million; $8.9-Million Spent Over All, as Against $4.1-Million in 1964 Presidential Race | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/mrs-robert-p-burnett.html | MRS. ROBERT P. BURNETT | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/optimism-emerges-in-saigon-as-allies-make-major-gains-optimism-is.html | Optimism Emerges In Saigon as Allies Make Major Gains; Optimism Is Emerging in Saigon as Allies Make Gains in War | True | By Charles Mohrspecial To the New York Times | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/fordham-downs-iona-five-8270-rams-run-home-winning-streak-to-18.html | FORDHAM DOWNS IONA FIVE, 82-70; Rams Run Home Winning Streak to 18 Games | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/soldier-misplaced-by-the-army-for-18-months-seeks-discharge.html | Soldier, Misplaced by the Army For 18 Months, Seeks Discharge | True | By John Sibley | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/foreign-affairs-when-west-is-east.html | Foreign Affairs: When West Is East | True | By C. L. Sulzberger | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/weather-blocks-climbers.html | Weather Blocks Climbers | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/state-rites-for-trygve-lie.html | State Rites for Trygve Lie | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/city-flu-epidemic-continues-to-ease-but-declaration-of-a-state-of.html | CITY FLU EPIDEMIC CONTINUES TO EASE; But Declaration of a 'State of Peril' Is Retained | True | By Edith Evans Asbury | 1997-01-30 | RE0000747972 | B00000475046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/for-sale-maginot-line-forts-good-for-apts.html | For Sale: Maginot Line Forts, Good for Apts. | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/five-state-justices-named-to-the-appellate-division.html | Five State Justices Named To the Appellate Division | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-03 | 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/british-reserves-fall-888million.html | British Reserves Fall $88.8-Million | True | | 1997-01-30 | RE0000747972 | B00000475046 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/judge-denies-police-chiefs-plea-in-extortion-case-in-hopatcong.html | Judge Denies Police Chief's Plea In Extortion Case in Hopatcong | True | By Edith Evans Asburyspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/gulf-oil-fire-in-philadelphia.html | Gulf Oil Fire in Philadelphia | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/stocks-in-london-turn-irregular-profit-taking-follows-gains-rally.html | STOCKS IN LONDON TURN IRREGULAR; Profit Taking Follows Gains -- Rally in Bonds Fades | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/mexico-imposes-curb-on-nude-scene-in-hair.html | Mexico Imposes Curb On Nude Scene in 'Hair' | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/lirye-bridge-hearing-stalled.html | L.I.-Rye Bridge Hearing Stalled | True | By Robert E. Tomasson | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/the-crunch-that-haunts.html | The Crunch That Haunts | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/anxiety-in-tel-aviv.html | Anxiety in Tel Aviv | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/dubceks-year.html | Dubcek's Year | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/knicks-aiming-at-club-record-in-battle-with-pistons-tonight.html | Knicks Aiming at Club Record In Battle With Pistons Tonight | True | By Thomas Rogers | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/flyers-claim-blues-wing.html | Flyers Claim Blues' Wing | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/governor-shifts-taylor-law-view-may-seek-harsher-penalties-for.html | GOVERNOR SHIFTS TAYLOR LAW VIEW; May Seek Harsher Penalties for Unions and Strikers GOVERNOR SHIFTS TAYLOR LAW VIEW | True | By Sydney H. Schanberg | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/jerry-vale-sings-pop-concert-here-philharmonic-hall-audience.html | JERRY VALE SINGS POP CONCERT HERE; Philharmonic Hall Audience Responds to Italianisms | True | By John S. Wilson | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/sale-of-laboratory-by-cornell-blocked-by-court-state-gets.html | Sale of Laboratory by Cornell Blocked by Court; State Gets Injunction to Halt Planned $25-Million Sale of University Facility | True | Special To The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/edward-kilduff-n-y-u-teacher-of-business-english-dies-at-79.html | Edward Kilduff, N. Y. U. Teacher Of Business English, Dies at 79 | True | Special To The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/coast-students-expect-new-clash-strike-leaders-insist-that-demands.html | COAST STUDENTS EXPECT NEW CLASH; Strike Leaders Insist That Demands Be Met Monday | True | By Earl Caldwellspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/fig-leaves-closes-tonight.html | Fig Leaves' Closes Tonight | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/change-invades-the-senate.html | Change Invades the Senate | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/role-of-fedayeen.html | Role of Fedayeen | True | MILTON ALTSCHULER | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/westin-to-leave-broadcast-lab-for-abctv-post-in-march.html | Westin to Leave Broadcast Lab For A.B.C.-TV Post in March | True | By Jack Gould | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/jersey-officials-confirm-3-named-by-brennan-legislators-deny-they.html | Jersey Officials Confirm 3 Named by Brennan; Legislators Deny They Are 'Too Comfortable' With Organized Criminals | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/fuel-yard-burns-in-boston-harbor-six-are-injured-as-gulf-oil.html | FUEL YARD BURNS IN BOSTON HARBOR; Six Are Injured as Gulf Oil Storage Depot Is Damaged | True | By John H. Fentonspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/jets-voice-discontent-over-clubs-policy-regarding-traveling.html | Jets Voice Discontent Over Club's Policy Regarding Traveling Expenses; ALLOWANCE MONEY ASKED FOR WIVES Players' Complaints Don't Affect Drill -- Ewbank Hobbled by Injured Hip | True | By Dave Andersonspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/wager-turns-into-a-business.html | Wager Turns Into a Business | True | By Nan Ickeringill | 1997-01-30 | RE0000747975 | B00000476736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/part-of-la-scalas-ceiling-falls-at-least-two-operas-canceled.html | Part of La Scala's Ceiling Falls; At Least Two Operas Canceled | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/powell-seated-fined-25000-and-denied-seniority-harlem-leader-sworn.html | Powell Seated, Fined $25,000 and Denied Seniority; Harlem Leader Sworn In After House Debate POWELL IS SEATED IN VOTE BY HOUSE | True | By Richard L. Maddenspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/the-dark-and-the-light.html | The Dark and the Light | True | By Thomas Lask | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/antiques-majolica-makes-a-comeback-italian-ceramics-gain-collectors.html | Antiques: Majolica Makes a Comeback; Italian Ceramics Gain Collectors' Interest | True | By Marvin D. Schwartz | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/bridge-defender-reciprocates-on-gift-and-a-small-slam-succeeds.html | Bridge: Defender Reciprocates on Gift And a Small Slam Succeeds | True | By Alan Truscott | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/2-bookies-in-60s-ordered-to-jail-judge-rejecting-plea-calls-them-to.html | 2 BOOKIES IN 60'S ORDERED TO JAIL; Judge, Rejecting Plea, Calls Them Too Old to Reform | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/appeasement-in-ocean-hill.html | Appeasement in Ocean Hill | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/funds-in-peru-ordered-placed-in-peruvian-banks.html | Funds in Peru Ordered Placed in Peruvian Banks | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/italian-rail-crash-kills-2.html | Italian Rail Crash Kills 2 | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/topics-talking-into-the-void.html | Topics: Talking Into the Void | True | By C. Northcote Parkinson | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/workers-in-state-mental-hospitals.html | Workers in State Mental Hospitals | True | BERTRAM M. BECKWILLIAM BRONSTONROBB K. BURLAGEANA DUMOISTOM LEVINFRANK RIESSMANMELVIN ROMANSUMNER M. ROSEN | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/quake-kills-5-in-iran.html | Quake Kills 5 in Iran | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/no-lead-found-to-killing-of-novelists-daughter.html | No Lead Found to Killing Of Novelist's Daughter | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/hijacked-jet-returns-to-us-gunman-held-boy-2-as-hostage-crew-back.html | Hijacked Jet Returns to U.S.; Gunman Held Boy, 2, as Hostage; Crew, Back From Cuba, Says Passenger Cried Slogan 'Black Power, Havana' | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/australia-and-new-zealand-to-shift-army-units-in-asia.html | Australia and New Zealand To Shift Army Units in Asia | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/kosygin-in-interview-stresses-peril-in-mideast-new-year-comments.html | Kosygin, in Interview, Stresses Peril in Mideast; New Year Comments List Areas for 'Urgent Steps' Reply to Tokyo Paper Also Cites Vietnam and Arms | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/school-disorder-in-st-louis.html | School Disorder in St. Louis | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/grace-to-acquire-national-shoes-acquisition-of-the-300-store-chain.html | GRACE TO ACQUIRE NATIONAL SHOES; Acquisition of the 300-Store Chain Is Still Not Final COMPANIES TAKE MERGER ACTIONS | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/at-least-5-killed-in-rebel-raid-on-guyana-village.html | At Least 5 Killed in Rebel Raid on Guyana Village | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/8-years-of-the-rusk-formula-secretary-depicted-as-giving-priority.html | 8 Years of the Rusk Formula; Secretary Depicted as Giving Priority to Survival | True | By Max Frankelspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/new-chief-clerk-assumes-post-in-us-court-here.html | New Chief Clerk Assumes Post in U.S. Court Here | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/more-enemy-caches-found.html | More Enemy Caches Found | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/ibm-is-named-in-antitrust-suit-by-data-concern-ibm-is-named-in.html | I.B.M. Is Named In Antitrust Suit By Data Concern; I.B.M. IS NAMED IN TRUST ACTION | True | By William D. Smith | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/denmark-ratifies-treaty-to-limit-nuclear-arms.html | Denmark Ratifies Treaty To Limit Nuclear Arms | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/herman-sanders-70-dies-uja-fundraising-aide.html | Herman Sanders, 70, Dies; U.J.A. Fund-Raising Aide | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/restrictions-on-telecasts-removed-by-masters-golf.html | Restrictions on Telecasts Removed by Masters Golf | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/breeder-reactor-built-in-soviet-new-energy-unit-can-use.html | BREEDER REACTOR BUILT IN SOVIET; New Energy Unit Can Use Most Uranium Sources | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/rosemary-casals-gains-net-final-defeats-miss-krantzcke-in-tasmanian.html | ROSEMARY CASALS GAINS NET FINAL; Defeats Miss Krantzcke in Tasmanian Title Open | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/hawks-rout-pistons-for-no-12-atlanta-scores-128106.html | Hawks Rout Pistons for No. 12;; Atlanta Scores, 128-106 | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/garbage-union-strikes.html | Garbage Union Strikes | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/40000-milwaukee-tennis-is-off-forest-hills-open-in-jeopardy.html | $40,000 Milwaukee Tennis Is Off; Forest Hills Open in Jeopardy ; AMATEURS, PROS IN POWER FIGHT Dispute Is Over Registered Players -- U.S.L.T.A., West Side Meet Next Week | True | By Neil Amdur | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/field-for-hula-bowl-resembles-swamp.html | FIELD FOR HULA BOWL RESEMBLES SWAMP | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/major-back-in-us-tells-of-5-years-as-a-pow-us-major-tells-of-his.html | Major, Back in U.S., Tells of 5 Years as a P.O.W.; U.S. MAJOR TELLS OF HIS CAPTIVITY | True | By Lawrence E. Daviesspecial to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/shula-expresses-respect-for-jets-colts-coach-expects-tough-battle.html | SHULA EXPRESSES RESPECT FOR JETS; Colts' Coach Expects Tough Battle in Super Bowl | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/nancy-e-tucker-plans-nuptials.html | Nancy E. Tucker Plans Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/vatican-paper-in-spanish.html | Vatican Paper in Spanish | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/goodbody-begins-new-pay-system-other-firms-are-watching-incentive.html | GOODBODY BEGINS NEW PAY SYSTEM; Other Firms Are Watching 'Incentive Compensation' GOODBODY BEGINS NEW PAY SYSTEM | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/irvings-broun-realty-man-dies-retired-president-of-fred-french.html | IRVING S. BROUN, REALTY MAN, DIES; Retired President of Fred French Investing Was 82 | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/brooklyn-swimmers-win.html | Brooklyn Swimmers Win | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/latin-americas-jailed-news.html | Latin America's Jailed News | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/gas-line-explodes-downtown-forcing-many-from-homes.html | Gas Line Explodes Downtown Forcing Many From Homes | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/blues-subdue-seals-and-raise-lead-31.html | BLUES SUBDUE SEALS AND RAISE LEAD, 3-1 | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/johnson-back-in-capital-after-holiday-at-ranch.html | Johnson Back in Capital After Holiday at Ranch | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/john-mason-brown-is-ill.html | John Mason Brown Is Ill | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/pollution-inspection-slated.html | Pollution Inspection Slated | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/prices-advanced-in-copper-market-2-cents-added-putting-level-at-44c.html | PRICES ADVANCED IN COPPER MARKET; 2 Cents Added, Putting Level at 44c -- Brass Mills Act PRICES ADVANCED IN COPPER MARKET | True | By Robert A. Wright | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/from-sophia-loren-with-many-thanks.html | From Sophia Loren, With Many Thanks | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/ralph-j-lathrop.html | RALPH J. LATHROP | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/pentagon-assailed-on-its-news-aides.html | PENTAGON ASSAILED ON ITS NEWS AIDES | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/theologians-tactic-assailed-by-vatican.html | THEOLOGIANS TACTIC ASSAILED BY VATICAN | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/mlendon-out-front-in-california-golf.html | M'LENDON OUT FRONT IN CALIFORNIA GOLF | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/motorola-inc-elects.html | Motorola, Inc., Elects | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/reissen-gains-perth-final.html | Reissen Gains Perth Final | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/at-age-of-1000-cairo-is-still-rated-with-it-fashions-pharaohs.html | At Age of 1,000, Cairo Is Still Rated 'With It'; Fashions, Pharaohs, Malukhiya Go and Come in Capital | True | By Eric Paecespecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/studebaker-chief-resigns.html | Studebaker Chief Resigns | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/the-dance-feld-tudor-and-robbins-ballet-theater-offers-3-works-in.html | The Dance: Feld, Tudor and Robbins; Ballet Theater Offers 3 Works in Brooklyn Smuin, Sowinski and Orr in 'Harbinger' | True | By Clive Barnes | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/injuries-strike-2-more-rangers-fleming-and-hadfield-out-team-at.html | INJURIES STRIKE 2 MORE RANGERS; Fleming and Hadfield Out -- Team at Toronto Tonight | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/exaide-of-greek-king-dismissed-from-army.html | Ex-Aide of Greek King Dismissed From Army | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/for-state-fiscal-sanity.html | For State Fiscal Sanity | True | JAMES D. GRIFFIN | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/rowe-returns-to-texas.html | Rowe Returns to Texas | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/navy-to-screen-welsh-as-successor-to-elias.html | Navy to Screen Welsh As Successor to Elias | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/miss-ann-claxton-prospective-bride.html | Miss Ann Claxton Prospective Bride | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/albums-showing-a-beatle-and-girl-in-nude-seized.html | Albums showing a Beatle And Girl in Nude Seized | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/lawyer-gets-term-in-fraud-on-nuns.html | LAWYER GETS TERM IN FRAUD ON NUNS | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/iowa-beats-yale-wrestlers.html | Iowa Beats Yale Wrestlers | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/regional-medical-director.html | Regional Medical Director | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/senate-votes-for-russell-as-its-president-pro-tem.html | Senate Votes for Russell As Its President Pro Tem | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/protest-delays-work-on-queen-elizabeth-2.html | Protest Delays Work On Queen Elizabeth 2 | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/soviet-admiral-says-fleet-protects-arabs-interests.html | Soviet Admiral Says Fleet Protects Arabs' Interests | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/skepticism-voiced-on-arthritis-cure.html | SKEPTICISM VOICED ON ARTHRITIS CURE | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/bookstore-yields-a-historical-find.html | BOOKSTORE YIELDS A HISTORICAL FIND | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/girl-is-editor-at-brown.html | Girl Is Editor at Brown | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/12-girls-to-bow-at-hungarian-ball.html | 12 Girls to Bow at Hungarian Ball | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/art-gene-vass-and-manuel-ayaso-individualists-strong-personal.html | Art: Gene Vass and Manuel Ayaso, Individualists; Strong Personal Styles Seen in 2 Shows | True | By John Canaday | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/fire-in-seoul-shop-kills-4.html | Fire in Seoul Shop Kills 4 | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/baseball-owners-to-meet-monday-eckert-seeks-clarification-of-his.html | BASEBALL OWNERS TO MEET MONDAY; Eckert Seeks Clarification of His Terminal Status | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/canada-suspends-turbotrain-runs-halt-ordered-after-month-to-correct.html | CANADA SUSPENDS TURBOTRAIN RUNS; Halt Ordered After Month to Correct Problems | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/brooklyn-tops-hunter-7352.html | Brooklyn Tops Hunter, 73-52 | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/ap-employes-will-vote-on-strike-this-weekend.html | A.P. Employes Will Vote On Strike This Weekend | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/flu-deaths-reach-3594-in-4-weeks-national-disease-unit-says-peak.html | FLU DEATHS REACH 3,594 IN 4 WEEKS; National Disease Unit Says Peak Has Not Yet Come | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/indicted-mexicans.html | Indicted Mexicans | True | HUGO B. MARGAIN | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/hugo-w-wolter.html | HUGO W. WOLTER | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/article-3-no-title.html | Article 3 — No Title | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/article-9-no-title.html | Article 9 — No Title | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/thorn-lost-to-supersonics.html | Thorn Lost to Supersonics | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/city-to-get-62million-grant-for-renewal-under-us-plan.html | City to Get $62-Million Grant For Renewal Under U.S. Plan | True | By David K. Shipler | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/boston-exchange-admits-its-first-woman-member.html | Boston Exchange Admits Its First Woman Member | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/100-margins-are-set.html | 100% Margins Are Set | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/diebenkorn-marries-skill-to-feeling-drawings-are-on-view-at-the.html | Diebenkorn Marries Skill to Feeling Drawings Are on View at the Poindexter | True | By Hilton Kramer | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/thomas-cathcart-magazine-executive.html | THOMAS CATHCART, MAGAZINE EXECUTIVE | | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/trading-advances-on-a-mixed-amex-abbreviated-session-yields.html | TRADING ADVANCES ON A MIXED AMEX; Abbreviated Session Yields 6,899,000-Share Day | True | By Douglas W. Cray | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/jane-caroline-canning-betrothed.html | Jane Caroline Canning Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/sisco-may-remain-in-post-as-united-nations-specialist.html | Sisco May Remain in Post As United Nations Specialist | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/controllers-warn-that-overtime-cut-will-slow-flights.html | Controllers Warn That Overtime Cut Will Slow Flights | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/barbara-ann-pfister-married-to-timothy-l-stern-of-tufts.html | Barbara Ann Pfister Married To Timothy L. Stern of Tufts | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/article-4-no-title.html | Article 4 — No Title | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/silent-kings-draw-fines.html | Silent Kings Draw Fines | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/director-carefully-matching-city-locations-to-story.html | Director Carefully Matching City Locations to Story | True | By Vincent Canby | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/extortion-is-laid-to-a-mafia-figure-buster-ardito-is-indicted-in.html | EXTORTION IS LAID TO A MAFIA FIGURE; Buster Ardito Is Indicted in $15,000 Scheme in Bronx | True | By Richard Severo | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/business-planning-is-given-new-dimension-a-consulting-firms-head-is.html | Business Planning Is Given New Dimension; A Consulting Firm's Head Is Granted Patent on Unit A Problem-Solving Device Helps to Find Patterns Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/george-kinder-and-ann-miller-engaged-to-wed.html | George Kinder And Ann Miller Engaged to Wed | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/john-n-anderson.html | JOHN N. ANDERSON | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/hoffa-accuses-us-in-use-of-bugging.html | HOFFA ACCUSES U.S. IN USE OF BUGGING | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/isadore-d-jacobson.html | ISADORE D. JACOBSON | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/sec-penalizes-brokerage-firms-teus-units-of-e-f-hutton-are.html | S.E.C. PENALIZES BROKERAGE FIRMS; Teus Units of E. F. Hutton Are Temporarily Curbed -Buck & Co. Is Cited S. E. C. PENALIZES BROKERAGE FIRMS | True | By Terry Robards | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/goldwater-welcomed-on-return-to-senate.html | Goldwater Welcomed On Return to Senate | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/bullets-defeat-royals-130125-robertson-gets-42-points.html | Bullets Defeat Royals, 130-125; Robertson Gets 42 Points | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/2-million-born-in-mexico.html | 2 Million Born in Mexico | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/admen-to-visit-artists-for-arts-sake.html | Admen to Visit Artists for Art's Sake | True | By Richard F. Shepard | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/cambodias-borders.html | Cambodia's Borders | True | NORODOM SIHANOUK | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/heat-wave-kills-25-in-rio.html | Heat Wave Kills 25 in Rio | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/dock-negotiations-bog-down-trip-of-united-states-canceled.html | Dock Negotiations Bog Down; Trip of United States Canceled | True | By George Home | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/bank-gunmen-flee-by-changing-autos.html | BANK GUNMEN FLEE BY CHANGING AUTOS | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/us-units-in-asia-shift-oil-control-army-and-navy-exchange.html | U.S. UNITS IN ASIA SHIFT OIL CONTROL; Army and Navy Exchange Responsibility in 2 Areas | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/briton-in-12foot-dinghy-sets-out-across-atlantic.html | Briton in 12-Foot Dinghy Sets Out Across Atlantic | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/china-demands-india-punish-those-who-raided-embassy.html | China Demands India Punish Those Who Raided Embassy | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/oil-workers-begin-nationwide-strike.html | OIL WORKERS BEGIN NATIONWIDE STRIKE | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/charles-leads-by-5-strokes-after-62-sets-course-mark.html | Charles Leads by 5 Strokes After 62 Sets Course Mark | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/j-p-stevens-ruling-is-upheld-by-court.html | J. P. STEVENS RULING IS UPHELD BY COURT | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/sees-a-southern-shift.html | Sees a Southern Shift | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/10-performers-sign-theater-contracts.html | 10 PERFORMERS SIGN THEATER CONTRACTS | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/britain-planning-curbs-on-strikes-unions-dismayed-by-labor.html | BRITAIN PLANNING CURBS ON STRIKES; Unions Dismayed by Labor Government's Decision BRITAIN PLANNING CURBS ON STRIKES | True | By Anthony Lewisspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/michael-ferensick-is-fiance-of-michele-hamel-a-teacher.html | Michael Ferensick Is Fiance of Michele Hamel, a Teacher | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/panama-jails-robles-aides.html | Panama Jails Robles Aides | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/heart-kept-alive-8-hours-in-donor-doctor-tells-of-the-events-before.html | HEART KEPT ALIVE 8 HOURS IN DONOR; Doctor Tells of the Events Before Transplant Here | True | By Richard D. Lyons | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/lebanon-fearful-of-israeli-attack-officials-convinced-pretexts-are.html | LEBANON FEARFUL OF ISRAELI ATTACK; Officials Convinced Pretexts Are Being Prepared -Tel Aviv View Calmer LEBANON FEARFUL OF ISRAELI ATTACK | True | By Dana Adams Schmidtspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/new-haven-creditors-get-court-study-of-penn-award.html | New Haven Creditors Get Court Study of Penn Award | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/rusk-urges-arabs-and-israelis-halt-cycle-of-violence-asks-restraint.html | RUSK URGES ARABS AND ISRAELIS HALT CYCLE OF VIOLENCE; Asks Restraint of Terrorism and Warns That Excessive Retaliation Hurts Peace FAVORS BIG 4 CONTACTS In What Is Probably Final News Conference, He Asks New Effort in Mideast Rusk Urges End of Cycle of Violence in Mideast | True | By Hedrick Smithspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/gunnar-g-gudmundson-83-credit-union-aide-in-jersey.html | Gunnar G. Gudmundson, 83, Credit Union Aide in Jersey | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/jimmy-brown-fined-300-in-resisting-deputy-sheriff.html | Jimmy Brown Fined $300 In Resisting Deputy Sheriff | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/blaze-destroys-old-synagogue-in-far-rockaway-it-burns-35-minutes.html | Blaze Destroys Old Synagogue in Far Rockaway; It Burns 35 Minutes Before Alarm Is Sounded -- Arson Is Discounted as Cause | True | By Michael Stern | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/south-is-favored-in-american-bowl.html | SOUTH IS FAVORED IN AMERICAN BOWL | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/68-2dbest-year-for-car-industry-4-makers-report-sales-and-output-up.html | 68 2D-BEST YEAR FOR CAR INDUSTRY; 4 Makers Report Sales and Output Up From '67 but Below Highs of '65 8.62 MILLION UNITS SOLD Counting the Foreign Models, Combined 9.6-Million Total Will Set Mark 68 2D-BEST YEAR FOR CAR INDUSTRY | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/speaker-ousted-by-police-in-brooklyn-debate-on-school.html | Speaker Ousted by Police in Brooklyn Debate on School Decentralization | True | By Leonard Buder | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/76ers-rout-lakers-130101.html | 76ers Rout Lakers, 130-101 | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/helpwanted-ad-index-rises-to-record-figure.html | Help-Wanted Ad Index Rises to Record Figure | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/greece-is-studying-laws-of-extradition-in-hijacking.html | Greece Is Studying Laws Of Extradition in Hijacking | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/filipino-on-most-wanted.html | Filipino on 'Most Wanted' | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/poison-inquiry-centers-on-meal-agents-try-to-link-death-of.html | POISON INQUIRY CENTERS ON MEAL; Agents Try to Link Death of Racketeer to Lounsharks | True | By Emanuel Perlmutterspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/brooklyn-academy-elects-2.html | Brooklyn Academy Elects 2 | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/dr-dellapietra-51-a-surgeon-is-dead.html | DR. DELLAPIETRA, 51, A SURGEON, IS DEAD | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/german-reserves-fell-in-december.html | GERMAN RESERVES FELL IN DECEMBER | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/kiki-cutter-gains-in-world-cup-skiing-slalom-victory-puts-her.html | Kiki Cutter Gains in World Cup Skiing SLALOM VICTORY PUTS HER SECOND Oregon Girl Beats Austrian Alpine Stars -- First Place Held by Miss Macchi | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/boggs-asks-change-in-elector-system.html | BOGGS ASKS CHANGE IN ELECTOR SYSTEM | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/peking-revising-partys-charter-draft-of-constitution-names-lin-piao.html | PEKING REVISING PARTY'S CHARTER; Draft of Constitution Names Lin Piao as Mao's Heir -Spring Approval Likely PEKING REVISING PARTY'S CHARTER | True | By Charles Mohrspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/shah-sees-mrs-gandhi.html | Shah Sees Mrs. Gandhi | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/canadian-reserves-surge.html | Canadian Reserves Surge | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/property-insurers-show-loss-for-underwriting.html | Property Insurers Show Loss for Underwriting | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/hospital-carries-on-despite-threeday-strike-medical-routine.html | Hospital Carries On Despite Three-Day Strike; Medical Routine Continues at Wyckoff-Heights Assisted by Volunteer Workers | True | By C. Gerald Fraser | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/benvenuti-lauded-by-ring.html | Benvenuti Lauded by Ring | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/to-night-people-the-subways-are-many-things-night-subway-riders-are.html | To Night People, the Subways Are Many Things; Night Subway Riders Are Different | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/george-m-cast-booked-for-gala-in-capital-jan-18.html | ' George M!' Cast Booked For Gala in Capital Jan. 18 | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/united-joins-4-other-lines-in-asking-higher-air-fares.html | United Joins 4 Other Lines in Asking Higher Air Fares | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/minor-mishap-shuts-down-irt-as-riders-balk-at-leaving-train.html | Minor Mishap Shuts Down IRT As Riders Balk at Leaving Train; Minor Mishap Shuts Down IRT | True | By Robert D. McFadden | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/hope-is-growing-in-paris-for-widened-talks-soon-hope-is-growing-in.html | Hope Is Growing in Paris For Widened Talks Soon; Hope Is Growing in Paris for Widened Peace Talks | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/senate-panel-will-hold-hearing-on-hickel-post.html | Senate Panel Will Hold Hearing on Hickel Post | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/leviss-named-queens-president-getting-5-of-7-democratic-votes.html | Leviss Named Queens President, Getting 5 of 7 Democratic Votes; Former Deputy Head Says He Will Run for Full Term of 4 Years in November | True | By Thomas P. Ronan | 1997-01-30 | RE0000747975 | B00000476736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/hugh-doggett-scott.html | Hugh Doggett Scott | True | By Roy Reedspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/firestone-will-offer-750000-in-prizes-to-nascar-drivers.html | Firestone Will Offer $750,000 In Prizes to NASCAR Drivers | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/another-hamilton-fish-is-sworn-in-the-house.html | Another Hamilton Fish Is Sworn in the House | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/london-price-rises.html | London Price Rises | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/czech-union-chief-denounces-husak-slovak-attacked-as-issue-over.html | CZECH UNION CHIEF DENOUNCES HUSAK; Slovak Attacked as Issue Over Srnkovsky Sharpens | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/hospital-aides-are-graduated-147-finish-training-needed-to-be.html | HOSPITAL AIDES ARE GRADUATED; 147 Finish Training Needed to Be Practical Nurses | True | By Peter Millones | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/silver-futures-drift-downward-copper-is-largely-neglected-despite.html | SILVER FUTURES DRIFT DOWNWARD; Copper Is Largely Neglected Despite Firmer Prices | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/kennedy-chosen-as-senate-whip-beats-long-3126-gop-picks-scott-over.html | KENNEDY CHOSEN AS SENATE WHIP; BEATS LONG, 31-26; G.O.P. Picks Scott Over Hruska in Another Gain for Liberals as Congress Session Opens KENNEDY CHOSEN AS SENATE WHIP House of Representatives of the 91st Congress Convenes With McCormack Again Speaker | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/sally-ann-rosenthal-engaged.html | Sally Ann Rosenthal Engaged | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/histadrut-league-lists-2-benefits.html | Histadrut League Lists 2 Benefits | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/dispatch-of-the-times-london.html | Dispatch of The Times, London | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/rail-tonmileage-shows-37-drop.html | RAIL TON-MILEAGE SHOWS 3.7% DROP | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/plenum-seeks-publisher.html | Plenum Seeks Publisher | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/sarah-tabachnik.html | SARAH TABACHNIK | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/donors-to-the-neediest-explain-why-they-give-recorded-yesterday.html | Donors to the Neediest Explain Why They Give; Recorded yesterday: $17,059.56 Acknowledged earlier: $802,146.31 Total: $819,205.87 REASONS OFFERED FOR AIDING NEEDY | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/stanley-dancer-honored.html | Stanley Dancer Honored | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/buzz-borries-of-navy-57-dead-an-all-america-halfback-in-34.html | Buzz Borries of Navy, 57, Dead; An All America Halfback in '34 | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/nixon-in-tribute-to-the-president-salutes-johnson-at-a-dinner-for.html | NIXON IN TRIBUTE TO THE PRESIDENT; Salutes Johnson at a Dinner for 500 in Chicago | True | By Robert B. Semple Jr.special To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/a-new-vice-president-elected-by-borden-inc.html | A New Vice President Elected by Borden, Inc. | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/british-official-to-visit-cairo.html | British Official to Visit Cairo | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/ghana-fishing-goes-modern-in-decade-canoes-vanish-new-fleet-up-to.html | Ghana Fishing Goes Modern in Decade; Canoes Vanish -- New Fleet Up to Date | True | By Brendan Jonesspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/27-negroes-in-army-advance-to-colonel.html | 27 NEGROES IN ARMY ADVANCE TO COLONEL | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/princeton-rally-sinks-penn-5956-petrie-sparks-tigers-in-contest-at.html | PRINCETON RALLY SINKS PENN, 59-56; Petrie Sparks Tigers in Contest at Palestra | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/protestant-rally-besieged-in-ulster.html | PROTESTANT RALLY BESIEGED IN ULSTER | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/fourth-wall-is-closing.html | Fourth Wall' Is Closing | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/rye-bridge-plan.html | Rye Bridge Plan | True | HELEN Z. LIPPINCOTT | 1997-01-30 | RE0000747975 | B00000476736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/democrats-found-cash-tight-at-end-borrowed-to-repay-loans-in-last.html | DEMOCRATS FOUND CASH TIGHT AT END; Borrowed to Repay Loans in Last Days of Campaign | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/sale-of-gold-by-south-africa-low-in-quarter-imf-says-gold-sales.html | Sale of Gold by South Africa Low in Quarter, I.M.F. Says; GOLD SALES SMALL BY SOUTH AFRICA | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/de-gaulle-urges-usfrench-effort.html | DE GAULLE URGES U.S.-FRENCH EFFORT | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/daly-quits-as-host-of-channel-13-series.html | DALY QUITS AS HOST OF CHANNEL 13 SERIES | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/ron-davis-group-in-carnegie-bill-oliver-nelson-accompanies-young.html | RON DAVIS GROUP IN CARNEGIE BILL; Oliver Nelson Accompanies Young Dance Ensemble | True | By Anna Kisselgoff | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/popes-view-is-criticized.html | Pope's View Is Criticized | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/secret-service-warns-of-spurt-in-counterfeiting-and-forgery-during.html | Secret Service Warns of Spurt in Counterfeiting and Forgery During Election Years | True | By Felix Belair Jr.special to the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/suit-by-exflight-manager-against-mohawk-dismissed.html | Suit by Ex-Flight Manager Against Mohawk Dismissed | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/feast-of-epiphany-moved-up-one-day-manifestation-to-be-marked-by.html | FEAST OF EPIPHANY MOVED UP ONE DAY; Manifestation' to Be Marked by Catholics Tomorrow | True | By George Dugan | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/powers-censure.html | Powers' Censure | True | STANLEY W. PAGE | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/pope-paul-vi-to-consecrate-12-bishops-3-from-us.html | Pope Paul VI to Consecrate 12 Bishops, 3 From U.S. | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/2-us-and-british-civilians-missing-in-south-vietnam.html | 2 U.S. and British Civilians Missing in South Vietnam | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/excerpts-from-rusk-news-conference-on-mideast-vietnam-and-other.html | Excerpts From Rusk News Conference on Mideast, Vietnam and Other Issues | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/freakish-airport-mishap-injures-barnes-celtic-ace.html | Freakish Airport Mishap Injures Barnes, Celtic Ace | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/edward-moore-kennedy.html | Edward Moore Kennedy | True | By Warren Weaver Jr.special to the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/double-at-tropical-returns-113420-steel-pike-scores.html | Double at Tropical Returns $1,134.20; Steel Pike Scores | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/judge-bars-building-of-nation-on-reefs-off-coast-of-florida.html | Judge Bars Building Of Nation on Reefs Off Coast of Florida | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/mario-polisi.html | MARIO POLISI | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/market-place-3-sided-view-of-inflation.html | Market Place: 3-Sided View Of Inflation | True | By Robert Metz | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/apollo-9-is-moved-to-launching-pad-in-florida-starts-final-tests.html | Apollo 9 Is Moved to Launching Pad in Florida; Starts Final Tests Before Orbital Mission Feb. 28 With a Lunar Module | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/reserves-success-questioned-st-louis-bank-comments-bank-questions.html | Reserve's Success Questioned; St. Louis Bank Comments BANK QUESTIONS RESERVE COURSE | True | By H. Erich Heinemann | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/25170-turn-out-for-opening-of-yonkers-raceways-52night-winter.html | 25,170 Turn Out for Opening of Yonkers Raceway's 52-Night Winter Meeting; FEATURED RACE WON BY DINGLE N. Chapman Guides Favorite to a 3/4-Length Triumph Over Sampson Knight | True | By Joe Nicholsspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/gunfire-across-the-jordan.html | Gunfire Across the Jordan | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/late-retail-surge-in-december-sales-leads-to-68-gain-late-retail.html | Late Retail Surge In December Sales Leads to 68 Gain; LATE RETAIL SURGE LEADS TO A GAIN | True | By Isadore Barmash | 1997-01-30 | RE0000747975 | B00000476736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/ohio-state-no-1-in-final-ranking-penn-state-second-texas-third-in.html | OHIO STATE NO. 1 IN FINAL RANKING; Penn State Second, Texas Third in Writers' Poll | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/house-rollcall-vote-on-seating-powell.html | House Roll-Call Vote on Seating Powell | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/snow-ties-up-north-japan.html | Snow Ties Up North Japan | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/3-of-4-escapers-captured.html | 3 of 4 Escapers Captured | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/sports-of-the-times-pay-attention-stupid.html | Sports of The Times; Pay Attention, Stupid | True | By Robert Lipsyte | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/captors-view-of-rowe.html | Captor's View of Rowe | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/us-retail-sales-up.html | U.S. Retail Sales Up | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/dr-kings-birthday-sought-as-holiday.html | DR. KING'S BIRTHDAY SOUGHT AS HOLIDAY | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/rpi-six-beats-brown-54.html | R.P.I. Six Beats Brown, 5-4 | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/von-braun-evidence-in-nazi-trial-sought.html | VON BRAUN EVIDENCE IN NAZI TRIAL SOUGHT | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/humphrey-to-head-group-attending-lie-rites-in-oslo.html | Humphrey to Head Group Attending Lie Rites in Oslo | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/george-maull-62-director-of-united-advertising-corp.html | George Maull, 62, Director Of United Advertising Corp. | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/stock-exchange-ends-day-mixed-statement-by-rusk-on-crisis-in-the.html | STOCK EXCHANGE ENDS DAY MIXED; Statement by Rusk on Crisis in the Middle East Chills Early Buying Interest DOW RISES 4.16 POINTS 12.75 Million Shares Traded on the Second Day of Shortened Sessions STOCK EXCHANGE ENDS DAY MIXED | True | By John J. Abele | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/wife-says-allen-gets-bid-to-return-to-rams-job.html | Wife Says Allen Gets Bid To Return to Rams' Job | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/connecticut-couple-prolong-holidays-with-twelfth-night-fetes.html | Connecticut Couple Prolong Holidays With Twelfth Night Fetes | True | By Jean Hewittspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/orantes-pollar-advance.html | Orantes, Pollar Advance | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/south-vietnamese-tightening-security-in-cities.html | South Vietnamese Tightening Security in Cities | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/bronx-man-held-in-100000-as-possessor-of-cocaine.html | Bronx Man Held in $100,000 As Possessor of Cocaine | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/soviet-aide-in-thailand-shot.html | Soviet Aide in Thailand Shot | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/met-lists-program-for-week-of-jan-27.html | MET LISTS PROGRAM FOR WEEK OF JAN. 27 | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/nick-timke-founder-of-tool-concern-59.html | NICK TIMKE, FOUNDER OF TOOL CONCERN, 59 | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/end-papers.html | End Papers | True | ALDEN WHITMAN. | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/bucks-down-suns-121104.html | Bucks Down Suns, 121-104 | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/british-red-lowers-the-rhodesian-flag.html | BRITISH RED LOWERS THE RHODESIAN FLAG | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/carroll-l-proctor-utilities-official.html | CARROLL L. PROCTOR, UTILITIES OFFICIAL | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/edgar-n-dollin-84-dies-diecastings-manufacturer.html | Edgar N. Dollin, 84, Dies; Die-Castings Manufacturer | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/cigarette-consumption-in-us-declined-in-68.html | Cigarette Consumption In U.S. Declined in '68 | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/thant-backs-bid-for-big-4-meeting-welcomes-soviet-proposal-for.html | THANT BACKS BID FOR BIG 4 MEETING; Welcomes Soviet Proposal for Talks on Middle East | True | By Drew Middletonspecial To the New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/kaunda-sees-last-chance-at-commonwealth-meeting.html | Kaunda Sees 'Last Chance' At Commonwealth Meeting | True | Special to The New York Times | 1997-01-30 | RE0000747975 | B00000476736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/parking-change-in-flushing.html | Parking Change in Flushing | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/new-tevye-for-2-weeks.html | New Tevye for 2 Weeks | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/bond-prices-advance-again-outsiders-are-buying-prices-of-bonds.html | Bond Prices Advance Again; Outsiders Are Buying PRICES OF BONDS ADVANCE AGAIN | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/con-ed-aids-police-fund.html | Con Ed Aids Police Fund | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/mrs-o-l-guglielmi.html | MRS. O. L. GUGLIELMI | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/warriors-top-celtics.html | Warriors Top Celtics | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/sculptor-takes-work-out-of-modern-museum-show.html | Sculptor Takes Work Out of Modern Museum Show | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/secessionist-move-reported.html | Secessionist Move Reported | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-04 | 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/bank-of-america-offers-new-timedeposit-plans.html | Bank of America Offers New Time-Deposit Plans | True | | 1997-01-30 | RE0000747975 | B00000476736 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/if-theres-another-version-sarah-will-do-it.html | If There's Another Version, Sarah Will Do It | True | By Raymond Ericson | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/companies-finding-cash-abroad.html | Companies Finding Cash Abroad | True | By H. Erich Heinemann | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/leafs-home-arena-inspires-canadians.html | LEAFS' HOME ARENA INSPIRES CANADIANS | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/for-todays-tri-golfer-club-emblems-are-the-status-symbol-club.html | For Today's Tri' Golfer, Club Emblems Are the Status Symbol; Club Emblems Status Symbol in Golf | True | By Sam Goldaper | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/indonesian-leader-offers-5year-plan.html | INDONESIAN LEADER OFFERS 5-YEAR PLAN | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/fund-established-in-name-of-donor-of-organs-to-3.html | Fund Established in Name Of Donor of Organs to 3 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-4-no-title.html | Article 4 — No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/san-francisco-state-bans-outsiders.html | San Francisco State Bans 'Outsiders' | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/stately-mansion-on-the-apalachicola.html | Stately Mansion on the Apalachicola | True | By C. E. Wright | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/clown-prince-of-boxing-now-is-reigning-in-the-hall-of-fame-late.html | Clown Prince of Boxing Now Is Reigning in the Hall of Fame; Late Maxie Baer Is the 97th Fighter to Be Elected | True | By Steve Cady | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/kansas-beats-nebraska.html | Kansas Beats Nebraska | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/kid-stuff-kid-stuff.html | Kid stuff; Kid stuff | True | By Barbara Plumb | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/farmer-to-decide-who-controls-tennessee-house.html | Farmer to Decide Who Controls Tennessee House | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/wall-st-to-help-scouts-at-dinner-here-thursday.html | Wall St. to Help Scouts at Dinner Here Thursday | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/inaugural-visitors-will-find-that-eight-years-have-greatly-changed.html | Inaugural Visitors Will Find That Eight Years Have Greatly Changed the Face of Washington; Changed Face of Washington Awaits Visitors to Inaugural | True | By Barbara Dubivsky | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/former-second-stringer-calling-tune.html | Former Second Stringer Calling Tune | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/engineers-examine-turbines.html | Engineers Examine Turbines | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/credit.html | CREDIT | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-moment-of-calm-on-local-control.html | A Moment of Calm on Local Control | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/one-hundred-favorite-folktales-chosen-by-stith-thompson-illustrated.html | One Hundred Favorite Folktales; Chosen by Stith Thompson Illustrated by Franz Altschuler. 439 pp. Bloomington, Ind.: Indiana University Press. $12.50. (Ages 8 and Up) | True | ANNE ONEILL-BARNA | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/susanna-ludlum-migdl-wad-to-john-f-talmage.html | Susanna Ludlum Migdl Wed to John F. Talmage | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/scott-paces-n-carolina.html | Scott Paces N. Carolina | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/two-sides-to-every-battle.html | Two Sides to Every Battle | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/son-to-mrs-carpenter.html | Son to Mrs. Carpenter | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nixon-names-three-to-fill-key-state-department-jobs-three-key-posts.html | Nixon Names Three to Fill Key State Department Jobs; THREE KEY POSTS FILLED BY NIXON | True | By Robert B. Semple Jr | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/amon-wins-new-zealand-grand-prix.html | Amon Wins New Zealand Grand Prix | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/law-tis-a-far-far-better-habeas-corpus.html | Law; ' Tis a Far, Far Better Habeas Corpus | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-cynthia-chivvis-affianced.html | Miss Cynthia Chivvis Affianced | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/oklahoma-state-names-gass-as-football-coach.html | Oklahoma State Names Gass as Football Coach | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/musial-eligible-for-hall-of-fame-hodges-schoendienst-wynn-and-wertz.html | MUSIAL ELIGIBLE FOR HALL OF FAME; Hodges, Schoendienst, Wynn and Wertz Also Listed | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/chinese-lose-in-basketball.html | Chinese Lose in Basketball | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/davenport-equals-coast-meet-mark-in-high-hurdles.html | Davenport Equals Coast Meet Mark In High Hurdles | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/10-pueblo-crewmen-get-purple-heart.html | 10 PUEBLO CREWMEN GET PURPLE HEART | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/council-narrows-presidency-race-seeks-to-fill-vacancy-with-member.html | COUNCIL NARROWS PRESIDENCY RACE; Seeks to Fill Vacancy With Member From Queens | True | By Seth S. King | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/he-promises-to-beat-the-band-he-promises-to-beat-the-band.html | He Promises To Beat the Band; He Promises to Beat the Band | True | By Judy Klemesrud | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/r-d-levine-and-nan-pullan-of-state-department-marry.html | R. D. Levine and Nan Pullan of State Department Marry | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mr-powell-is-seated.html | Mr. Powell Is Seated | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/dartmouth-ties-army-77.html | Dartmouth Ties Army, 7-7 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/drug-men-welcome-fda-changes.html | Drug Men Welcome F.D.A. Changes | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lieut-richard-wyman-marries-annette-west.html | Lieut. Richard Wyman Marries Annette West | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/amy-and-joan.html | AMY AND JOAN | True | AMY VANDERBILT | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/story-behind-new-whiskys-introduction.html | Story Behind New Whisky's Introduction | True | By Philip H. Dougherty | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/pennsylvania-revenue-dips.html | Pennsylvania Revenue Dips | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/screen-the-tinder-boxeuropean-film-aimed-at-child-audience-opens-at.html | Screen: 'The Tinder Box';European Film Aimed at Child Audience Opens at 59 Neighborhood Theaters | True | By Howard Thompson | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-rush-for-metals-ahead-in-minnesota.html | New Rush for Metals Ahead in Minnesota | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/xavier-beats-dayton.html | Xavier Beats Dayton | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/straight-ahead-5160-takes-orange-bowl-stake-at-tropical-special-to.html | Straight Ahead, $51.60, Takes Orange Bowl Stake at Tropical; Special to The New York Times | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/etchings-of-a-whaling-cruise-by-j-ross-browne-edited-by-john-seelye.html | Etchings of A Whaling Cruise; By J. Ross Browne. Edited by John Seelye. Illustrated, 580 pp. Cambridge, Mass.: The Belknap Press of Harvard University Press. $9.95. | True | By Herman Melville | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/assured-income-opposed-in-poll-but-gallup-finds-support-for.html | ASSURED INCOME OPPOSED IN POLL; But Gallup Finds Support for Guaranteed Work | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/dr-zena-lansky-is-aufianced-to-roger-e-kaufman-of-rpi.html | Dr. Zena Lansky Is Au.fianced To Roger E. Kaufman of R.P.I. | True | Sp'i&l [ The N*w York TImse | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/flu-toll-soared-in-britain.html | Flu Toll Soared in Britain | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rome-zoo-subjected-to-selective-thievery.html | Rome Zoo Subjected To Selective Thievery | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/santa-clara-victor.html | Santa Clara Victor | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/atlantic-city-lists-indoor-auto-races.html | ATLANTIC CITY LISTS INDOOR AUTO RACES | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/folktales-in-picture-books.html | Folktales In Picture Books | True | NANCY GRIFFIN | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/-offensive.html | " OFFENSIVE" | True | F.A. WETTSTEIN | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/de-gaulle-mrs-gandhi-win.html | De Gaulle, Mrs. Gandhi Win | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/john-steinbecks-son-joins-peace-crusade-in-vietnam.html | John Steinbeck's Son Joins Peace Crusade in Vietnam | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/thais-and-us-ponder-fate-of-bases.html | Thais and U.S. Ponder Fate of Bases | True | By Terence Smith | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/gas-main-fixed-families-return-hundreds-back-home-after-blast-many.html | GAS MAIN FIXED, FAMILIES RETURN; Hundreds Back Home After Blast, Many Without Heat | True | By Will Lissner | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/kreitzman-elected-captain-of-rhode-island-u-booters.html | Kreitzman Elected Captain Of Rhode Island U. Booters | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/city-schools-shifting-curriculum-emphasis-greater-stress-is-put-on.html | City Schools Shifting Curriculum Emphasis; Greater Stress Is Put on the Problems of the Environment | True | By Nancy Hicks | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/skating-charges-dropped.html | Skating Charges Dropped | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/paper-industry-adding-products.html | Paper Industry Adding Products | True | By Walter Tomaszewski | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-120-camera-concept.html | New 120 Camera Concept | True | By Jacob Deschin | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/penn-central-draws-industry.html | Penn Central Draws Industry | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/barry-ludwig-becomes-fiance-of-miss-crosby.html | Barry Ludwig Becomes Fiance Of Miss Crosby | True | gpc.ll tn The New York Ttnos | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/court-aide-ends-40-years-of-service.html | Court Aide Ends 40 Years of Service | True | By Edith Evans Asbury | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/wood-field-and-stream-new-book-sets-outdoorsman-straight-on-bringing.html | Wood, Field and Stream; New Book Sets Outdoorsman Straight on Bringing Out Full Flavor of Game | True | By Nelson Bryant | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/czechs-hold-refugees-but-apologize-to-bonn.html | Czechs Hold Refugees But Apologize to Bonn | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/carol-anderson-to-be-wed-aug-9.html | Carol Anderson to Be Wed Aug. 9 | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-varshaw-a-future-bride.html | Miss Varshaw A Future Bride | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/west-fills-roster-for-nba-star-game.html | WEST FILLS ROSTER FOR N.B.A. STAR GAME | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/good-opening-for-a-bright-young-man-at-liu-filled-by-newbold.html | Good Opening for a Bright Young Man at L.I.U. Filled by Newbold | True | By George Vecsey | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/pafko-among-8-new-scouts-named-by-montreal-expos.html | Pafko Among 8 New Scouts Named by Montreal Expos | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/grantland-rice-trophy-will-go-to-ohio-state.html | Grantland Rice Trophy Will Go to Ohio State | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/peking-charges-india-arms-and-finances-tibet-exiles.html | Peking Charges India Arms And Finances Tibet Exiles | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lehigh-six-to-meet-ithaca-bucknell.html | LEHIGH SIX TO MEET ITHACA, BUCKNELL | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/knicks-trounce-pistons-111103-for-10th-in-row-victory-streak-sets.html | KNICKS TROUNCE PISTONS, 111-103, FOR 10TH IN ROW; Victory Streak Sets Team Record Before 19,500, Top Crowd of Season | True | By Thomas Rogers | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/smart-and-sophisticated-young-people-who-aided-kennedy-and-mccarthy.html | Smart and Sophisticated Young People Who Aided Kennedy and McCarthy Seek New Energy Outlet | True | By Steven V. Roberts | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/victoria-robb-is-bride-of-donald-mcgoldrick.html | Victoria Robb Is Bride Of Donald McGoldrick | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-saddy-engaged-to-richard-r-smith.html | Miss Saddy Engaged To Richard R. Smith | True | SpecLl to Tit New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/investors-purchase-vineyard.html | Investors Purchase Vineyard | True | By James J. Nagle | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/strawberries-are-a-mexican-fillip.html | Strawberries Are A Mexican Fillip | True | By Jack McDonald | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nassers-brother-injured.html | Nasser's Brother Injured | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/city-hurt-by-fire-gets-aid.html | City Hurt by Fire Gets Aid | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lourie-triumphs-in-squash-racquets.html | LOURIE TRIUMPHS IN SQUASH RACQUETS | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rebecca-friedlander-engaged-to-sidney-shaw-an-engineer.html | Rebecca Friedlander Engaged To Sidney Shaw, an Engineer | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/walk-opens-door-on-moscows-life-newcomer-visits-barber-and-peers.html | WALK OPENS DOOR ON MOSCOW'S LIFE; Newcomer Visits Barber and Peers Into Stores | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-husband-by-sol-stein-288-pp-new-york-cowardmccann-595.html | The Husband; By Sol Stein. 288 pp. New York: Coward-McCann. $5.95. | True | By R. V. Cassill | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/republicans-gain-in-coast-senate-california-deadlock-broken-by.html | REPUBLICANS GAIN IN COAST SENATE; California Deadlock Broken by Death of Democrat | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/crisis-surmounted-at-struck-hospital-in-brooklyn.html | Crisis Surmounted at Struck Hospital in Brooklyn | True | By C. Gerald Fraser | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/next-step.html | NEXT STEP? | True | RUTH KOSTERLITZ RIDER | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/great-and-neargreat-from-68.html | Great and Near-Great from '68 | True | By Al Horowitz | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/daylight-airlifts-to-biafra-cleared.html | DAYLIGHT AIRLIFTS TO BIAFRA CLEARED | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/is-bad-news-bad-bad-news.html | Is Bad News Bad?; Bad News? | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/aerospace-technology-offers-aid-in-housing.html | Aerospace Technology Offers Aid in Housing | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/senates-leaders-delay-atom-pact-till-after-jan20-they-conclude.html | SENATE'S LEADERS DELAY ATOM PACT TILL AFTER JAN.20; They Conclude Organizing Problems and Rules Fight Will Bar Early Action | True | By John W. Finney | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/soviet-now-defends-program-to-open-virgin-lands-but-not.html | Soviet Now Defends Program to Open Virgin Lands, but Not Administration | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/plaque-for-a-spy.html | PLAQUE FOR A SPY | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/is-it-a-railroad-a-truck-concern-or-a-ship-lineonecraft-company.html | Is It a Railroad? A Truck Concern? Or a Ship Line?; One-Craft Company Carries Its Cargo Piggyback Style | True | By Farnsworth Fowle | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/death-sentence-on-coast-overturned-by-trial-judge.html | Death Sentence on Coast Overturned by Trial Judge | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/michigan-wins-in-overtime.html | Michigan Wins in Overtime | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/arguing-operas-golden-age.html | Arguing Opera's Golden Age | True | GEORGE JELLINEK | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/song-of-the-young-sentry-by-david-westheimer-376-pp-boston-little.html | Song of the Young Sentry; By David Westheimer. 376 pp. Boston: Little, Brown & Co. $6.95. | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/its-here-but-does-anybody-want-it.html | It's Here, But Does Anybody Want It? | True | By Jack Gould | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/maoism-is-manifest-in-new-charter.html | Maoism Is Manifest in New Charter | True | By Charles Mohr | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/richard-webb-to-wed-anne-newbegin.html | Richard Webb to Wed Anne Newbegin | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/c-kathleen-smith-student-affianced.html | C. Kathleen Smith, Student, Affianced | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/steel-production-in-france-at-peak.html | Steel Production In France at Peak | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-south-atlantic-jet-run.html | New South Atlantic Jet Run | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/north-sinks-south-2115-in-first-american-bowl-as-douglass-stands.html | North Sinks South, 21-15, in First American Bowl as Douglass Stands Out; STAR PASSER HITS ON 51-YARD SCORE | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/college-honors-hockey-players-12-named-to-allstar-team-at-american.html | COLLEGE HONORS HOCKEY PLAYERS; 12 Named to All-Star Team at American International | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/thrift-units-merging.html | Thrift Units Merging | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/venice-on-the-potomac.html | Venice on the Potomac | True | By John Canaday | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/brennan-to-face-men-he-accused-last-3-legislators-named-to-appear.html | BRENNAN TO FACE MEN HE ACCUSED; Last 3 Legislators Named to Appear on Wednesday | True | By Ronald Sullivan | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/8-puerto-ricans-find-new-identity-city-u-provides-students-with-a.html | 8 PUERTO RICANS FIND NEW IDENTITY; City U. Provides Students With a Year in San Juan | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-mexico-routs-brown.html | New Mexico Routs Brown | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/bulls-are-victors-10392.html | Bulls Are Victors, 103-92 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lindsay-returns-after-vacation-mayor-has-ordered-report-on.html | LINDSAY RETURNS AFTER VACATION; Mayor Has Ordered Report on Synagogue Fires | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ezra-tse-rup.html | Ezra, TSE & Rup | True | Richard J. Stonesifer | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/turnover-and-prices-decline-on-the-amex.html | Turnover and Prices Decline on the Amex | True | By Douglas W. Cray | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/andrea-sierck-virginia-bride.html | Andrea Sierck Virginia Bride | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/stockbroker-to-wed-martha-f-newman.html | Stockbroker to Wed Martha F. Newman | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-mary-shaw-macdougall-is-bride-of-bradley-c-oliver.html | Miss Mary Shaw MacDougall Is Bride of Bradley C. Oliver | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nebbish-but-with-a-giggle.html | Nebbish -- But With A Giggle | True | By Thomas Lask | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/le-pont-des-arts.html | Le Pont des Arts | True | Thomas E. Norton | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/expansion-program-starts-on-seattle-arena-tomorrow.html | Expansion Program Starts On Seattle Arena Tomorrow | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/syracuse-triumphs-7055.html | Syracuse Triumphs, 70-55 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/three-west-german-scientists-leave-jobs-and-return-to-east.html | Three West German Scientists Leave Jobs and Return to East | True | By Ralph Blumenthal | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ohio-state-triumphs.html | Ohio State Triumphs | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/doctor-shortage.html | Doctor Shortage | True | L. EMMETT HOLT Jr. | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-last-in-line.html | THE LAST IN LINE | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/crime-taking-over-in-haightashbury.html | Crime Taking Over in Haight-Ashbury | True | By Earl Caldwell | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/golden-girls-of-the-year.html | Golden Girls Of the Year | True | By Clive Barnes | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/bimonte-17-takes-opening-ski-jump-old-and-young-fly-through-the-air.html | Bimonte, 17, Takes Opening Ski Jump; Old and Young Fly Through the Air in Competition at Bear Mountain Park for the Roosevelt Ski Trophy | True | By Michael Strauss | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/pitt-names-kush-football-coach-exarizona-state-mentor-picked-to.html | PITT NAMES KUSH FOOTBALL COACH; Ex-Arizona State Mentor Picked to Replace Hart | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/justices-may-rule-in-negro-labor-case.html | JUSTICES MAY RULE IN NEGRO LABOR CASE | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/aid-for-neediest-at-a-record-high-days-gifts-of-2965043-bring-the.html | AID FOR NEEDIEST AT A RECORD HIGH; Day's Gifts of $29,650.43 Bring the Season's Total to $848,856.30 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/q-a.html | Q & A | True | Lee Powell | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/christophers-chief-retiring-tomorrow-for-health-reasons.html | Christophers' Chief Retiring Tomorrow For Health Reasons | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/gold-pledge-won-by-south-africa-assured-a-minimum-price-she-sells.html | GOLD PLEDGE WON BY SOUTH AFRICA; Assured a Minimum Price, She Sells in Free Market | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/60000-walk-out-at-oil-refineries-in-a-wage-dispute.html | 60,000 Walk Out At Oil Refineries In a Wage Dispute | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/of-reading-rocking-and-rollicking-of-reading-rocking-and-rollicking.html | Of reading, rocking and rollicking; Of reading, rocking and rollicking (cont.) | True | By Ann P. Eliasberg | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/turner-overcomes-abrahamson-64-62.html | TURNER OVERCOMES ABRAHAMSON, 6-4, 6-2 | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/germanhungarians-risk-streak-today.html | GERMAN-HUNGARIANS RISK STREAK TODAY | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/joint-moon-effort.html | Joint Moon Effort | True | DANIEL ROTH | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/5-princeton-negroes-level-racist-charge-at-coaches.html | 5 Princeton Negroes Level 'Racist' Charge at Coaches | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/georgetown-loses-5250.html | Georgetown Loses, 52-50 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/la-salle-appoints-conboy-its-new-athletic-director.html | La Salle Appoints Conboy Its New Athletic Director | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/getting-the-jump-on-69.html | Getting the jump on '69 | True | By Patricia Peterson | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/vietnam-the-knotty-problem-of-the-prisoners.html | Vietnam; The Knotty Problem of the Prisoners | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/kenneth-setton-reds-mrs-margaret-henry.html | Kenneth Setton reds Mrs. Margaret Henry | True | c,J)eut te I,The ew York Tlm;J | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/joe-pihodna-dies-in-ariona-eherald-tribune-critic.html | Joe Pihodna Dies in Ariona Ex-Herald Tribune Critic | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rostow-reflects-on-the-1960s-aide-to-2-presidents-defends-record-of.html | Rostow Reflects on the 1960's; Aide to 2 Presidents Defends Record of the Last 8 Years | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MARJORIE FRIEDMAN, | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rinaldi-knocked-out-in-5th.html | Rinaldi Knocked Out in 5th | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/princeton-sinks-army-five-5142-tigers-hit-with-23-of-24-from.html | PRINCETON SINKS ARMY FIVE, 51-42; Tigers Hit With 23 of 24 From Free-Throw Line | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/legislator-to-seek-curb-on-club-bias.html | LEGISLATOR TO SEEK CURB ON CLUB BIAS | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/soviet-ship-to-serve-as-classroom-for-fishermen.html | Soviet Ship to Serve as Classroom for Fishermen | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/peking-reports-totals-of-mao-books-printed.html | Peking Reports Totals Of Mao Books Printed | True | (c) 1969, The Globe and Mall, Toronto | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/dance-varied-program-harbinger-pillar-of-fire-and-fancy-free-make.html | Dance: Varied Program; 'Harbinger,' 'Pillar of Fire' and 'Fancy Free' Make Up Ballet Theater's Fare | True | CLIVE BARNES. | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rabbi-exhorts-jews-to-help-minorities.html | RABBI EXHORTS JEWS TO HELP MINORITIES | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ural-alexis-johnson.html | Ural Alexis Johnson | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/an-early-backer-of-negro-rights-retires-as-editor-in-richmond.html | An Early Backer of Negro Rights Retires as Editor in Richmond | True | By Ben A. Franklin | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/us-india-tour-canceled.html | U.S. India Tour Canceled | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/marine-chief-is-doubtful-of-troop-withdrawal-soon.html | Marine Chief Is Doubtful Of Troop Withdrawal Soon | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/girl-scouts-buy-an-upstate-farm.html | Girl Scouts Buy An Upstate Farm | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-buhler-wed-in-texas.html | Miss Buhler Wed in Texas | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/need-to-reshape-health-care-is-seen.html | Need to Reshape Health Care Is Seen | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/radicalism-course-offered.html | Radicalism Course Offered | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/kennedy-cites-danger.html | Kennedy Cites Danger | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/foster-boxes-five-rounds.html | Foster Boxes Five Rounds | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-models-update-power-tools-new-models-of-power-tools.html | New Models Update Power Tools; New Models Of Power Tools | True | BERNARD GLADSTONE | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-rapprochement-between-rock-and-jazz.html | The Rapprochement Between Rock and Jazz | True | By John S. Wilson | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/reenter-powell-battered-but-unbowed.html | Re-enter Powell, Battered but Unbowed | True | RICHARD L. MADDEN | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/connecticut-opens-assembly-session-next-wednesday.html | Connecticut Opens Assembly Session Next Wednesday | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-wheelchair-tourist-reports-that-travel-is-well-worth-the-effort.html | A Wheelchair Tourist Reports That Travel Is Well Worth the Effort | True | By Melvin E. Schoonover | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/fiat-increased-1968-production.html | Fiat Increased 1968 Production | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/in-the-nation-opportunity-for-congress.html | In The Nation: Opportunity for Congress | True | By Tom Wicker | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/shared-guilt-in-mideast.html | Shared Guilt in Mideast | True | JEFFREY C. BRADLEY | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/philippines-frees-farmer-who-killed-4-cattle-thieves.html | Philippines Frees Farmer Who Killed 4 Cattle Thieves | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-gulf-coast-palm-beach.html | A Gulf Coast Palm Beach | True | By John Durant | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/japanese-venture.html | Japanese Venture | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/richard-foote-pedersen.html | Richard Foote Pedersen | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/botts-cards-a-65-to-tie-for-lead-shares-first-with-mclendon-in-so.html | BOTTS CARDS A 65 TO TIE FOR LEAD; Shares First With McLendon in So. California Golf | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/basic-problem.html | " BASIC PROBLEM" | True | WILLIAM ZAKARIASEN | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rev-edward-stauderman-expastor-in-mt-vernon.html | Rev. Edward Stauderman, Ex-Pastor in Mt. Vernon | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/micaela-howe-kelly-is-betrothed.html | Micaela Howe Kelly Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/retaliation-by-south-korea-against-north-threatened.html | Retaliation by South Korea Against North Threatened | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/hickel-nobody-is-neutral-about-the-new-secretary.html | Hickel; Nobody Is Neutral About the New Secretary | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/swedes-4021-captures-1500meter-run-in-brazil.html | Swede's 4:02.1 Captures 1,500-Meter Run in Brazil | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/jackie-malless-wed-to-randy-minniear.html | Jackie Malless Wed To Randy Minniear | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/state-democratic-study-group-weighs-end-of-county-leaders.html | State Democratic Study Group Weighs End of County Leaders | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/vikings-oppose-cowboys-today-50000-fans-expected-to-see-playoff.html | VIKINGS OPPOSE COWBOYS TODAY; 50,000 Fans Expected to See Playoff Bowl Contest | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/smell-the-pigeon-river.html | SMELL THE PIGEON RIVER | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/excerpts-from-interview-with-rostow-at-the-white-house.html | Excerpts From Interview With Rostow at the White House | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-wrong-man-from-the-wrong-place-at-the-wrong-time-who-may-live.html | The Wrong Man From the Wrong Place at the Wrong Time; Who may live in history | True | By Eric F. Goldman | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/toward-eroticizing-all-though.html | 'Toward Eroticizing All Though' | True | GLo RIzzo. | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/whats-new-at-the-movies.html | What's New at the Movies | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/business-adventures-by-john-brooks-400-pp-new-york-weybright-talley.html | Business Adventures; By John Brooks. 400 pp. New York: Weybright & Talley. $10. | True | By Edwin Dale | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/thief-robs-widower-72.html | Thief Robs Widower, 72 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/radiation-hazards.html | Radiation Hazards | True | J. B. HORNER KUPER | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/flyers-tie-penguins-11.html | Flyers Tie Penguins, 1-1 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/speaking-of-books-silence-exile-and-cunning-silence-exile-and.html | Speaking of Books: Silence, Exile and Cunning. Silence, Exile and Cunning | True | By Brian Glanville | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/federal-reserve-takes-the-spotlight-the-week-in-finance.html | Federal Reserve Takes the Spotlight; The Week in Finance: | True | BY Albert L. Kraus | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/castle-to-castle-by-louisferdinand-celine-translated-by-ralph.html | Castle To Castle; By Louis-Ferdinand Céline. Translated by Ralph Manheim from the French, "D'un Chateau L'Autre." 359 pp. A Seymour Lawrence Book. New York: Delacorte Press. $7.50. | True | By Anatole Broyard | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/accused-mafia-leader-surrenders-in-queens.html | Accused Mafia Leader Surrenders in Queens | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/burnham-accuses-venezuela.html | Burnham Accuses Venezuela | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/beyond-reality.html | 'BEYOND REALITY' | True | MILDRED C. KUNER | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/colts-riding-a-crest-nfl-crown-caps-decade-of-success-despite-many.html | Colts Riding a Crest; N.F.L. Crown Caps Decade of Success Despite Many Shifts in Personnel | True | By William N. Wallace | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/vietnam-allies-discuss-impasse-us-and-saigon-aides-again-study.html | VIETNAM ALLIES DISCUSS IMPASSE; U.S. and Saigon Aides Again Study Table and Chairs | True | By Paul Hofmann | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/136-injured-in-northern-ireland-as-protestants-attack-marchers.html | 136 Injured in Northern Ireland As Protestants Attack Marchers; Ulster Protestants Attack Marchers | True | By John M. Lee | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mafia-new-fear-of-the-feds.html | Mafia; New Fear of the Feds | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/fund-result-the-whole-story-funds-results-the-whole-story.html | Fund Result: The Whole Story?; Funds' Results: The Whole Story? | True | By Robert Metz | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-matter-of-choice-by-henry-a-schroeder-md-194-pp-brattleboro-vt.html | A Matter of Choice; By Henry A. Schroeder, M.D. 194 pp. Brattleboro, Vt.: The Stephen Greene Press. $6.95. | True | By R. L. Duffus | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/whats-new-in-theater.html | What's New in Theater? | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/marjorie-j-morris-prospective-bride.html | Marjorie J. Morris Prospective Bride | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/evergreen-review-reader-a-tenyear-anthology-edited-by-barney-rosset.html | Evergreen Review Reader; A Ten-Year Anthology. Edited by Barney Rosset. Illustrated. 776 pp. New York: Grove Press. $20. | True | By Lawrence M. Bensky | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/conservations-value.html | Conservation's Value | True | WALTER A. KLEINSCHROD | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-judith-blumberg-is-engaged.html | Miss Judith Blumberg Is Engaged | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/drive-is-opening-against-coinphone-vandals-and-thieves.html | Drive Is Opening Against Coin-Phone Vandals and Thieves | True | By Bill Kovach | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lafayette-quintet-has-3-road-games.html | LAFAYETTE QUINTET HAS 3 ROAD GAMES | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/el-barrios-worst-block-is-not-all-bad-the-block-is-a-cauldron-for.html | El Barrio's Worst Block Is Not All Bad; The block is a cauldron for all evils, but many of its residents are doing well -- and also good | True | By David and Sophy Burnham | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ghent-businessman-holds-contest-to-support-us.html | Ghent Businessman Holds Contest to Support U.S. | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ariadne-the-two-faces-of-woman-ariadne-two-faces.html | Ariadne: The Two Faces of Woman; ' Ariadne' -- Two Faces | True | By Robert T. Jones | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/economy-a-new-plea-for-guidelines.html | Economy; A New Plea for Guidelines | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/bloodless-action.html | Bloodless Action | True | BERNARD CZERNOBILSKY | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/yemeni-aide-ready-to-renew-us-ties.html | YEMENI AIDE READY TO RENEW U.S. TIES | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/train-fight-lost-by-chattanooga-judge-tells-city-to-give-up-civil.html | TRAIN FIGHT LOST BY CHATTANOOGA; Judge Tells City to Give Up Civil War Locomotive | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/gertrude-diamant-author-of-the-days-of-ofelia-67.html | Gertrude Diamant, Author Of 'The Days of Ofelia, '67 | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | No | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/wisconsin-faces-economy-orders-governor-acts-as-deficit-of.html | WISCONSIN FACES ECONOMY ORDERS; Governor Acts as Deficit of $25-Million Is Feared | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/-skin-deep-about-greeks-and-nudity.html | " SKIN DEEP"; About Greeks And Nudity | True | IRWNU A, Yw-Vs | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/charles-winner-by-10-shots-in-new-zealand-masters.html | Charles Winner by 10 Shots In New Zealand Master's | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/entertaining-new-year-ahead.html | ENTERTAINING NEW YEAR AHEAD | True | Walter Reade, Jr. | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/not-a-geodesic-dome.html | NOT A GEODESIC DOME | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/may-your-new-year-be-arty.html | ..May Your New Year Be Arty | True | By Grace Glueck | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/another-state-plans-reactor.html | Another State Plans Reactor | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/8-us-olympians-enter-texas-meet-hall-miller-and-freeman-in.html | 8 U.S. OLYMPIANS ENTER TEXAS MEET; Hall, Miller and Freeman in Federation Track Games | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/worlds-rebukes-embitter-israelis-reactions-to-the-beirut-raid-spur.html | WORLD'S REBUKES EMBITTER ISRAELIS; Reactions to the Beirut Raid Spur 'Go-It-Alone' Mood | True | By James Feron | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/itlirn-students-protest.html | ItliRn Students Protest | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/heart-transplant-in-poland.html | Heart Transplant in Poland | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/waning-flu-causes-drop-in-city-deaths.html | WANING FLU CAUSES DROP IN CITY DEATHS | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/margaret-farrar-times-editor-of-crossword-puzzles-retires-held.html | Margaret Farrar, Times Editor Of Crossword Puzzles, Retires; Held Position Since '42 When Feature First Appeared -- Book Work Continues | True | By Deirdre Carmody | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/li-man-and-his-son-die-in-2car-crash.html | L.I. MAN AND HIS SON DIE IN 2-CAR CRASH | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/r-v-callahan-and-miss-barit-wed-in-midwest.html | R. V. Callahan And Miss Barit Wed in Midwest | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/barbara-valentine-to-be-bride-in-summer-of-peter-sartorius.html | Barbara Valentine to Be Bride In Summer of Peter Sartorius | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/shoemaker-expecting-to-ride-in-six-weeks.html | Shoemaker Expecting To Ride in Six Weeks | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/defector-drive-gains-in-vietnam-program-on-upswing-after-setbacks.html | DEFECTOR DRIVE GAINS IN VIETNAM; Program on Upswing After Setbacks During 1968 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/24659-fans-seen-hi-dee-n-triumph-in-snowball-pace.html | 24,659 Fans Seen Hi Dee N. Triumph In Snowball Pace | True | By Joe Nichols | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-crime-of-punishment-by-karl-menninger-md-305-pp-new-york-the.html | The Crime of Punishment; By Karl Menninger, M.D. 305 pp. New York: The Viking Press. $8.95. | True | By Fred Rodell | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/manhattan-wins-86-to-66.html | Manhattan Wins, 86 to 66 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/dr-william-nitschke.html | DR. WILLIAM NITSCHKE | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/burma-begins-weeks-fete-for-21-years-of-freedom.html | Burma Begins Week's Fete For 21 Years of Freedom | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lehmans-papers-go-to-columbia-as-gift-by-senators-widow.html | Lehman's Papers Go To Columbia as Gift By Senator's Widow | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/maravich-scores-42.html | Maravich Scores 42 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/what-the-beatles-say.html | What the Beatles Say? | True | MICHAEL S. KIMMEL, | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/theater-a-reappraisal-jane-morgan-takes-the-lead-in-mame.html | Theater: A Reappraisal; Jane Morgan Takes the Lead in 'Mame' | True | By Clive Barnes | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/murray-pole-vaults-15-feet-and-sets-a-a-u-mark-here.html | Murray Pole Vaults 15 Feet And Sets A. A. U. Mark Here | True | By William J. Miller | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/czechs-cautioned-to-end-protests-or-risk-tragedy-presidium-hints.html | CZECHS CAUTIONED TO END PROTESTS OR RISK TRAGEDY; Presidium Hints Dissension Over Curbs Could Lead to New Action by Soviet | True | By Alvin Shuster | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-jazz-hit-of-montreux.html | The Jazz Hit of Montreux | True | By Martin Williams | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/-new-mysticism.html | " NEW MYSTICISM" | True | ELCHANAN BRONSTEIN | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/teachergrading.html | TEACHER-GRADING | True | DAVID R. GRAHAM, | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/secondhand-persons-by-william-vincent-burgess-192-pp-new-york.html | Second-Hand Persons; By William Vincent Burgess. 192 pp. New York: Doubleday & Co. $4.95. | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/elizabeths-woes-are-not-unusual-many-other-liners-met-seatrial.html | ELIZABETH'S WOES ARE NOT UNUSUAL; Many Other Liners Met Sea-Trial Difficulties | True | By Werner Bamberger | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/2-hanged-in-jordan-as-spies-for-israelis.html | 2 Hanged in Jordan As Spies for Israelis | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ftc-plans-two-new-regulations-to-protect-the-consumer-from-abuses.html | F.T.C. Plans Two New Regulations to Protect the Consumer From Abuses in Retail Give-Away Games | True | By John D. Morris | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/foyt-still-on-top-as-money-winner-114450-in-68-puts-total-for-career.html | FOYT STILL ON TOP AS MONEY-WINNER; $114,450 in '68 Puts Total for Career at $1,123,278 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/hawks-win-by-63-as-hull-has-fight-he-and-orban-get-2-points-each.html | HAWKS WIN BY 6-3 AS HULL HAS FIGHT; He and Orban Get 2 Points Each Agdinst Canadiens | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/power-report-to-johnson-asks-planning-to-control-pollution.html | Power Report to Johnson Asks Planning to Control Pollution | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/cairn-for-a-britisher.html | CAIRN FOR A BRITISHER | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/elliot-lee-richardson.html | Elliot Lee Richardson | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/transit-police-seek-more-protection-on-buses.html | Transit Police Seek More Protection on Buses | True | By Robert D. McFadden | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/tourist-income-rises-in-britain.html | Tourist Income Rises in Britain | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/janes-predicts-crossings-of-atlantic-on-hovercraft.html | Jane's Predicts Crossings Of Atlantic on Hovercraft | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/blast-at-li-school-studied.html | Blast at L.I. School Studied | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/medicare-preventive-care-is-opposed-by-cohen-now.html | Medicare Preventive Care Is Opposed by Cohen Now | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-rented-house-with-a-view-of-the-caribbean.html | A Rented House With a View of the Caribbean | True | By Don Janson | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/2000-flex-flood-in-java.html | 2,000 Flex Flood in Java | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/picassos-false-confession-picassos-false-confession.html | Picasso's False 'Confession'; Picasso's False 'Confession' | True | By William S. Rubin. | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/in-the-senate-winds-of-change-of-the-old-club.html | In the Senate, Winds of Change of the 'Old Club' | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/purdue-tops-wisconsin.html | Purdue Tops Wisconsin | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-8-no-title.html | Article 8 — No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/toledo-reaches-a-growth-peak.html | Toledo Reaches A Growth Peak | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/t-r-gregg-weds-kristen-vn-swall.html | T. R. Gregg Weds Kristen Vn Swall | True | pec to T'e New York TLmw | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-6-no-title.html | Article 6 — No Title | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/liu-turns-back-bridgeport-6355-for-seventh-in-row.html | L.I.U. Turns Back Bridgeport, 63-55, For Seventh in Row | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/puerto-rico-affected.html | Puerto Rico Affected | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mrs-tym-advances.html | Mrs. Tym Advances | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/triangle-club-shuns-tradition-princeton-students-spotlight-issues.html | Triangle Club Shuns Tradition; Princeton Students Spotlight Issues of Controversy | True | By Murray Schumach | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/was-there-too-much-ado-about-soldiers-theater-in-london.html | Was There Too Much Ado About 'Soldiers'?; Theater in London | True | By Charles Marowitz | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/illinois-income-tax-backed-by-chamber.html | Illinois Income Tax Backed by Chamber | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/brighter-colors-accent-the-new-annuals.html | Brighter Colors Accent The New Annuals | True | By Marjorie J. Dietz | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/soviet-trawlers-reported-to-carry-spying-devices.html | Soviet Trawlers Reported To Carry Spying Devices | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ncaa-meets-on-note-of-harmony-harmony-marks-ncaa-session.html | N.C.A.A. Meets on Note of Harmony; HARMONY MARKS N.C.A.A. SESSION | True | By Gordon S. White Jr. | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/democrats-to-study-party-in-michigan.html | DEMOCRATS TO STUDY PARTY IN MICHIGAN | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mark-david-to-marry-miss-leslie-cisneros.html | Mark David to Marry Miss Leslie Cisneros | True | )xAm to The New York Tme | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/count-reaches-3-and-2-empty-training-bases-are-in-prospect-as.html | Count Reaches. 3 and 2; Empty Training Bases Are in Prospect As Strike Zone Narrows for Baseball | True | By Joseph Durso | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-products-roundup.html | New Products Roundup | True | By Bernard Gladstone | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rule-on-dental-care-eased-by-veterans-administration.html | Rule on Dental Care Eased By Veterans Administration | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mary-v-flanagan-is-betrothed.html | Mary V. Flanagan Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/colonels-set-back-buccaneers-112102.html | COLONELS SET BACK BUCCANEERS, 112-102 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lehman-beats-city-6355.html | Lehman Beats City, 63-55 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/susan-clark-married-to-wat-tyler-jr.html | Susan Clark Married to Wat Tyler Jr. | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-1-no-title.html | Article 1 — No Title | True | By Dan Kiley | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mary-e-terry-64-debutante-plans-nuptials.html | Mary E. Terry, '64 Debutante, Plans Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lastsecond-basket-gives-villanova-a-6867-triumph-over-st.html | Last-Second Basket Gives Villanova a 68-67 Triumph Over St. Bonaventure; GILLEN CONNECTS ON 18-FOOT SHOT | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/players-death-laid-to-heart.html | Player's Death Laid to Heart | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-peoples-choice.html | The people's choice | True | By Craig Claiborne | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/for-boffo-biz-bogey-and-bette.html | For Boffo Biz, Bogey and Bette | True | By Arnold M. Auerbach | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/japanese-exports.html | Japanese Exports | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nixons-men-search-for-firstraters-for-the-second-string.html | Nixon's Men; Search for First-Raters for the Second String | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/donald-levin-weds-miss-amy-j-sharkey.html | Donald Levin Weds Miss Amy J. Sharkey | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/among-the-gels.html | AMONG THE GELS | True | WILLIAM ROSENGARTEN | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/l-s-heath-3d-weds-sandra-h-tyner.html | L. S. Heath 3d Weds Sandra H. Tyner | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/tva-construction-work-cut-by-budget-limitations.html | T.V.A. Construction Work Cut by Budget Limitations | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/winds-are-gentler-as-mummers-hold-a-belated-parade.html | Winds Are Gentler As Mummers Hold A Belated Parade | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-pride-and-the-anguish-by-douglas-reeman-320-pp-new-york-g-p.html | The Pride and The Anguish; By Douglas Reeman. 320 pp. New York: G. P. Putnam's Sons. $5.95. | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/carillot-football-coach-appoints-4-aides-at-tulsa.html | Carillot, Football Coach, Appoints 4 Aides at Tulsa | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-credit-crunch-could-bite-harder-new-credit-crunch-could-bit.html | New Credit Crunch Could Bite Harder; New Credit Crunch Could Bit Harder | True | By John H. Allan | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/china-still-a-long-way-from-a-nuclear-threat.html | China; Still a Long Way From a Nuclear Threat | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/us-to-fly-men-to-germany-to-test-reinforcing-first-of-12000-troops.html | U.S. to Fly Men to Germany to Test Reinforcing First of 12,000 Troops Will Leave Kansas Base Today | True | By William Beecher | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nissan-output-rises.html | Nissan Output Rises | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/speck-murder-survivor-wants-to-return-to-us.html | Speck Murder Survivor Wants to Return to U.S. | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/beethoven-and-brahms-or-beck-brooklyns-three-bs-are-beethoven.html | Beethoven and Brahms -- or Beck?; Brooklyn's Three B's Are Beethoven, Brahms and Beck | True | By Nancy Moran | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/trying-to-make-the-city-safer.html | Trying to Make the City Safer | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/remembrance-of-films-past-remembrance-of-films-past.html | Remembrance of Films Past; Remembrance of Films Past | True | By Renata Adler | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/foreign-affairs-vale-et-ave.html | Foreign Affairs: Vale et Ave | True | By C. L. Sulzberger | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/selecting-the-president.html | Selecting the President | True | MORLEY AYEARST | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/gruening-joins-magazine.html | Gruening Joins Magazine | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/bruins-tie-stars-and-lead-division-minnesota-rallies-in-third.html | BRUINS TIE STARS AND LEAD DIVISION; Minnesota Rallies in Third Period to Tie, 2-2 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/child-to-mrs-molineux.html | Child to Mrs. Molineux | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/june-bridal-planned-for-catherine-lovett.html | June Bridal Planned For Catherine Lovett | True | Sll to e low Tork TlmH | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nancy-kay-farrington-married.html | Nancy Kay Farrington Married | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/spanish-return-ifni-to-morocco.html | Spanish Return Ifni to Morocco | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mandalay-must-not-become-indianapolis-mandalay-must-not-become.html | Mandalay Must Not Become Indianapolis; Mandalay must not become Indianapolis | True | By Joseph Lelyveld | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/major-a-pow-5-years-welcomed-home-in-texas.html | Major, a P.O.W. 5 Years, Welcomed Home in Texas | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/soviet-journal-says-tito-inspired-prague-policies.html | Soviet Journal Says Tito Inspired Prague Policies | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/7-men-run-tug-and-own-it-too-for-freelancing-in-the-harbor.html | 7 Men Run Tug and Own It, Too, For Free-Lancing in the Harbor | True | By George Home | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/son-to-mrs-leibowts-to-.html | Son to Mrs. Leibow[ts to ' | True | L'Gie New T,c, Tl.me | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/manchester-united-wins-but-3-first-division-clubs-lose-in-cup.html | Manchester United Wins, but 3 First Division Clubs Lose in Cup Soccer; FULHAM UPSETS SUNDERLAND, 3-1 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/religion-tensions-over-the-arabs-vs-jews.html | Religion; Tensions Over the Arabs vs. Jews | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/australia-entering-shipping-business.html | AUSTRALIA ENTERING SHIPPING BUSINESS | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/great-class-and-little-class-by-hans-christian-andersen-illustrated.html | Great Class and Little Class; By Hans Christian Andersen. Illustrated by Rick Schreiter. 31 pp. New York: Grove Press. $3.95. (Ages 5 to 8) | True | MONICA STIRLING | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/navy-bows-to-temple.html | Navy Bows to Temple | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/preaztec-buildings-found.html | Pre-Aztec Buildings Found | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-67billion-plan-proposed-by-state-for-transportation.html | A $6.7-Billion Plan Proposed by State For Transportation | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/prince-sihanouk-rebuffs-hippie-who-asked-for-visa.html | Prince Sihanouk Rebuffs Hippie Who Asked for Visa | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-french-are-wild-about-the-west.html | The French Are Wild About the West | True | By Robert Deardorff | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/north-triumphs-in-hula-bowl-137-enyart-scores-twice-and-simpson.html | NORTH TRIUMPHS IN HULA BOWL, 13-7; Enyart Scores Twice and Simpson Once in Mud | True | By United Press International | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/price-rise-is-urged-for-crude-oil-in-69.html | PRICE RISE IS URGED FOR CRUDE OIL IN 69 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nuptials-held-for-pamela-colony.html | Nuptials Held For Pamela Colony | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/10-to-players-added-to-afl-west-squad.html | 10 TO PLAYERS ADDED TO A.F.L. WEST SQUAD | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/daughter-to-mrs-gerber.html | Daughter to Mrs. Gerber | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/knicks-will-play-5-games-in-6-days-road-trip-to-start-tuesday.html | KNICKS WILL PLAY 5 GAMES IN 6 DAYS; Road Trip to Start Tuesday Against Bulls in Chicago | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/eric-h-levine-fiance-ot-lina-aagaard.html | Eric H. Levine Fiance ot Lina Aagaard | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-voice-of-the-bear-is-heard.html | The Voice Of the Bear Is Heard | True | By John J. Abele | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/reeves-and-allen-meet-to-reconsider-release.html | Reeves and Allen Meet To Reconsider Release | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/zuber-reported-not-eating-since-jailing-in-libel-case.html | Zuber Reported Not Eating Since Jailing in Libel Case | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mo-and-sharif-khan-reach-open-squash-racquets-final.html | Mo and Sharif Khan Reach Open Squash Racquets Final | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mitey-prince-wins-on-final-laurel-card-crowd-bet-marks-set-for.html | Mitey Prince Wins on Final Laurel Card; CROWD, BET MARKS SET FOR MEETING | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-cassidy-fiancee-of-lieut-a-j-peck-jr.html | Miss. Cassidy Fiancee Of Lieut. A. J. Peck Jr. | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/aid-dropped-at-crash-site.html | Aid Dropped at Crash Site | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/u-s-girls-second-third-wirkola-scores-3d-jump-victory.html | U. S. Girls Second, Third; WIRKOLA SCORES 3D JUMP VICTORY | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/golden-age-is-now.html | GOLDEN AGE IS NOW? | True | DONALD VINING | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/401-shot-captures-fair-grounds-dash.html | 40-1 SHOT CAPTURES FAIR GROUNDS DASH | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-margaret-l-fisher-bride-of-alpheus-van-buskirk-oakes.html | Miss Margaret L. Fisher Bride Of Alpheus Van Buskirk Oakes | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/turks-still-hold-american.html | Turks Still Hold American | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lunch-stop-on-the-union-pacific-railroad.html | Lunch Stop on the Union Pacific Railroad | True | By Susan Marsh | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/columbia-downs-cornell-by-7952-mcmillian-gets-27-points-to-lead.html | COLUMBIA DOWNS CORNELL BY 79-52; McMillian Gets 27 Points to Lead Lions' Offense | True | By Neil Amdur | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/to-revise-us-policy-toward-poland.html | To Revise U.S. Policy Toward Poland | True | WILLIAM A. WEXLER | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/campus-confusion.html | CAMPUS CONFUSION | True | MARVIN HARRIS, | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/requiem-for-foreign-aid.html | Requiem for Foreign Aid | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/no-9-for-northwestern.html | No. 9 for Northwestern | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/legion-issue-march-15.html | Legion Issue March 15 | True | By David Lidman | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/plan-of-research-on-crime-offered-57-projects-proposed-by-institute.html | PLAN OF RESEARCH ON CRIME OFFERED; 57 Projects Proposed by Institute to Government | True | By David Burnham | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rv-henning-jr-and-jean-smith-engaged-to-wed.html | R.V. Henning Jr. And Jean Smith Engaged to Wed | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/sherry-deborah-lukens-is-a-bride.html | Sherry Deborah Lukens Is a Bride | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rudy-ruby-busby-and-julie-rudy-ruby-busby-.html | Rudy, Ruby, Busby -- and Julie; Rudy, Ruby, Busby . . . | True | By Walter Kerr | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/daughter-to-mrs-knapp.html | Daughter to Mrs. Knapp | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/coming-of-age-in-mississippi-an-autobiography-by-anne-moody-348-pp.html | Coming Of Age in Mississippi; An Autobiography. By Anne Moody. 348 pp. New York: The Dial Press. $5.95. | True | By Edward M. Kennedy | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/baleia-baleia-whale-hunters-of-the-azores-by-bernard-venables.html | Baleia! Baleia!; Whale Hunters of the Azores. By Bernard Venables. Illustrated with photographs, maps, and drawings by the author. 204 pp. New York: Alfred A. Knopf. $6.95. | True | By Henry Beetle Hough | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | By Nelva M. Weber | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/david-doely-fiance-of-sarah-r-bentley.html | David Doely Fiance of Sarah R. Bentley | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/president-is-reelected-by-brookdale-hospital.html | President Is Re-elected By Brookdale Hospital | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/study-finds-bargain-in-losers.html | Study Finds Bargain in Losers | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/itt-sets-meeting.html | I.T.T. Sets Meeting | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/levittown-to-honor-sandler-and-oerter.html | LEVITTOWN TO HONOR SANDLER AND OERTER | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/5-airlines-given-new-hawaii-runs-2-granted-wider-service-march-5.html | 5 AIRLINES GIVEN NEW HAWAII RUNS; 2 Granted Wider Service - March 5 Start Is Set | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/volks-song-makes-roads-hum-today.html | Volks Song Makes Roads Hum Today | True | By James Tuite | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/im-a-loner-i-have-to-be.html | ' I'm a Loner -- I Have to Be' | True | By John Hallowell | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/sylvan-green.html | SYLVAN GREEN | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-hampshire-six-loses.html | New Hampshire Six Loses | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/child-to-mrs-pedersen.html | Child to Mrs. Pedersen | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/robert-b-gossman-to-wed-miss-barnett.html | Robert B. G/-ossman To Wed Miss Barnett | True | Sp,lK{ to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ellsworths-comeback-gains-a-chicago-award.html | Ellsworth's Comeback Gains a Chicago Award | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/firestone-chooses-an-officer.html | Firestone Chooses An Officer | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/comets-top-generals-43.html | Comets Top Generals, 4-3 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/congress-without-a-captain.html | Congress Without a Captain | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lauren-j-brown-plans-nuptials.html | Lauren J. Brown Plans Nuptials | True | IiL1 to The New York Imel | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-christmas-trip-johnson-didnt-take-a-johnson-tour-he-did-not-make.html | A Christmas Trip Johnson Didn't Take; A JOHNSON TOUR HE DID NOT MAKE | True | By Neil Sheehan | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/shoe-imports-upsetting.html | Shoe Imports Upsetting | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | Dr. CURT W. BECK, | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-son-to-the-werners.html | A Son to the Werners | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/vast-expansion-is-planned-in-floridas-park-system.html | Vast Expansion Is Planned In Florida's Park System | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/seminar-on-air-safety.html | Seminar on Air Safety | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/sports-of-the-times-forecast-for-1969.html | Sports of The Times; Forecast for 1969 | True | By Arthur Daley | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rainfall-record-set.html | Rainfall Record Set | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/seating-capacity-enlarged-for-auto-races-at-daytona.html | Seating Capacity Enlarged For Auto Races at Daytona | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/but-lag-in-the-race-for-the-moon.html | But Lag in the Race for the Moon | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/in-jerusalem-the-price-of-terrorism-goes-up.html | In Jerusalem, the Price of Terrorism Goes Up | True | --3AMF_,5 FERON | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/and-now-its-ted.html | And Now It's Ted | True | WARREN WEAVER 3r. | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-industries-for-south-jersey.html | New Industries for South Jersey | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/great-neck-plans-to-bus-in-children-school-officials-for-queens-transfer.html | GREAT NECK PLANS TO BUS IN CHILDREN; School Officials for Queens Transfer -- Hearings Due | True | By Roy R. Silver | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-law-attacks-bias-in-housing-virtually-all-dwellings-put-under.html | NEW LAW ATTACKS BIAS IN HOUSING; Virtually All Dwellings Put Under Civil Rights Act | True | By Edward Ranzal | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/oregon-is-spurred-by-forest-products.html | Oregon Is Spurred By Forest Products | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/will-rubinstein-beat-the-record.html | Will Rubinstein Beat the Record? | True | By Harold C. Schonberg | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/dr-donald-e-swift.html | DR. DONALD E. SWIFT | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/who-winds-up-the-doll.html | Who Winds Up the Doll? | True | By Tom Burke | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/elizabeth-struyk-wed-to-george-f-moser.html | Elizabeth Struyk Wed To George F. Moser | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nyu-five-lists-wagner-colgate-team-plays-its-only-2-bronx-campus.html | N.Y.U. FIVE LISTS WAGNER, COLGATE; Team Plays Its Only 2 Bronx Campus Games This Week | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/monmouth-expects-sapling-entries-rise.html | MONMOUTH EXPECTS SAPLING ENTRIES RISE | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/son-to-the-john-voices.html | Son to the John Voices | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/books-to-explain-judaism-planned-reform-union-will-publish-series.html | BOOKS TO EXPLAIN JUDAISM PLANNED; Reform Union Will Publish Series to Help the Young | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/retailers-finish-the-year-with-a-flurry-of-selling.html | Retailers Finish the Year With a Flurry of Selling | True | By Herbert Koshetz | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/carole-farley-engaged.html | Carole Farley Engaged | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-question-of-soul.html | A QUESTION OF SOUL | True | ARLINE WILSON | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/bible-society-benefit.html | Bible Society Benefit | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/anne-yinkey-smith-alumna-becomes-bride.html | Anne Yinkey, Smith Alumna, Becomes Bride | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/india-trio.html | India Trio | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lakers-halt-hawks-12game-streak-121111-as-late-atlanta-rally-falls.html | Lakers Halt Hawks' 12-Game Streak, 121-111, as Late Atlanta Rally Falls Short; LOS ANGELES LEAD LIFTED TO 4 GAMES | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/expanding-hotel-chains-fight-costs.html | Expanding Hotel Chains Fight Costs | True | By Sy Z. Lutto | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/brokers-are-expecting-little-increase-in-volume-brokers-see-slim.html | Brokers Are Expecting Little Increase in Volume; Brokers See Slim Gain in Volume | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/bbc-publications-to-drop-advertising-for-cigarettes.html | B.B.C. Publications to Drop Advertising for Cigarettes | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/27-gis-face-mutiny-charges-after-a-sitdown-strike-on-coast.html | 27 G.I.'s Face Mutiny Charges After a Sitdown Strike on Coast | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/continentals-meant-business.html | CONTINENTALS MEANT BUSINESS | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/suzan-steffanides-is-married-here-to-ivan-a-nunez-pianist.html | Suzan Steffanides Is Married Here to Ivan A. Nunez, Pianist | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ucla-scores-by-9664.html | U.C.L.A. Scores by 96-64 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-bluegrass-breakthrough.html | A Bluegrass Breakthrough | True | By Joan Lee Faust | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-former-top-afghan-breeder-to-resume-activities-in-malta.html | A Former Top Afghan Breeder To Resume Activities in Malta | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/indian-harbor-frostbite-skippers-beat-stevens-tech-in-challenge.html | Indian Harbor Frostbite Skippers Beat Stevens Tech in Challenge; COLLEGE CAPTAIN IS INDIVIDUAL HIGH | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/elizabeth-ii-the-launch-that-faced-a-thousand-slips.html | Elizabeth II; The Launch That Faced a Thousand Slips | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/reichert-man-in-hockeys-glass-booth.html | Reichert: Man in Hockey's Glass Booth | True | By Gerald Eskenazi | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/moon-shot-benefits-cost-and-scientific-gains-from-apollo-being.html | Moon Shot Benefits; Cost and Scientific Gains From Apollo Being Equated With Earth's Problems | True | By Howard A. Rusk M.d. | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/blood-of-strawberries-by-henry-van-dyke-278-pp-new-york-farrar.html | Blood of Strawberries; By Henry Van Dyke. 278 pp. New York: Farrar, Straus & Giroux. \$5.50. | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/from-the-sports-editors-mailbox.html | From the Sports Editor's Mailbox | True | MAX HIRSCH | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nixon-is-guest-at-a-party-on-dirksens-73d-birthday.html | Nixon Is Guest at a Party On Dirksen's 73d Birthday | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/three-guards-in-hijacking-of-brinks-truck-suspended.html | Three Guards in Hijacking Of Brink's Truck Suspended | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/retaining-officers-problem-for-navy.html | RETAINING OFFICERS PROBLEM FOR NAVY | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/language-association-divided-on-reform-and-convention-site.html | Language Association Divided On Reform and Convention Site | True | By John Leo | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/monuments-to-defeat.html | MONUMENTS TO DEFEAT? | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | By Arthur E. Bye | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rosko-fatfree-and-sassy.html | Rosko: Fat-Free and Sassy | True | By Ellen Cohn | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/auction-season-to-recommence-continuing-abundant-of-art-and.html | AUCTION SEASON TO RECOMMENCE; Continuing Abundant of Art and Antiques Forecast | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/soldier-marries-sarah-j-duncan.html | Soldier Marries Sarah J. Duncan | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ancient-greeks-modern-nudity.html | Ancient Greeks, Modern Nudity | True | CAROL BLUM | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/general-denies-bias-by-national-guard.html | GENERAL DENIES BIAS BY NATIONAL GUARD | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/patricia-peters-fiancee-of-john-b-cavanagh-jr.html | Patricia Peters Fiancee Of John B. Cavanagh Jr. | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/interesting-trees-and-shrubs.html | Interesting Trees And Shrubs | True | By Donald Wyman | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/horse-vs-car.html | Horse vs. Car | True | Gene M. Koehler | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | BERNARD F. DICK | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nuptials-held-for-mrs-jones.html | Nuptials Held For Mrs. Jones | True | pecaA8J to The Ntv York Limew | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/allon-warns-lebanese.html | Allon Warns Lebanese | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/party-saturday-to-help-combat-cystic-fibrosis.html | Party Saturday To Help Combat Cystic Fibrosis | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/at-least-42-dead-near-london-as-jetliner-crashes-into-house-dozens.html | At Least 42 Dead Near London As Jetliner Crashes Into House; Dozens Are Killed Near London As Jetliner Crashes Into House | True | By United Press International | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rotc-being-challenged-on-campuses-across-the-country.html | R.O.T.C. Being Challenged on Campuses Across the Country| | True | By David E. Rosenbaum | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-prep-school-world-adjusts-to-the-real-world-choate-and-rosemary.html | The Prep School World Adjusts to the Real World; Choate and Rosemary Hall have agreed to "coordinate education." It's just one of the changes made necessary as | True | By Richard J. Margolis | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/20th-bal-blanc-on-jan-13-to-mark-russian-new-year.html | 20th Bal Blanc on Jan. 13 to Mark Russian New Year | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-ann-umpleby-betrothal-to-thomas-robert-wilcox-jr.html | Miss Ann Umpleby Betrothed To Thomas Robert Wilcox Jr. | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/scalping-and-torture.html | SCALPING AND TORTURE | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/moynihans-prospects.html | Moynihan's Prospects | True | EDWARD SWAYDUCK | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/obrien-gets-ncaa-leave-to-take-post-with-pilots.html | O'Brien Gets N.C.A.A. Leave To Take Post With Pilots | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-geraldine-i-maloney-to-marry.html | Miss Geraldine I. Maloney to Marry | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/whited-suspended-5-days.html | Whited Suspended 5 Days | | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/colgate-five-plays-nyu-on-saturday.html | COLGATE FIVE PLAYS N.Y.U. ON SATURDAY | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/text-of-pragues-warning-on-the-danger-of-dissent.html | Text of Prague's Warning on the Danger of Dissent | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/richey-files-entry-to-risk-indoor-title.html | RICHEY FILES ENTRY TO RISK INDOOR TITLE | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/cincinnati-upset-6766.html | Cincinnati Upset, 67-66 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/bullets-trim-76ers.html | Bullets Trim 76ers | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/information-at-penn-central.html | INFORMATION(?) AT PENN CENTRAL | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/commitment-to-welfare-by-richard-m-titmuss-272-pp-new-york-pantheon.html | Commitment To Welfare; By Richard M. Titmuss. 272 pp. New York: Pantheon Books. $6.95. | True | By Michael Harrington | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/in-cairo-little-hope-for-peace.html | In Cairo, Little Hope for Peace | True | mERIC PACE | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/buying-agents-see-mild-rate-of-growth.html | Buying Agents See Mild Rate of Growth | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/unbeaten-illinois-five-opens-big-10-campaign-by-downing-minnesota.html | Unbeaten Illinois Five Opens Big 10 Campaign by Downing Minnesota, 80-58; 16,128 FANS SEE ILLINI TAKE NO. 10 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ambush-of-foes-supply-convoy-reported-by-south-vietnamese.html | Ambush of Foe's Supply Convoy Reported by South Vietnamese | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/anthony-dwightf-is-the-fiance-0u-sally-marshall-zimmerman.html | Anthony Dwight'Is the Fiance 0u Sally Marshall Zimmerman | True | Special to The New Y.ork TIme | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/santa-fes-prehistoric-camel-went-thataway.html | Santa Fe's Prehistoric Camel Went Thataway | True | By John V. Young | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/observer-the-everpopular-war-game.html | Observer: The Ever-Popular War Game | True | By Russell Baker | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mosconi-match-slated.html | Mosconi Match Slated | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/peru-court-upholds-seizure-of-usowned-oil-facilities.html | Peru Court Upholds Seizure Of U.S.-Owned Oil Facilities | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/freed-gi-in-washington.html | Freed G.I. in Washington | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/accidental-competitor-in-chicken-game-is-winner.html | Accidental Competitor in Chicken Game Is Winner | True | By George Rood | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/bridge-defender-should-never-well-hardly-ever-sacrifice-a-winning.html | Bridge; Defender should never (well, hardly ever) sacrifice a winning trump trick | True | By Alan Truscott | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/guyanese-troops-move-on-rebels-sons-of-usborn-rancher-said-to-be-in.html | GUYANESE TROOPS MOVE ON REBELS; Sons of U.S.-Born Rancher Said to Be in Group | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rangers-to-meet-north-stars-here.html | RANGERS TO MEET NORTH STARS HERE | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/joe-namath-man-of-defiance-faces-biggest-challenge-joe-namath.html | Joe Namath: Man of Defiance Faces Biggest Challenge; Joe Namath: Defiant Leader of the Jets Is Eager to Face His Biggest Challenge | True | By Dave Anderson | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/apollo-8-draws-praise-and-scorn-many-at-a-symposium-here-cite-more.html | APOLLO 8 DRAWS PRAISE AND SCORN; Many at a Symposium Here Cite More Urgent Needs | True | By John Noble Wilford | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/daughter-to-mrs-kelner.html | Daughter to Mrs. Kelner | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/east-names-larson-for-pro-bowl-game.html | EAST NAMES LARSON FOR PRO BOWL GAME | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/first-mate-3260-takes-malibu-skookum-second-in-52650-dash.html | First Mate, $32.60, Takes Malibu; SKOOKUM SECOND IN $52,650 DASH | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/in-the-house-that-same-look-may-be-deceptive.html | In the House, That Same Look May Be Deceptive | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/suit-seeks-to-halt-retrial-of-a-negro-in-louisiana.html | Suit Seeks to Halt Retrial Of a Negro in Louisiana | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/us-maccabiah-team-picks-medical-chief.html | U.S. MACCABIAH TEAM PICKS MEDICAL CHIEF | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ccny-stretches-eligibility-for-two.html | C.C.N.Y. Stretches Eligibility for Two | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/chinese-reds-complete-bridge-across-the-yangtze-at-nanking-big.html | Chinese Reds Complete Bridge Across the Yangtze at Nanking; Big Project Links Railroad and Highway Networks of North and South | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/swedish-quadruplet-dies.html | Swedish Quadruplet Dies | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/beirut-students-strike-over-raid-urge-help-for-commandos-crisis.html | BEIRUT STUDENTS STRIKE OVER RAID; Urge Help for Commandos -- Crisis Otherwise Ebbs | True | By Dana Adams Schmidt | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-russians-lead-with-the-sst.html | The Russians Lead With the SST.... | True | RICHARD D. LYONS | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/north-carolina-gets-a-scott-and-taylor-in-top-post-again.html | North Carolina Gets A Scott and Taylor In Top Post Again | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/leafs-turn-back-rangers-by-53-giacomin-is-hurt-ullman-of-toronto.html | LEAFS TURN BACK RANGERS BY 5-3; GIACOMIN IS HURT; Ullman of Toronto Scores 3 Goals, Including His 350th of Career | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/onedesign-group-draws-schedule-family-cruises-and-races-will-start.html | ONE-DESIGN GROUP DRAWS SCHEDULE; Family Cruises and Races Will Start in June | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/2-motorists-slain-in-canada-police-can-find-no-motive.html | 2 Motorists Slain in Canada, Police Can Find No Motive | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/numismatic-changes-due-in-1969.html | Numismatic Changes Due in 1969 | True | By Thomas V. Haney | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/easter-bonnet-pup-first-major-dog-show-winner-of-69-ascob-is-chosen.html | Easter Bonnet, Pup, First Major Dog Show Winner of '69; ASCOB IS CHOSEN AT FIXTURE HERE | True | By John Rendel | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/in-washington-gloom-over-outlook.html | In Washington, Gloom Over Outlook | True | HEDRICK SMrrtg | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/edward-spero.html | EDWARD SPERO | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/louise-clark-is-betrothed.html | Louise Clark Is Betrothed | True | !ltlt1 'Ie New Y.e,rk Ttmt | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-half-gods-by-charles-g-bell-562-pp-bostan-houghton-mifflin.html | The Half Gods; By Charles G. Bell. 562 pp. Bostan: Houghton Mifflin Company. $7.95. | True | By Martin Levin | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/vermont-governor-confronts-official.html | VERMONT GOVERNOR CONFRONTS OFFICIAL | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/two-meets-open-eastern-season-olympic-stars-expected-at-boston-and.html | TWO MEETS OPEN EASTERN SEASON; Olympic Stars Expected at Boston and Washington | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/us-lines-faces-costly-decision-care-of-liner-during-dock-strike.html | U.S. LINES FACES COSTLY DECISION; Care of Liner During Dock Strike Will Be Expensive | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/edna-walkermalcoskey-poet-and-novelist-72-dies.html | Edna Walker-Malcoskey, Poet and Novelist, 72, Dies | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/snow-gods-by-frederic-morton-365-pp-an-n-a-l-book-cleveland-and-new.html | Snow Gods; By Frederic Morton. 365 pp. An N. A. L. Book. Cleveland and New York: The World Publishing Company. $5.95. | True | By Richard Rhodes | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/powell-urges-house-study-under-his-leadership-of-antipoverty.html | Powell Urges House Study, Under His Leadership, of Antipoverty Programs | True | By Thomas P. Ronan | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-louise-del-negro-is-betrothed.html | Miss Louise Del 'Negro Is Betrothed | True | Spf."\dd to The New Nk Tlm | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/amy-glick-affianced-to-stephen-blecher.html | Amy Glick Affianced To Stephen Blecher | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/kentucky-tops-mississippi.html | Kentucky Tops Mississippi | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/balance-is-the-key-for-119-mph-water-skier-strength-and-poise-go.html | Balance Is the Key for 119 M.P.H. Water Skier; Strength and Poise Go Hand in Hand, Steams Says | True | By Parton Keese | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/brenner-pace-star-is-leading-scorer.html | BRENNER, PACE STAR, IS LEADING SCORER | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/marriage-planned-by-brenda-b-wall.html | Marriage Planned By Brenda B. Wall | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mrs-august-belmont-at-90-still-a-grande-dame-of-the-opera.html | Mrs. August Belmont at 90: Still a Grande Dame of the Opera | True | By Virginia Lee Warren | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/retailers-facing-up-to-sweeping-social-change-retailers-respond-to.html | Retailers Facing Up to Sweeping Social Change; Retailers Respond To Upheaval | True | By Isadore Barmash | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/cornell-downs-princeton-6-to-2-2-goals-by-lodboa-pace-big-red-to-3d.html | CORNELL DOWNS PRINCETON, 6 TO 2; 2 Goals by Lodboa Pace Big Red to 3d Ivy Victory | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/200-attend-funeral-for-gilbert-miller.html | 200 ATTEND FUNERAL FOR GILBERT MILLER | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-tremors-slow-rescue-work-in-iran.html | NEW TREMORS SLOW RESCUE WORK IN IRAN | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-new-sin.html | " THE NEW SIN?" | True | JOHN B. GIULIANI | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/roche-stolle-in-final.html | Roche, Stolle in Final | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/unused-panic-button-holzman-donovan-ignored-pressures-to-transform.html | Unused Panic Button; Holzman; Donovan Ignored Pressures To Transform Knicks Into Winners | True | By Leonard Koppett | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/not-flashy-but-fast-and-aggressive.html | ' Not Flashy, but Fast and Aggressive' | True | By Gerd Wilcke | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/bridal-planned-by-miss-curtis.html | Bridal Planned By Miss Curtis | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/it-may-be-life-but-is-it-art.html | It May Be 'Life,' But Is It Art? | True | By Hilton Kramer | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-new-life-for-father.html | A New Life For 'Father' | True | By A. H. Weiler | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/state-to-require-minority-hiring-contractors-for-building-in-harlem.html | STATE TO REQUIRE MINORITY HIRING; Contractors for Building in Harlem Told to Offer Plan | True | By Damon Stetson | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/woman-is-seized-as-a-smuggler-picked-up-at-kennedy-with-500000-in.html | WOMAN IS SEIZED AS A SMUGGLER; Picked Up at Kennedy With $500,000 in Diamonds | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/negro-teacher-groups-editorial-assails-jews-alleged-exploitation-of.html | Negro Teacher Group's Editorial Assails Jews; Alleged Exploitation of Pupils by School Officials and U. F. T. Scored | True | By Gene Currivan | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/maritime-institute-set.html | Maritime Institute Set | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nixon-will-retain-bunker-in-saigon-he-asks-envoy-to-stay-on-for-a.html | NIXON WILL RETAIN BUNKER IN SAIGON; He Asks Envoy to Stay On for 'a Period of Time' to Maintain Continuity | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-soviet-movie-depicts-agony-and-valor-of-leningrad-in-siege.html | New Soviet Movie Depicts Agony And Valor of Leningrad in Siege | True | By Theodore Shabad | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/falcons-hire-yowarsky.html | Falcons Hire Yowarsky | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-rules-for-jumper-division-to-be-proposed-at-convention.html | New Rules for Jumper Division To Be Proposed at Convention | True | By Ed Corrigan | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-movies-are-now-high-art-the-movies-are-now-high-art.html | The Movies Are Now High Art; The movies are now high art | True | By Richard Schickel | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/western-siberia-stirs-curiosity-of-us-oil-men.html | Western Siberia Stirs Curiosity of U.S. Oil Men | True | By William D. Smith | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-mayor-doesnt-really-believe-in-santa-claus.html | The Mayor Doesn't Really Believe in Santa Claus | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/engagement-of-powells-son-to-woman-here-reported.html | Engagement of Powell's Son To Woman Here Reported | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/arrogance-on-the-docks.html | Arrogance on the Docks | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/colts-odds-over-jets-rise-to-18-12-points.html | Colts' Odds Over Jets Rise to 18 1/2 Points | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/argentine-pensions-rise.html | Argentine Pensions Rise | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/yale-squads-set-for-home-stand-elis-to-face-boston-u-six-five-meets.html | YALE SQUADS SET FOR HOME STAND; Elis to Face Boston U. Six -- Five Meets Columbia | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/french-reserves-rise.html | French Reserves Rise | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/maryland-ready-to-pick-governor-assembly-meets-this-week-on-agnew.html | MARYLAND READY TO PICK GOVERNOR; Assembly Meets This Week on Agnew Successor | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-whale-by-leonard-harrison-matthews-and-others-illustrated-287.html | The Whale; By Leonard Harrison Matthews and others. Illustrated. 287 pp. New York: Simon & Schuster. $20. | True | By John Seelye | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/judith-goodwin-to-be-the-bride-of-nicholas-pott.html | Judith Goodwin To Be the Bride Of Nicholas Pott | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/gop-to-help-fight-a-wallace-elector.html | G.O.P. TO HELP FIGHT A WALLACE ELECTOR | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/providence-in-3-overtimes-defeats-canisius-8884.html | Providence, in 3 Overtimes, Defeats Canisius, 88-84 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/january.html | January | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mcmillan-cardinal-tackle-both-big-and-bighearted.html | McMillan, Cardinal Tackle, Both Big and Big-Hearted | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/fordham-is-6856-victor.html | Fordham Is 68-56 Victor | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/employment-unit.html | Employment Unit | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BETTY POLISAR SCHWARTZ | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/blues-turn-back-red-wings-by-31-st-marseille-and-mccreary-register.html | BLUES TURN BACK RED WINGS BY 3-1; St. Marseille and McCreary Register Deciding Goals | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-gabl-of-austria-wins-staufen-cup-slalom-poor-conditions-limit.html | Miss Gabl of Austria Wins Staufen Cup Slalom; POOR CONDITIONS LIMIT MEN'S RACE | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/synthetic-ice-rink-here-gets-a-warm-reception.html | Synthetic Ice Rink Here Gets a Warm Reception | True | By Charles Friedman | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/another-opinion-israel-and-the-arabs.html | Another Opinion; Israel and the Arabs | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/jets-likely-to-use-same-starting-team-against-colts-that-played.html | Jets Likely to Use Same Starting Team Against Colts That Played Raiders; THREE WILL FACE DIFFICULT TASKS | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/wagner-trips-seton-hall.html | Wagner Trips Seton Hall | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/wallace-linked-to-irrationalism-study-finds-his-campaign-typical-of.html | WALLACE LINKED TO IRRATIONALISM; Study Finds His Campaign Typical of the South | True | By Irving Spiegel | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/illegal-taxis-said-to-cost-10million-a-year-in-taxes.html | Illegal Taxis Said to Cost $10-Million a Year in Taxes | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/keller-jumping-victor.html | Keller Jumping Victor | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/notre-dame-on-top.html | Notre Dame on Top | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/post-beats-adelphi-6663.html | Post Beats Adelphi, 66-63 | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lester-kaplan.html | LESTER KAPLAN | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-revolution-in-search-of-a-cause.html | A Revolution in Search of a Cause | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/thant-stresses-council-role-if-powers-discuss-mideast.html | Thant Stresses Council Role If Powers Discuss Mideast | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/price-on-newsmens-heads.html | Price on Newsmen's Heads | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ROBERT E. FEIR. | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/82run-stand-gives-aussies-test-lead.html | 82-RUN STAND GIVES AUSSIES TEST LEAD | True | | 1997-01-30 | RE0000747974 | B00000475051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-05 | 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/sonia-bill-alumna-of-vassar-betrothed-to-john-o-robertson.html | Sonia Bill, Alumna of Vassar, Betrothed to John O. Robertson | True | Special to The New York Times | 1997-01-30 | RE0000747974 | B00000475051 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/sec-change-in-wind.html | S.E.C.: Change In Wind | True | By Eileen Shanahan | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/hayes-back-in-vietnam-with-rose-bowl-films.html | Hayes Back in Vietnam With Rose Bowl Films | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/urban-challenge-rising-militance-mounting-costs.html | Urban Challenge: Rising Militance, Mounting Costs | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/john-manning-becomes-fiance-of-miss-quarck.html | John Manning Becomes Fiance Of Miss Quarck | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/joan-nita-dragutsky-bride-of-officer.html | Joan Nita Dragutsky Bride of Officer | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/-eviction-staged-in-coop-protest-west-siders-assail-rise-in.html | 'EVICTION' STAGED IN CO-OP PROTEST; West Siders Assail Rise in Mid-Income Housing Cost | True | By Arnold H. Lubasch | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/will-man-ever-unsnarl-his-traffic.html | Will Man Ever Unsnarl His Traffic? | True | By William W. Seifert | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/refunds-from-lirr.html | Refunds From L.I.R.R. | True | ALTON BLAKESLEE | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/for-chemicals-something-called-asp.html | For Chemicals, Something Called A.S.P. | True | By Gerd Wilcke | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/russians-suggest-bigpower-guarantee-on-mideast.html | Russians Suggest Big-Power Guarantee on Mideast | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/theater-and-supper-to-aid-trinity-school.html | Theater and Supper To Aid Trinity School | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/monetary-authorities-are-struggling-in-vain-to-curtail-the.html | Monetary Authorities Are Struggling in Vain to Curtail the Inflationary Pressures | True | By H. Erich Heinemann | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/the-new-biology-taps-mysteries-of-life.html | The New Biology Taps Mysteries of Life | True | By Robert Reinhold | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/british-police-find-50-bodies-in-rubble-of-afghan-jet.html | British Police Find 50 Bodies in Rubble of Afghan Jet | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/a-lieder-concert-is-family-affair-christa-ludwig-and-walter-berry.html | A LIEDER CONCERT IS FAMILY AFFAIR; Christa Ludwig and Walter Berry Sing on High Level | True | By Donal Henahan | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/argentine-thug-is-slain.html | Argentine Thug Is Slain | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/pueblo-called-unequipped-to-destroy-secret-gear.html | Pueblo Called Unequipped To Destroy Secret Gear | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/brokers-surviving-fees-cuts.html | Brokers Surviving Fees Cuts | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/the-merger-road-has-a-traffic-jam.html | The Merger Road Has a Traffic Jam | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/for-a-new-era-a-new-alchemy.html | For a New Era, A New Alchemy | True | By Victor F. Zackay and Earl R. Parker | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/retailers-tackle-profit-problems.html | Retailers Tackle Profit Problems | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/after-the-war-predictions-of-plenty.html | After the War, Predictions of Plenty | True | By Michael Stern | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/journalism-director-named.html | Journalism Director Named | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/antiques-prices-are-getting-rarer-too.html | Antiques: Prices Are Getting Rarer, Too | True | By Marvin D. Schwartz | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/for-rent-control.html | For Rent Control | True | FRANCES GOLDIN | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/thais-use-napalm-on-reds.html | Thais Use Napalm on Reds | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/game-sales-expand.html | Game Sales Expand | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/retention-of-bunker-hailed.html | Retention of Bunker Hailed | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/william-lawrence-retired-bishop-79.html | WILLIAM LAWRENCE, RETIRED BISHOP, 79 | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/rites-next-sunday-for-albert-morgan.html | RITES NEXT SUNDAY FOR ALBERT MORGAN | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/-maggie-flynn-closes.html | 'Maggie Flynn' Closes | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/miss-linda-ruth-levine-is-a-bride.html | Miss Linda Ruth Levine Is a Bride | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/electric-shavers-set-sales-record.html | Electric Shavers Set Sales Record | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/peace-elusive-in-steels-price-war.html | Peace Elusive in Steel's Price War | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/two-accounting-rules-at-issue.html | Two Accounting Rules at Issue | True | By Robert Metz | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/desecraters-face-new-police-drive-special-unit-organized-to.html | DESECRATERS FACE NEW POLICE DRIVE; Special Unit Organized to Re-Investigate Vandalism | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/wyckoff-talks-are-suspended-after-a-day-of-rising-optimism.html | Wyckoff Talks Are Suspended After a Day of Rising Optimism | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/new-records-for-rubber.html | New Records for Rubber | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/a-flawless-computer-makes-news-an-error.html | A 'Flawless' Computer Makes News: An Error | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-15-no-title.html | Article 15 — No Title | True | By Lawrence E. Davies | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/growth-stressed-for-small-plants.html | Growth Stressed for Small Plants | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/johnson-may-seek-budget-balanced-at-192billion-johnson-may-ask.html | Johnson May Seek Budget Balanced at $192-Billion; Johnson May Ask $192-Billion Budget | True | By John W. Finney | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/military-training-proposed.html | Military Training Proposed | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/the-spirit-is-youth-the-style-is-money-its-a-young-young-world.html | The Spirit Is Youth, the Style Is Money; It's a Young, Young World | True | By Sylvan Fox | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/inexusable-act.html | Inexusable Act | True | (Rev.) DAVID K. BARNWELL | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/payments-improve-but-trade-surplus-dwindles.html | Payments Improve, but Trade Surplus Dwindles | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/for-books-report-is-tremendous.html | For Books, Report Is 'Tremendous' | True | By Henry Raymont | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/76ers-defeat-pistons-126119-after-stemming-late-rally-greer-scores.html | 76ers Defeat Pistons, 126-119, After Stemming Late Rally; GREER SCORES 30 IN VICTORS' DRIVE | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/isradis-are-skeptical.html | Isradis Are Skeptical | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/line-plans-adriatic-cruises.html | Line Plans Adriatic Cruises | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/electric-utilities-are-setting-records-despite-some-setbacks.html | Electric Utilities Are Setting Records Despite Some Setbacks | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/tobacco-theyd-rather-fight.html | Tobacco: They'd Rather Fight | True | By Joseph P. Morris | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/role-for-lodge-seen-delaying-talks.html | Role for Lodge Seen Delaying Talks | True | By Paul Hofmann | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/venus-spaceship-lofted-by-soviet-unmanned-craft-designed-for-soft.html | VENUS SPACESHIP LOFTED BY SOVIET; Unmanned Craft Designed for Soft Landing in May | True | By Theodore Shabad | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/lodge-appointed-to-head-us-team-in-vietnam-talks-nixon-names-former.html | LODGE APPOINTED TO HEAD U.S. TEAM IN VIETNAM TALKS; Nixon Names Former Envoy in Saigon as Successor to Harriman in Paris | True | By R. W. Apple Jr. | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/drama-little-murders-refuses-to-die-off-broadway-revival-staged-by.html | Drama: 'Little Murders' Refuses to Die; Off Broadway Revival Staged by Arkin | True | By Clive Barnes | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/new-york-boy-still-missing.html | New York Boy Still Missing | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/rain-forces-jets-to-curtail-drill-bubba-smith-colts-big-end-nurses.html | RAIN FORCES JETS TO CURTAIL DRILL; Bubba Smith, Colts' Big End, Nurses Sprained Ankle | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/does-human-nature-change-in-a-technological-revolution.html | Does Human Nature Change In a Technological Revolution? | True | By Kenneth Keniston | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/official-in-saigon-wounded-by-blast.html | OFFICIAL IN SAIGON WOUNDED BY BLAST | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/two-sweeps-disclosed.html | Two Sweeps Disclosed | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/atlantans-edge-suns.html | Atlantans Edge Suns | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/personal-finance-an-independent-trust-may-be-prudent-in-planning.html | Personal Finance; An Independent Trust May Be Prudent In Planning Large Insurance Policies | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/aerospace-the-dark-side-of-the-moon.html | Aerospace: The Dark Side of the Moon | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/new-england-trims-some-spending.html | New England Trims Some Spending | True | By John H. Fenton | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/governor-to-ask-a-sales-tax-of-3-may-cut-local-aid-increase-from-2.html | GOVERNOR TO ASK A SALES TAX OF 3%; MAY CUT LOCAL AID; Increase From 2% Would Help Balance an Expected Budget of $6-Billion | True | By Sydney H. Schanberg | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/learning-the-vast-and-tiny.html | Learning The Vast And Tiny | True | By Walter Sullivan | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/from-overalls-to-the-attache-case-from-overalls-to-the-attache-case.html | From Overalls to the Attache Case; From Overalls to the Attache Case: A Symbol of Negro Goals in Business | True | By Robert A. Wright | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/nixon-and-graham-attend-fifth-avenue-presbyterian.html | Nixon and Graham Attend Fifth Avenue Presbyterian | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/priest-is-critical-of-camp-in-natal-treatment-of-blacks-is-issue-in.html | PRIEST IS CRITICAL OF CAMP IN NATAL; Treatment of Blacks Is Issue in Feud With South Africa | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/health-industry-has-an-uneasy-feeling.html | Health Industry Has an Uneasy Feeling | True | By Robert J. Cole | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/a-negro-examines-the-role-of-business-interracial-director-offers-a.html | A Negro Examines the Role of Business; Interracial Director Offers Answers | True | By Leonard Sloane | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/selections-from-2-poets-works.html | Selections From 2 Poets' Works | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/dockers-to-meet-on-us-lines-plea-will-decide-whether-liner-can-be.html | DOCKERS TO MEET ON U.S. LINES' PLEA; Will Decide Whether Liner Can Be Moved to Virginia | True | By Peter Kihss | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/after-moon-flight-mars-and-beyond.html | After Moon Flight, Mars and Beyond | True | By John Noble Wilford | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/2-hospitals-here-report-a-merger-einstein-and-montefiore-see-a.html | 2 HOSPITALS HERE REPORT A MERGER; Einstein and Montefiore See a Greater Efficiency | True | By Irving Spiegel | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/new-computers-touch-everyday-life.html | New Computers Touch Everyday Life | True | By Stacy V. Jones | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/alternative-to-suburban-blight.html | Alternative to Suburban Blight | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/fellini-and-bergman-plan-joint-film.html | Fellini and Bergman Plan Joint Film | True | By Robert C. Doty | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/st-johns-getting-accustomed-to-turning-back-no-2-quintets.html | St. John's Getting Accustomed To Turning Back No. 2 Quintets | True | By Sam Goldaper | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/ondine-runs-aground-on-sydney-sandbank.html | Ondine Runs Aground On Sydney Sandbank | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/coast-students-defy-protest-ban-officials-fear-showdown-at-san.html | COAST STUDENTS DEFY PROTEST BAN; Officials Fear Showdown at San Francisco State | True | By Earl Caldwell | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/spending-and-building-us-is-striving-to-put-the-mass-back-into.html | Spending and Building; U.S. Is Striving to Put the 'Mass' Back Into Transit | True | By Emanuel Perlmutter | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/guyana-reports-end-of-uprising-says-venezuela-aided-rebels.html | Guyana Reports End of Uprising, Says Venezuela Aided Rebels | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/leading-a-corporation-to-the-altar.html | Leading a Corporation to the Altar | True | By Terry Robards | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/oslo-embassy-stoned-humphrey-party-lands.html | Oslo Embassy Stoned; Humphrey Party Lands | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/for-airlines-peaks-without-profits.html | For Airlines, Peaks Without Profits | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/first-target-is-inflation-for-nixon-team-inflations-the-one.html | First Target Is Inflation; For Nixon Team, Inflation's the One | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000747983 | B00000478320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/marines-sweep-area-near-dmz.html | Marines Sweep Area Near DMZ | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/the-onebank-holding-company-is-catching-on.html | The One-Bank Holding Company Is Catching On | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/general-electric-appoints.html | General Electric Appoints | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/suffolk-budget-cuts-force-the-curtailment-of-narcotics-control-program | Suffolk Budget Cuts Force the Curtailment of Narcotics Control Program | True | By Agis Salpukas | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/canadiens-down-black-hawks-42-lemaire-scores-2-goals-in-53-seconds.html | CANADIENS DOWN BLACK HAWKS, 4-2; Lemaire Scores 2 Goals in 53 Seconds for Victors | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/nuclear-power-a-future-giant-faces-slowdown-now.html | Nuclear Power, a Future Giant, Faces Slowdown Now | True | By Gene Smith | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/lawyers-in-foreign-affairs.html | Lawyers in Foreign Affairs | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/americans-choice-in-aussie-tennis-davis-cup-team-expected-to-score.html | AMERICANS CHOICE IN AUSSIE TENNIS; Davis Cup Team Expected to Score Victorian Sweep | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/in-atlanta-there-is-a-success-story.html | In Atlanta, There Is a Success Story | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/timetable-plan-reported.html | ' Timetable' Plan Reported | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/pittsburgh-battles-financial-crisis.html | Pittsburgh Battles Financial Crisis | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/phone-bill-offered-in-evidence-at-jersey-inquiry.html | Phone Bill Offered in Evidence at Jersey Inquiry | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/wings-top-penguins-21.html | Wings Top Penguins, 2-1 | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/favorites-rise-little-if-at-all.html | Favorites Rise Little -- If at All | True | By Peter I. Elkovich | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/luncheon-to-cite-mrs-ruth-goddard.html | Luncheon to Cite Mrs. Ruth Goddard | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/confident-detroit-putting-its-money-on-the-minicar.html | Confident Detroit Putting Its Money on the Minicar | True | By Jerry M. Flint | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/in-communications-a-green-light.html | In Communications, a Green Light | True | By John R. Pierce | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/archbishop-back-home-after-visiting-troops.html | Archbishop Back Home After Visiting Troops | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/14th-st-movie-robbed.html | 14th St. Movie Robbed | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/sir-alec-home-hurt-in-fall.html | Sir Alec Home Hurt in Fall | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/5876-found-on-body-of-slain-pensioner-75.html | $5,876 Found on Body Of Slain Pensioner, 75 | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/the-art-of-forecasting-social-change.html | The Art of Forecasting Social Change | True | By Daniel Bell | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/nixon-facing-challenge-amid-boom-nixon-faces-challenge-of-change-as.html | Nixon Facing Challenge Amid Boom; Nixon Faces Challenge of Change as the Economy Continues a Robust Advance | True | By Thomas E. Mullaney | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/for-gas-users-a-happy-year.html | For Gas Users, a Happy Year | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/transplant-in-houston.html | Transplant in Houston | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/colony-of-rats-invades-center-strip-on-park-ave-100-rodents-occupy.html | Colony of Rats Invades Center Strip on Park Ave.; 100 Rodents Occupy Divider in Roadway Between 58th and 59th Streets | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/among-political-thinkers-the-worlds-doomsday-clock-still-reads-1152.html | Among Political Thinkers, the World's Doomsday Clock Still Reads 11:52 | True | By Harrison E. Salisbury | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/door-to-executive-suite-opens-wider-to-working-girls-last-barriers-are | Door to Executive Suite Opens Wider to Working Girls; Last Barriers Are Toppling in Business | True | By Marylin Bender | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/machinelike-men-are-still-toddlers.html | Machine-Like Men Are Still Toddlers | True | By William K. Stevens | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/corporate-net-profits-surtax-and-all-are-flirting-with-a-record.html | Corporate Net Profits, Surtax and All, Are Flirting With a Record | True | By Clare M. Reckert | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/youths-work-to-save-burned-synagogues-books-negroes-and-whites.html | Youths Work to Save Burned Synagogue's Books; Negroes and Whites Share Painstaking Salvage Task at Far Rockaway Center | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/gifts-to-neediest-honoring-dr-king-anonymous-5000-check-among.html | GIFTS TO NEEDIEST HONORING DR. KING; Anonymous $5,000 Check Among Remembrances | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/four-economists-explore-the-problem-of-inflation-in-a-year-of.html | Four Economists Explore the Problem of Inflation in a Year of Growth | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/machine-tools-in-a-late-spurt.html | Machine Tools In a Late Spurt | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/fred-c-white.html | FRED C. WHITE | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/bridge-league-to-give-gold-points-in-its-lifemaster-program.html | Bridge: League to Give 'Gold Points' In Its Life-Master Program | True | By Alan Truscott | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/ftc-incompetent-says-inquiry-set-up-by-nader.html | F.T.C. Incompetent, Says Inquiry Set Up by Nader | True | By John D. Morris | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/puerto-ricos-uneasy-mood.html | Puerto Rico's Uneasy Mood | True | By Henry Giniger | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/the-urban-dollar-ways-to-stretch-it.html | The Urban Dollar: Ways to Stretch It | True | By John Herbers | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/mrs-tym-victor-in-india.html | Mrs. Tym Victor in India | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/advertising-flu-pushes-homeremedy-sales-to-fever-heights.html | Advertising Flu Pushes Home-Remedy Sales to Fever Heights | True | By Philip H. Dougherty | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/samuel-lobsitz.html | SAMUEL LOBSITZ | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/peter-dixon-to-wed-elizabeth-woodman.html | Peter Dixon to Wed Elizabeth Woodman | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/hitrun-driver-kills-man.html | Hit-Run Driver Kills Man | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/growth-of-training.html | Growth of Training | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/chicago-stretching-its-seams.html | Chicago Stretching Its Seams | True | By Donald Janson | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/riessen-upsets-rosewall-to-capture-western-australian-open-tennis.html | Riessen Upsets Rosewall to Capture Western Australian Open Tennis Title; U.S. PRO IS VICTOR IN FIVE-SET MATCH | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/computer-business-races-on.html | Computer Business Races On | True | By William D. Smith | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/sales-shifts-seen-for-recorders.html | Sales Shifts Seen For Recorders | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/an-aroused-nation-seeks-billions-to-dam-the-rising-tide-of.html | An Aroused Nation Seeks Billions to Dam the Rising Tide of Pollution | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/cordier-praised-by-students-and-teachers-for-work-at-columbia.html | Cordier Praised by Students and Teachers for Work at Columbia | True | By Sylvan Fox | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/guests-at-agnew-ball-limited-by-armory-size.html | Guests at Agnew Ball Limited by Armory Size | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/peter-schrag-named-editor-of-new-education-magazine.html | Peter Schrag Named Editor Of New Education Magazine | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/israeli-action.html | Israeli Action | True | WARREN Z. HARVEY | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/from-one-age-2-visions.html | From One Age, 2 Visions | True | By Thomas Lask | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/labor-most-contracts-are-locked-in.html | Labor: Most Contracts Are Locked In | True | By Joseph A. Loftus | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/steel-prospects-remain-bullish-level-of-orders-reported-climbing-at.html | STEEL PROSPECTS REMAIN BULLISH; Level of Orders Reported Climbing at Most Plants | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/rogers-practices-quiet-diplomacy-studies-state-department-before.html | ROGERS PRACTICES QUIET DIPLOMACY; Studies State Department Before Taking Office | True | By Hedrick Smith | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/johnson-to-see-leaders.html | Johnson to See Leaders | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/allies-gain-in-drive-to-root-out-the-vietcongs-political-a-gents.html | Allies Gain in Drive to Root Out The Vietcong's Political A gents | True | By B. Drummond Ayres Jr. | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/makarios-in-accord-with-greek-leader.html | MAKARIOS IN ACCORD WITH GREEK LEADER | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/new-antitrust-ideas-may-yet-emerge.html | New Antitrust Ideas May Yet Emerge | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/peril-to-maine-area.html | Peril to Maine Area | True | FREDERICK L. STRONG | 1997-01-30 | RE0000747983 | B00000478320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/confrontation-in-prague.html | Confrontation in Prague | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/wall-street-is-still-buried-in-paper.html | Wall Street Is Still Buried in Paper | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/on-seventh-ave-a-coming-of-age.html | On Seventh Ave., A Coming of Age | True | By Isadore Barmash | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/better-medicine-could-be-offset-by-poorer-care.html | Better Medicine Could Be Offset By Poorer Care | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/chess-another-prize-for-petrosian-cochampionship-of-moscow.html | Chess: Another Prize for Petrosian -Co-Championship of Moscow | True | By Al Horowitz | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/accustomed-to-firsts.html | Accustomed to Firsts | True | Virginia Mae Brown | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/pentagons-budget-due-for-rejiggling.html | Pentagon's Budget Due for Rejiggling | True | By William Beecher | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/60000-oil-workers-remain-off-the-job.html | 60,000 OIL WORKERS REMAIN OFF THE JOB | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/gonorrhea-found-increasing-in-us-but-survey-indicates-rate-for.html | GONORRHEA FOUND INCREASING IN U.S.; But Survey Indicates Rate for Syphilis Is Down | True | By Sandra Blakeslee | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/the-new-politics-the-old-casualties.html | The New Politics, the Old Casualties | True | By Herbert Mitgang | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/bullets-stopped-by-plane-trouble-unable-to-get-off-ground-so-game.html | BULLETS STOPPED BY PLANE TROUBLE; Unable to Get Off Ground, So Game at Milwaukee Is Off | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/mexico-police-get-15-tanks.html | Mexico Police Get 15 Tanks | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/highlights-of-1968-record-trading-and-2-prices-for-gold.html | Highlights of 1968: Record Trading and 2 Prices for Gold | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/israel-and-lebanon-hold-informal-talks-at-border-israelilebanese.html | Israel and Lebanon Hold Informal Talks at Border; Israeli-Lebanese Border Talks On Reducing Tension Disclosed | True | By James Feron | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/boston-college-turns-back-st-josephs-quintet-7674.html | Boston College Turns Back St. Joseph's Quintet, 76-74 | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/northern-ireland-warned-by-oneill.html | NORTHERN IRELAND WARNED BY O'NEILL | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/disclosure-rules-stirring-silence.html | Disclosure Rules Stirring Silence | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/own-thing-adds-showing.html | 'Own Thing' Adds Showing | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/unlimited-energy-is-not-just-a-dream.html | Unlimited Energy Is Not Just a Dream | True | By Alvin M. Weinberg | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/consumer-laws-may-slow-down.html | Consumer Laws May Slow Down | True | By John D. Morris | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/fourth-tv-network-is-on-the-air.html | Fourth TV Network Is on the Air | True | By Jack Gould | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/philippes-4204-clips-mile-mark-betters-iona-school-meet-time-molloy.html | PHILIPPE'S 4:20.4 CLIPS MILE MARK; Betters Iona School Meet Time -- Molloy High Wins | True | By William J. Miller | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/business-books-managers-role.html | Business Books: Manager's Role | True | ELIZABETH M. FOWLER | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/1500-at-slain-negros-rite.html | 1,500 at Slain Negro's Rite | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/shippers-pin-hopes-on-nixon.html | Shippers Pin Hopes On Nixon | True | By George Horne | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/lindsay-praised.html | Lindsay Praised | True | LEON GREENFIELD | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/jewish-congress-rejects-charge-says-negro-accusation-of-school-bias.html | JEWISH CONGRESS REJECTS CHARGE; Says Negro Accusation of School Bias Is 'Racism' | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/garden-city-bridal-for-miss-weisman.html | Garden City Bridal For Miss Weisman | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/city-planning-to-test-bulktrash-garbage-truck-vehicle-said-to-be.html | City Planning to Test Bulk-Trash Garbage Truck; Vehicle Said to Be Capable of Grinding Up Refrigerators and Other Large Items | True | By David Bird | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/strikes-and-labor-law.html | Strikes and Labor Law | True | NATHAN ENTNER | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/diligent-reformer-and-career-diplomat-to-aid-lodge-in-paris.html | Diligent Reformer and Career Diplomat to Aid Lodge in Paris | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/american-pilot-rescued-from-ice-cap-in-greenland.html | American Pilot Rescued From Ice Cap in Greenland | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/the-search-for-meaning-amid-change-a-new-technological-era-arrives.html | The Search For Meaning Amid Change; A New Technological Era Arrives, and the Nation Is Searching for Its Meaning | True | By Zbigniew Brzezinski | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/railroad-car-sales-are-rising-sharply.html | Railroad Car Sales Are Rising Sharply | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/lutherans-considering-communion-at-10-or-11-would-delay.html | Lutherans Considering Communion at 10 or 11; Would Delay Confirmation to Age 15 or 16 -- Panel Represents 3 Groups | True | By Edward B. Fiske | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/jw-tilney-graduate-student-to-marry-margaret-herlihy.html | J.W. Tilney, Graduate Student, To Marry Margaret Herlihy | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/jet-tackles-brother-is-now-a-dropin.html | Jet Tackle's Brother Is Now a Drop-In | True | By Dave Anderson | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/rubinstein-stars-at-the-keyboard-virtuoso-near-82-displays-flashes.html | RUBINSTEIN STARS AT THE KEYBOARD; Virtuoso, Near 82, Displays Flashes of the Young Artist | True | By Theodore Strongin | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/pope-asks-mideast-peace.html | Pope Asks Mideast Peace | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/rabbinical-unit-says-jews-overreact-to-papal-criticism.html | Rabbinical Unit Says Jews Overreact to Papal Criticism | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/an-ecumenical-rite-marks-end-of-christmas-season.html | An Ecumenical Rite Marks End of Christmas Season | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/policeman-kills-bronx-man-after-alleged-knife-attack.html | Policeman Kills Bronx Man After Alleged Knife Attack | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/cowboys-set-back-vikings-1713-in-playoff-bowl-after-trailing-by-130.html | Cowboys Set Back Vikings, 17-13, in Playoff Bowl After Trailing by 13-0; MORTON DIRECTS DECIDING MARCH | True | By William N. Wallace | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/sharif-khan-beats-cousin-in-squash-racquets-final.html | Sharif Khan Beats Cousin In Squash Racquets Final | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/alealy-turns-back-louria-in-squash-racquets-final.html | Alealy Turns Back Louria In Squash Racquets Final | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/margaret-smith.html | MARGARET SMITH | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/lirr-union-chief-asks-20year-job-guarantee.html | L.I.R.R. Union Chief Asks 20-Year Job Guarantee | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/more-electricity-in-china.html | More Electricity in China | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/building-onward-upward.html | Building: Onward, Upward | True | By Glenn Fowler | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/elegant-tough-diplomat-henry-cabot-lodge.html | Elegant, Tough Diplomat; Henry Cabot Lodge | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/royals-game-postponed.html | Royals' Game Postponed | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/hospitals-found-to-use-up-blood-donated-each-day.html | Hospitals Found to Use Up Blood Donated Each Day | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/western-canadas-boom-says-made-in-japan.html | Western Canada's Boom Says 'Made in Japan' | True | By Edward Cowan | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/killer-recaptured-by-scots.html | Killer Recaptured by Scots | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/is-this-progress-or-selfdestruction.html | Is This Progress . . . or Self-Destruction? | True | By Rene Dubos | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/city-ballet-brings-danish-guest-star.html | CITY BALLET BRINGS DANISH GUEST STAR | True | DON McDONAGH. | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/hunter-titles-go-to-irish-weather-brinsmade-guides-mare-to-top.html | HUNTER TITLES GO TO IRISH WEATHER; Brinsmade Guides Mare to Top Honors at Ox Ridge | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/mutual-funds-damn-the-torpedoes.html | Mutual Funds: Damn the Torpedoes | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/usphilippine-relations-face-period-of-strain-romulo-doubts.html | U.S.-Philippine Relations Face Period of Strain; Romulo Doubts Reliability of America as an Ally | True | By Tillman Durdin | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/wirkola-is-victor-in-world-ski-meet.html | WIRKOLA IS VICTOR IN WORLD SKI MEET | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/26-dead-in-mexican-plane.html | 26 Dead in Mexican Plane | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/rangers-trounce-north-stars-51-with-4goal-spurt-in-2d-period.html | Rangers Trounce North Stars, 5-1, With 4-Goal Spurt in 2d Period; GILBERT, STEWART TALLY TWICE EACH | True | By Gerald Eskenazi | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/sports-of-the-times-butch-was-back-in-town.html | Sports of The Times; Butch Was Back In Town | True | By Robert Lipsyte | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/-canterbury-tickets-on-sale.html | 'Canterbury' Tickets on Sale | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/celler-proposes-volunteers-as-replacements-in-vietnam.html | Celler Proposes Volunteers As Replacements in Vietnam | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/todd-head-backs-bids-on-riverboat-high-costs-cited.html | Todd Head Backs Bids on Riverboat; High Costs Cited | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/prices-of-brokers-seats-rise.html | Prices of Brokers' Seats Rise | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/ohios-governor-means-business-and-lures-it.html | Ohio's Governor Means Business and Lures It | True | By Michael Kelly | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/movie-gains-up-as-barriers-fall.html | Movie Gains Up As Barriers Fall | True | By Robert Windeler | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/thaler-charges-water-plan-lag-but-city-denies-there-is-a-costly.html | THALER CHARGES WATER PLAN LAG; But City Denies There Is a Costly Construction Delay | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/alice-bigart-tv-news-writer-and-producer-for-cbs-dies.html | Alice Bigart, TV News Writer And Producer For C.B.S., Dies | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/commodity-trade-continues-to-seek-the-silver-lining.html | Commodity Trade Continues to Seek The Silver Lining | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/color-tv-outsells-black-and-white-for-first-time-and-tapes-coming.html | Color TV Outsells Black And White for First Time, and Tape's Coming Up Fast | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/mexico-shuts-hair-and-expels-its-cast-after-one-showing.html | Mexico Shuts 'Hair' And Expels Its Cast After One Showing | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/rate-increases-are-expected-to-put-railroads-on-track-to-bigger.html | Rate Increases Are Expected to Put Railroads on Track to Bigger Profits | True | By Robert E. Bedingfield | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/builder-is-a-heart-donor-here-a-father-of-five-the-recipient.html | Builder Is a Heart Donor Here, A Father of Five the Recipient; Surgical Team Performs Its Second Implant in Week at New York Hospital | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/dance-billy-the-kid-american-image.html | Dance: 'Billy the Kid,' American Image | True | By Anna Kisselgoff | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/amex-is-set-to-topple-market-records-again.html | Amex Is Set to Topple Market Records Again | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/200-children-write-of-their-lonely-lives-in-slums-poetry-and-prose.html | 200 Children Write of Their Lonely Lives in Slums; Poetry and Prose Selected by Teachers Published in Anthology Here | True | By M. S. Handler | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/nixon-style-wins-friends-cool-style-is-winner-for-nixon.html | Nixon Style Wins Friends; Cool Style Is Winner For Nixon | True | By Max Frankel | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/mckeefe-hauman-capture-75mile-long-island-rally.html | McKeefe, Hauman Capture 75-Mile Long Island Rally | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/insurers-finding-outside-interests.html | Insurers Finding Outside Interests | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/lunns-69-for-135-scores-by-stroke-gilbert-and-lotz-tied-for-second.html | LUNN'S 69 FOR 135 SCORES BY STROKE; Gilbert and Lotz Tied for Second In Coast Open | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/berryman-and-shapiro-share-award-bollinger-prize-for-poetry-carries.html | Berryman and Shapiro Share Award; Bollinger Prize for Poetry Carries a $50,000 Stipend | True | By William Borders | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/real-finale-at-lincoln-center-race-for-cabs.html | Real Finale at Lincoln Center -- Race for Cabs | True | By William E. Farrell | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/farmers-looking-in-new-direction-to-nixon-for-change.html | Farmers Looking in New Direction: To Nixon for Change | True | By William M. Blair | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/the-costlier-world-of-culture.html | The Costlier World of Culture | True | By Richard F. Shepard | 1997-01-30 | RE0000747983 | B00000478320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/trend-is-awaited-in-bond-activity-clues-to-price-and-interest-rates.html | TREND IS AWAITED IN BOND ACTIVITY; Clues to Price and Interest Rates Will Be Sought In Week's Heavy Financings | True | By John H. Allan | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-2-no-title.html | Article 2 — No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/powell-in-pulpit-says-he-will-not-hold-his-peace.html | Powell, in Pulpit, Says He Will Not Hold His Peace | True | By Will Lissner | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/challenge-likely-on-subsidy-ruling-test-foreseen-in-decision-to.html | CHALLENGE LIKELY ON SUBSIDY RULING; Test Foreseen in Decision to Widen Container Service | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/15-key-industries-cheerful-in-outlook.html | 15 Key Industries Cheerful in Outlook | True | By Isadore Barmash | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/upsets-shuffle-missouri-valley-tulsa-in-lead-as-cincinnati-and.html | UPSETS SHUFFLE MISSOURI VALLEY; Tulsa in Lead as Cincinnati and Louisville Fives Lose | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/paper-output-goes-up-but-not-prices.html | Paper Output Goes Up, but Not Prices | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/85-on-city-relief-remain-a-long-time.html | 85% ON CITY RELIEF REMAIN A LONG TIME | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-4-no-title.html | Article 4 — No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/minnesota-poll-shows-decline-among-mccarthy-supporters.html | Minnesota Poll Shows Decline Among McCarthy Supporters | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/gillis-triumphs-at-bear-mountain.html | GILLIS TRIUMPHS AT BEAR MOUNTAIN | True | Beats Mikkelson on Form in Tokle Ski Jumping | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/oil-in-alaskas-arctic-wastes-turns-the-eyes-of-the-industry.html | Oil in Alaska's Arctic Wastes Turns the Eyes of the Industry Northward | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/market-research-is-said-to-grow.html | Market Research Is Said to Grow | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/stocks-profits-and-paper-work-stocks-push-steadily-up-in-busy-68.html | Stocks: Profits and Paper Work; Stocks Push Steadily Up In Busy '68 | True | By John J. Abele | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/quake-in-the-solomons.html | Quake in the Solomons | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-6-no-title.html | Article 6 — No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/venezuela-denies-charge.html | Venezuela Denies Charge | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/taiwan-crash-toll-is-24.html | Taiwan Crash Toll Is 24 | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/hussein-warns-of-danger-of-a-new-mideast-conflict.html | Hussein Warns of Danger Of a New Mideast Conflict | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/senates-hearings-on-hickel-are-worrying-nixon.html | Senate's Hearings on Hickel Are Worrying Nixon | True | By E. W. Kenworthy | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/cater-to-conduct-study.html | Cater to Conduct Study | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/mrs-murrell-fisher.html | MRS. MURRELL FISHER | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/mrs-shirley-c-burden.html | MRS. SHIRLEY C. BURDEN | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/l-i-crash-kills-man-30.html | L. I. Crash Kills Man, 30 | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/5-die-in-bedroom-blaze.html | 5 Die in Bedroom Blaze | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/most-metals-keep-a-firm-price-grip.html | Most Metals Keep A Firm Price Grip | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/dubcek-after-a-year-as-leader-in-prague-marks-his-anniversary-in.html | Dubcek, After a Year as Leader in Prague, Marks His Anniversary in Eclipse | True | By Alvin Shuster | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/forecast-for-1994-is-mostly-sunnier.html | Forecast for 1994 Is Mostly Sunnier | True | By Robert M. White | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/optimism-in-housing.html | Optimism in Housing | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/level-of-discourse-is-a-key-to-tone-of-societys-future.html | Level of Discourse Is a Key To Tone of Society's Future | True | By A. M. Rosenthal | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/in-model-rooms-remodeled-prices.html | In Model Rooms, Remodeled Prices | True | By Virginia Lee Warren | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/arthur-loesser-74-a-concert-pianist.html | ARTHUR LOESSER, 74, A CONCERT PIANIST | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/overpopulation-war-escalated.html | Overpopulation War Escalated | True | By Jane E. Brody | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/one-mans-vision-of-the-city-of-tomorrow.html | One Man's Vision of the City of Tomorrow | True | By A. F. Spilhaus | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/if-its-new-or-ingenious-theres-a-paradise-for-gadgethunters-on-57th.html | If It's New or Ingenious, There's a Paradise for Gadget-Hunters on 57th Street | True | By Joan Cook | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/cities-are-left-behind-as-middle-class-seeks-breath-of-suburban-air.html | Cities Are Left Behind As Middle Class Seeks Breath of Suburban Air; The Cities Are Left Behind as the Middle Class Seeks Fresher Air in the Suburbs | True | By William Robbins | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/drive-for-monetary-reform-may-lose-steam.html | Drive for Monetary Reform May Lose Steam | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/cab-to-resume-ownership-study-will-try-to-unravel-puzzle-involving.html | C.A.B. TO RESUME OWNERSHIP STUDY; Will Try to Unravel Puzzle Involving Penn Central | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/saigon-to-release-10-enemy-captives.html | SAIGON TO RELEASE 10 ENEMY CAPTIVES | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/key-to-1970s-postwar-babies.html | Key to 1970's: Postwar Babies | True | By Albert L. Kraus | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-14-no-title.html | Article 14 -- No Title | True | By Gladwin Hill | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/jewish-congress-finds-two-perils-warns-on-policies-of-arab-and.html | JEWISH CONGRESS FINDS TWO PERILS; Warns on Policies of Arab and Polish Governments | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/violet-and-daisy-hilton-siamese-twins-dead-widely-known-in-20s-and.html | Violet and Daisy Hilton, Siamese Twins, Dead; Widely Known in '20's and '30's as a Musical Team on Vaudeville Circuits | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/for-advertising-signs-of-change.html | For Advertising, Signs of Change | True | PHILIP H. DOUGHERTY | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/air-crash-toll-put-at-28.html | Air Crash Toll Put at 28 | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/texas-investigates-its-reform-schools.html | TEXAS INVESTIGATES ITS REFORM SCHOOLS | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/dr-harold-e-clark-of-n-y-u-hospital.html | DR. HAROLD E. CLARK OF N. Y. U. HOSPITAL | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/newsfront-stays-on.html | 'Newsfront' Stays On | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/bombing-halt-helps-hanoi-house-is-told.html | BOMBING HALT HELPS HANOI, HOUSE IS TOLD | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/celtics-trounce-warriors.html | Celtics Trounce Warriors | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/reagan-backs-officials.html | Reagan Backs Officials | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/dissatisfied-youths-told-to-join-police.html | DISSATISFIED YOUTHS TOLD TO JOIN POLICE | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/late-surge-by-bucs-topples-nets-9891.html | LATE SURGE BY BUCS TOPPLES NETS, 98-91 | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/miss-casals-upset-in-final.html | Miss Casals Upset in Final | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/ch-ancrams-simon-captures-top-honors-at-spaniel-show.html | Ch. Ancram's Simon Captures Top Honors at Spaniel Show | True | By John Rendel | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/fear-for-rome-penguin.html | Fear for Rome Penguin | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/congress-and-nixon-in-tune.html | Congress And Nixon In Tune | True | By John W. Finney | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/pacers-late-free-throws-down-mavericks-107101.html | Pacers' Late Free Throws Down Mavericks, 107-101 | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/bond-dealers-hope-nixon-will-get-rates-down.html | Bond Dealers Hope Nixon Will Get Rates Down | True | By John H. Allan | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/trial-of-sirhan-will-open-tomorrow-trial-of-sirhan-in-assassination.html | Trial of Sirhan Will Open Tomorrow; Trial of Sirhan in Assassination of Kennedy Opens on Coast Tomorrow | True | By Douglas E. Kneeland | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/in-mens-wear-its-a-peacock-revolution.html | In Men's Wear, It's a 'Peacock Revolution' | True | By Leonard Sloane | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/electoral-challenge.html | Electoral Challenge | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/home-economics-today-stress-is-on-shopping-not-sewing.html | Home Economics Today: Stress Is on Shopping, Not Sewing | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/erhard-for-stronger-europe.html | Erhard for Stronger Europe | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/muskie-discerns-gain-by-kennedy-avoids-opening-72-rivalry-saying-he.html | MUSKIE DISCERNS GAIN BY KENNEDY; Avoids Opening '72 Rivalry, Saying He Doesn't Know Whether He Will Run | True | By Peter Grose | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/board-to-bid-penn-pitt-tulane-drop-pros-as-stadium-tenants.html | Board to Bid Penn, Pitt, Tulane Drop Pros as Stadium Tenants | True | By Gordon S. White Jr. | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/israeli-penalty-in-gaza-strip.html | Israeli Penalty in Gaza Strip | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/air-controller-wives-picket.html | Air Controller Wives Picket | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/leafs-rally-ties-flyers.html | Leaf's Rally Ties Flyers | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/f-c-c-lists-data-on-tvs-economy-document-has-summary-covering-1957.html | F. C. C. LISTS DATA ON TV'S ECONOMY; Document Has Summary Covering 1957 to 1967 | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/books-of-the-times-an-ectoplasmic-gossip.html | Books of The Times; An Ectoplasmic Gossip | True | By Roger Jellinek | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/william-a-scully-bishop-of-albany-roman-catholic-leader-in-school.html | WILLIAM A. SCULLY, BISHOP OF ALBANY; Roman Catholic Leader in School Expansion Dies | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/bonner-seewagon-win.html | Bonner, Seewagon Win | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/freezer-due-in-boston-port.html | Freezer Due in Boston Port | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/smrkovsky-asks-czechs-to-forgo-a-protest-strike-assembly-chief-on.html | SMRKOVSKY ASKS CZECHS TO FORGO A PROTEST STRIKE; Assembly Chief, on TV, Calls for Acceptance of Decision if Party Replaces Him | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/americans-eager-to-spend.html | Americans Eager to Spend | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/us-plywood-sets-94million-deal-american-forest-products-agrees-to.html | U.S. PLYWOOD SETS $94-MILLION DEAL; American Forest Products Agrees to Merger Terms for Exchange of Stock | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/heckscher-reports-park-vandals-cost-600000-a-year.html | Heckscher Reports Park Vandals Cost $600,000 a Year | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/queen-will-visit-norway.html | Queen Will Visit Norway | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/uneasy-world-gains-power-over-destiny-mans-new-vision-an-uneasy.html | Uneasy World Gains Power Over Destiny; Man's New Vision: An Uneasy World Gains the Power to 'Invent' the Future | True | By Glenn T. Seaborg | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/us-patrol-boats-near-cambodia-shield-saigon-100-navy-vessels-roam.html | U.S. Patrol Boats Near Cambodia Shield Saigon; 100 Navy Vessels Roam From Gulf of Siam to Tayninh | True | By Joseph B. Treaster | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/john-macrae-3d-is-appointed-president-of-e-p-dutton-co.html | John Macrae 3d. Is Appointed President of E. P. Dutton & Co. | True | By Harry Gilroy | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/jeremiah-f-crowley-weds-louise-awn.html | Jeremiah F. Crowley Weds Louise Awn | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/a-slow-start-on-textile-research.html | A Slow Start on Textile Research | True | By Herbert Koshetz | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/sales-of-shoes-rise.html | Sales of Shoes Rise | True | | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/a-softer-fpc-stance-possible.html | A Softer F.P.C. Stance Possible | True | Special to The New York Times | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/spending-for-food-up-again.html | Spending For Food Up Again | True | By James J. Nagle | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-06 | 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/robert-menga-gives-town-hall-recital.html | ROBERT MENGA GIVES TOWN HALL RECITAL | True | ALLEN HUGHES. | 1997-01-30 | RE0000747983 | B00000478320 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/holders-of-kress-win-genesco-suit.html | HOLDERS OF KRESS WIN GENESCO SUIT | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/eastern-orthodox-christmas-celebrated-in-bethlehem.html | Eastern Orthodox Christmas Celebrated in Bethlehem | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/stocks-in-london-show-weakness-spending-plans-reported-cut-for.html | STOCKS IN LONDON SHOW WEAKNESS; Spending Plans Reported Cut for Coming Year | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/lesley-gore-grows-into-sophisticated-club-singer.html | Lesley Gore Grows Into Sophisticated Club Singer | True | By John S. Wilson | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/saigon-suspends-newspaper.html | Saigon Suspends Newspaper | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/picking-10-bestdressed-homes-gives-judges-a-problem-in-math.html | Picking 10 Best-Dressed Homes Gives Judges a Problem in Math | True | By Enid Nemy | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/international-nickel-elects-a-new-director.html | International Nickel Elects a New Director | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/sec-gets-curb-on-a-zurich-bank-court-grants-a-permanent-ban-on-sale.html | S.E.C. GETS CURB ON A ZURICH BANK; Court Grants a Permanent Ban on Sale of Oil Stock S.E.C. GETS CURB ON A ZURICH BANK | True | By Terry Robards | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/bridge-pairings-in-westchester-provide-unusual-event.html | Bridge: Pairings in Westchester Provide Unusual Event | True | By Alan Truscott | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/nancy-anne-raisig-is-engaged.html | Nancy Anne Raisig Is Engaged | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/swindling-of-negroes-laid-to-82-concerns-in-chicago.html | Swindling of Negroes Laid To 82 Concerns in Chicago | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/legal-action-seen-on-french-rates.html | LEGAL ACTION SEEN ON FRENCH RATES | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/harry-jay-greenwald.html | HARRY JAY GREENWALD | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/miss-alexander-will-be-married-june-bridal-set.html | Miss Alexander Will Be Married; June Bridal Set | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/jordan-says-israel-killed-3-in-village.html | JORDAN SAYS ISRAEL KILLED 3 IN VILLAGE | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-bills-france-for-posts-vacated-in-pullout-figure-for-the.html | U.S. Bills France for Posts Vacated in Pullout; Figure for the Installations Abandoned by NATO Is About $300-Million | True | By Lloyd Garrisonspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/a-p-profits-dip-for-nine-months-earnings-decline-continues-for-four.html | A. & P. PROFITS DIP FOR NINE MONTHS; Earnings Decline Continues for Four Quarters | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/james-e-dijffy-ships-reporter-longtime-maritime-editor-for-the.html | JAMES E. DUFFY, SHIPS REPORTER; Long-Time Maritime Editor for The Telegram Dies | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/mayor-opens-anticrime-drive.html | Mayor Opens Anticrime Drive | True | By Martin Tolchin | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/australia-curbing-foreign-takeovers.html | AUSTRALIA CURBING FOREIGN TAKE-OVERS | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/dissent-from-encyclical.html | Dissent From Encyclical | True | FRANCIS P. KILCOYNE | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/miss-kathryn-louise-wilsey-fiancee-of-keith-waiter-lerch.html | Miss Kathryn Louise Wilsey Fiancee of Keith Waiter Lerch | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-flying-15500-to-germany-in-deployment-test.html | U.S. Flying 15,500 to Germany in Deployment Test | True | By Ralph Blumenthalspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/bank-economist-sees-recession-heller-however-predicts-65billion-gnp.html | BANK ECONOMIST SEES RECESSION; Heller, However, Predicts $65-Billion G.N.P. Rise -- Consumers Surveyed BANK ECONOMIST SEES RECESSION | True | By H. Erich Heinemann | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/shame-by-bergman-wins-3-film-awards.html | Shame' by Bergman Wins 3 Film Awards | True | By A. H. Weiler | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/met-presents-pilar-lorengar-in-first-butterfly-of-season.html | Met Presents Pilar Lorengar In First 'Butterfly' of Season | True | By Donal Henahan | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/faith-clement-to-be-a-bride.html | Faith Clement To Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/hearings-on-decentralization-move-into-queens.html | Hearings on Decentralization Move Into Queens | True | By Leonard Buder | 1997-01-30 | RE0000747971 | B00000475045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/democrats-back-mrs-greitzer-to-replace-koch-on-council.html | Democrats Back Mrs. Greitzer To Replace Koch on Council | True | By Clayton Knowles | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/bowie-opens-52day-meeting-before-9906-in-28-degrees-feature-is-won.html | Bowie Opens 52-Day Meeting Before 9,906 in 28 Degrees; FEATURE IS WON BY PENNY POWER Marr, $10.20, First by 1 1/4 Lengths -- Seven Victors Exceed $10 Return | True | By Joe Nicholsspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/3-spacemen-to-get-a-daylong-salute-city-plans-nearly-12-hours-of.html | 3 SPACEMEN TO GET A DAYLONG SALUTE; City Plans Nearly 12 Hours of Festivities on Friday | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-urged-to-bar-hudson-highway-ottinger-asks-engineer-unit-to.html | U.S. URGED TO BAR HUDSON HIGHWAY; Ottinger Asks Engineer Unit to 'Protect' River Resources | True | By Joseph Novitskispecial To The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/augert-cousins-1-2-in-adelboden-skiing.html | AUGERT COUSINS, 1, 2 IN ADELBODEN SKIING | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/canadian-six-in-11-tie.html | Canadian Six in 1-1 Tie | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/cabinet-members-get-guards.html | Cabinet Members Get Guards | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/lehman-victor-7467.html | Lehman Victor, 74-67 | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/wisconsin-protest-disrupts-inaugural.html | WISCONSIN PROTEST DISRUPTS INAUGURAL | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/21706-jobless-hired-by-gm-in-8-months-21706-jobless-put-on-payroll.html | 21,706 Jobless Hired By G.M. in 8 Months; 21,706 Jobless Put on Payroll by G.M. | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/house-panel-finds-abuses-in-games-at-gas-stations.html | House Panel Finds 'Abuses' In Games at Gas Stations | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/j-a-nichols-fiance-of-marilyn-s-beck.html | J. A. Nichols Fiance Of Marilyn S. Beck | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/president-is-named-of-us-trust-co-unit.html | President Is Named Of U.S. Trust Co. Unit | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/judges-task-made-easy-at-yonkers-no-need-for-photo-decision-as-710.html | JUDGES' TASK MADE EASY AT YONKERS; No Need for Photo Decision as 7-10 Shot Romps Home | True | By Gerald Eskenazispecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/jersey-city-council-nominee.html | Jersey City Council Nominee | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/passenger-train-derails.html | Passenger Train Derails | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/doctor-dies-in-thai-crash.html | Doctor Dies in Thai Crash | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/apl-corp-plans-to-add-packagingmaterials-unit.html | APL Corp. Plans to Add Packaging-Materials Unit | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/john-a-hillerich-jr.html | JOHN A. HILLERICH JR. | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/finch-going-to-capital-hailed-by-senate-on-coast.html | Finch, Going to Capital, Hailed by Senate on Coast | True | By Lawrence E. Daviesspecial to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/maj-rowes-escape-described-in-delta.html | MAJ. ROWE'S ESCAPE DESCRIBED IN DELTA | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/democracy-in-the-senate.html | Democracy in the Senate | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/lincoln-la-vine-80-law-texts-author.html | LINCOLN LA VINE, 80, 'LAW TEXTS AUTHOR | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/carmania-sailing-saturday-after-correcting-violations.html | Carmania Sailing Saturday After Correcting Violations | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/north-vietnams-premier-calls-us-petty-at-talks-french-cameraman.html | North Vietnam's Premier Calls U.S. Petty at Talks; French Cameraman Tells of 6-Week Visit to Hanoi He Also Talked Briefly With Ho Chi Minh and Gen. Giap | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/stocks-plummet-as-trading-ebbs-dow-loses-1523-index-ends-at-93666.html | STOCKS PLUMMET AS TRADING EBBS; DOW LOSES 15.23 Index Ends at 936.66 -- Middle East Crisis Held a Key Factor PRICES PLUMMET ON STOCK MARKET | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/allen-atlantas-liberal-mayor-bars-candidacy-for-third-term.html | Allen, Atlanta's Liberal Mayor, Bars Candidacy for Third Term | True | By James T. Wootenspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/federal-ruling-delayed-on-atlantic-and-sinclair.html | Federal Ruling Delayed On Atlantic and Sinclair | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/ashe-smith-gain-at-victorian-net-maccall-orders-4-girl-pros-out-of.html | ASHE, SMITH GAIN AT VICTORIAN NET; MacCall Orders 4 Girl Pros Out of Aussie Open | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-envoy-succeeds-on-mexican-tightrope-freeman-is-leaving-sensitive.html | U.S. Envoy Succeeds on Mexican Tightrope; Freeman Is Leaving Sensitive Post to Become Educator He Created Harmony Between Countries Depite Disputes | True | By Henry Ginigerspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/appeal-by-insider-goes-to-high-court-high-court-gets-insider-appeal.html | Appeal by 'Insider' Goes to High Court; HIGH COURT GETS 'INSIDER' APPEAL | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/kennecott-lifts-copper-quotation-only-anaconda-the-biggest-world.html | KENNECOTT LIFTS COPPER QUOTATION; Only Anaconda, the Biggest World Producer, Is Silent, but Action Is Seen Soon METAL CONTAINERS UP Can Makers Planning Rises Again on Products -- Motor Parts Also Increased KENNECOTT LIFTS COPPER QUOTATION | True | By Robert A. Wright | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/vice-president-named-at-calvin-bullock-ltd.html | Vice President Named At Calvin Bullock, Ltd. | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/rise-in-air-traffic-predicted.html | Rise in Air Traffic Predicted | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/adelphi-routed-9265.html | Adelphi Routed, 92-65 | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/16-irs-inspectors-awarded-200-each-in-narcotics-inquiry.html | 16 I.R.S. Inspectors Awarded $200 Each In Narcotics Inquiry | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/fire-officers-in-city-threaten-a-work-slowdown-on-feb-1.html | Fire Officers in City Threaten A Work Slowdown on Feb. 1 | True | By Peter Millones | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/stanley-r-resor.html | Stanley R. Resor | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/west-clubs-delight-to-rangers-are-disappointing-for-league.html | West Clubs, Delight to Rangers, Are Disappointing for League | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/new-president-elected-by-finance-association.html | New President Elected By Finance Association | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/teachers-strike-at-coast-college-join-student-pickets-with-backing.html | TEACHERS STRIKE AT COAST COLLEGE; Join Student Pickets With Backing of A.F.L.-C.I.O. | True | By Wallace Turnerspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/new-studebaker-chief-plans-changes.html | New Studebaker Chief Plans Changes | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/strikers-defy-writ-to-serve-hospital.html | STRIKERS DEFY WRIT TO SERVE HOSPITAL | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/brennan-relieved-in-crime-inquiry-accuser-of-six-legislators-in.html | BRENNAN RELIEVED IN CRIME INQUIRY; Accuser of Six Legislators in Jersey Is Reassigned by Attorney General Brennan Is Relieved as Prosecutor in Jersey Crime Inquiry | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/laird-chooses-3-to-head-services-keeps-army-chief-resor-has-been.html | LAIRD CHOOSES 3 TO HEAD SERVICES; KEEPS ARMY CHIEF; Resor Has Been Secretary Since '65 -- Chafee to Lead Navy, Seamans Air Force ALL 3 ARE REPUBLICANS Senate Panel Sets Hearings on Laird and His Deputy, Packard, for Jan. 14 LAIRD CHOOSES 3 TO HEAD SERVICES | True | By William Beecherspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/a-surprise-to-chafee.html | A Surprise to Chafee | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/new-partner-joins-jack-tinker-agency.html | New Partner Joins Jack Tinker Agency | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/-we-cant-say-anything-sirhans-mother-declares.html | ' We Can't Say Anything,' Sirhan's Mother Declares | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/prices-turn-down-in-busy-amex-day-list-starts-high-and-then-loses.html | PRICES TURN DOWN IN BUSY AMEX DAY; List Starts High and Then Loses Ground Later | True | By Douglas W. Cray | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/try-gve-lie-eulogized-by-bunche.html | Try gve Lie Eulogized by Bunche | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/va-denies-a-rumor-of-special-dividend.html | V.A. DENIES A RUMOR OF SPECIAL DIVIDEND | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/komers-car-burned-by-turkish-leftists.html | KOMER'S CAR BURNED BY TURKISH LEFTISTS | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/choice-of-lodge-greeted.html | Choice of Lodge Greeted | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/jerry-rubin-draws-50-fine-in-disorderlyconduct-case.html | Jerry Rubin Draws $50 Fine In Disorderly-Conduct Case | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/spending-outlook-good.html | Spending Outlook Good | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/goldmann-reports-pope-denies-antijewish-stand-on-mideast.html | Goldmann Reports Pope Denies Anti-Jewish Stand on Mideast | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/lower-manhattan.html | Lower Manhattan | True | RALPH R. MILLER | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-bond-results-weakened-in-1968.html | U.S. BOND RESULTS WEAKENED IN 1968 | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-presents-films-in-appeal-by-spock.html | U.S. PRESENTS FILMS IN APPEAL BY SPOCK | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/bernard-j-mgurl.html | BERNARD J. M'GURL | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/john-c-quimby.html | JOHN C. QUIMBY | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/congress-declines-to-cancel-the-vote-changed-by-elector-congress.html | Congress Declines To Cancel the Vote Changed by Elector; CONGRESS UPHOLDS ELECTOR'S SWITCH | True | By Warren Weaver Jr.special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/shoemaker-out-a-year-with-injury-saddles-up-again.html | Shoemaker, Out a Year With Injury, Saddles Up Again | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/doctors-leading-fight-to-curb-miners-disease-tour-west-virginia-to.html | Doctors Leading Fight to Curb Miners' Disease; Tour West Virginia to Seek Union's Help -- Companies Blamed for 'Black Lung' | True | By Joseph A. Loftusspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/foster-offers-advice-to-de-paula-slug-dont-box-champion-urges-foe.html | Foster Offers Advice to De Paula: 'Slug, Don't Box'; Champion Urges Foe Not to Alter Style for Title Bout | True | By Joseph Durso | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/fairfield-downs-iona.html | Fairfield Downs Iona | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/beach-conger-56-book-editor-dies-exforeign-correspondent-for-herald.html | BEACH CONGER, 56, BOOK EDITOR, DIES; Ex-Foreign Correspondent for Herald Tribune | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/baseball-again-to-play-allstar-game-at-night.html | Baseball Again to Play All-Star Game at Night | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/end-of-saturday-evening-post-of-be-weighed-by-its-executives.html | End of Saturday Evening Post of Be Weighed by Its Executives | True | By Robert E. Bedingfield | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/high-court-asked-to-void-alabama-statute-on-jurors.html | High Court Asked to Void Alabama Statute on Jurors | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/mccloy-heads-board-to-develop-2-blocks-for-un-expansion.html | McCloy Heads Board to Develop 2 Blocks for U.N. Expansion | True | By Kathleen Teltsch | 1997-01-30 | RE0000747971 | B00000475045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/steingut-expected-to-win-assembly-post-today.html | Steingut Expected to Win Assembly Post Today | True | By James F. Clarityspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/witold-gombrowicz-weds.html | Witold Gombrowicz Weds | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/american-maize-elects.html | American Maize Elects | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/reserve-panel-bars-a-tight-money-step.html | RESERVE PANEL BARS A TIGHT MONEY STEP | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/tower-picked-by-gop-to-head-campaign-panel-williams-leads-committee.html | Tower Picked by G.O.P. to Head Campaign Panel; Williams Leads Committee on Committees -- Post for Goldwater Is Approved | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/hanoi-keeping-word-marines-chief-says.html | HANOI KEEPING WORD, MARINES' CHIEF SAYS | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/sees-a-strong-inquiry-by-the-us-riklis-expecting-new-merger-law.html | Sees a 'Strong' Inquiry by the U.S.; RIKLIS EXPECTING NEW MERGER LAW | True | By Isadore Barmash | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/schools-in-paris-resume-classes.html | SCHOOLS IN PARIS RESUME CLASSES | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/snow-moves-east-midwest-hard-hit.html | SNOW MOVES EAST; MIDWEST HARD HIT | True | By United Press International | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/corporate-yields-drop-in-big-sales-taxexempts-advance-and-new.html | CORPORATE YIELDS DROP IN BIG SALES; Tax-Exempts Advance and New Issues Are Slow Credit Markets: Corporate Yields Drop in Major 1969 Sales | True | By John H. Allan | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/first-69-checks-sent-by-many-to-help-neediest-first-69-checks-aid.html | First '69 Checks Sent by Many To Help Neediest; FIRST '69 CHECKS AID THE NEEDIEST | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/clark-against-easing-rules-for-school-desegregation-clark-warns-of.html | Clark Against Easing Rules For School Desegregation; Clark Warns of 'Tragic' Results of Enforcement of Integration Guidelines Is Eased CAUTIONS NIXON ON WIRETAPPING Says Use of Eavesdropping Devices Could Bring Loss of Freedom to Speak | True | By Fred P. Grahamspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/wood-field-and-stream-training-gunners-to-identify-ducks-could-lift.html | Wood, Field and Stream; Training Gunners to Identify Ducks Could Lift Waterfowl Bag Limits | True | By Nelson Bryant | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/tom-anbarne-actor-or-sraoe-rv-rlms.html | tom AnBARNE, Actor Or SrAoe, rv, rLMS | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/goldstein-gets-trot-post.html | Goldstein Gets Trot Post | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/reeves-reinstates-allen-as-coach-of-rams-after-differences-are.html | Reeves Reinstates Allen as Coach of Rams After Differences Are Resolved; CONTRACT TERMS ARE NOT CHANGED Owner Admits Attitude of Players, Team Physician Helped to Change Mind | True | By Bill Beckerspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/sikkims-status-is-embarrassing-to-indians-new-delhi-uncertain-on.html | Sikkim's Status Is Embarrassing to Indians; New Delhi Uncertain on Policy Toward the Kingdom | True | By Joseph Lelyveldspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/georgian-named-nixon-farm-aide-exdemocrat-now-in-gop-to-be-under.html | GEORGIAN NAMED NIXON FARM AIDE; Ex-Democrat Now in G.O.P. to Be Under Secretary | True | By R. W. Apple Jr. | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/ferrells-67-leads-lefthanders-golf.html | FERRELL'S 67 LEADS LEFT-HANDERS GOLF | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/quarterback-boozer-and-snell-are-fined-for-missing-photo-day.html | Quarterback, Boozer and Snell Are Fined for Missing Photo Day | True | By Dave Andersonspecial to the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/brooklyn-couple-found-dead.html | Brooklyn Couple Found Dead | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-sends-jet-to-aid-injured-algerian-diplomat-ambassador-to-un.html | U.S. Sends Jet to Aid Injured Algerian Diplomat; Ambassador to U.N. Gravely Ill After Almost Drowning Plane to Fly Him Here From Trinidad for Treatment | True | By Sylvan Fox | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/hungarian-aide-a-suicide.html | Hungarian Aide a Suicide | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/flying-tiger-strike-called.html | Flying Tiger Strike Called | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/jewish-aide-says-black-leaders-ignore-us-negro-antisemitism.html | Jewish Aide Says Black Leaders Ignore U.S. Negro Anti-Semitism | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/yale-schulman-74-synagogue-officer.html | YALE SCHULMAN, 74, SYNAGOGUE OFFICER | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/negroes-walk-out-at-li-high-school.html | Negroes Walk Out at L.I. High School | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/indian-citizens-of-kenya-losing-shops.html | Indian Citizens of Kenya Losing Shops | True | By Lawrence Fellowsspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/boy-10-arrested-in-brooklyn-fires-police-say-he-admits-he-set-12.html | BOY, 10, ARRESTED IN BROOKLYN FIRES; Police Say He Admits He Set 12 Blazes at Center | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/market-place-5-competitors-in-a-fund-race.html | Market Place: 5 Competitors In a Fund Race | True | By Robert Metz | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/childrens-village-aide.html | Children's Village Aide | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/court-prepares-for-sirhan-trial-ground-rules-set-by-judge-defense.html | COURT PREPARES FOR SIRHAN TRIAL; Ground Rules Set by Judge, Defense And Prosecution | True | By Douglas E. Kneelandspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/patman-introduces-bill-on-reserves-practices.html | Patman Introduces Bill On Reserve's Practices | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/wire-service-union-approves-strike-to-back-up-talks.html | Wire Service Union Approves Strike to Back A.P. Talks | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/pueblo-inquiry.html | Pueblo Inquiry | True | HOWARD N. MEYER | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/house-votes-a-rise-in-salary-for-nixon-to-200000-a-year-house-votes.html | House Votes a Rise In Salary for Nixon To $200,000 a Year; House Votes Rise in Salary for Nixon to $200,000 | True | By Marjorie Hunterspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-grant-announced.html | U.S. Grant Announced | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/city-ends-state-of-imminent-peril-danger-from-flu-and-oil-strike.html | CITY ENDS STATE OF IMMINENT PERIL; Danger From Flu and Oil Strike Called Diminishing | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/91day-bill-rate-moves-forward-at-weekly-auction-by-treasury.html | 91-Day Bill Rate Moves Forward At Weekly Auction by Treasury | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/cleavers-wife-stopped-by-police-on-coast-bridge.html | Cleaver's Wife Stopped By Police on Coast Bridge | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/school-on-si-dismisses-3-nuns-in-dispute-on-teaching-evolution.html | School on S.I. Dismisses 3 Nuns In Dispute on Teaching Evolution | True | By Nancy Hicks | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/kentucky-to-get-galloway.html | Kentucky to Get Galloway | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/blues-guitar-sound-of-johnny-winter-comes-north.html | Blues Guitar Sound of Johnny Winter Comes North | True | By Mike Jahn | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/metromedia-radio-unit-picks-a-new-president.html | Metromedia Radio Unit Picks a New President | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/jumbo-jets-to-face-federal-noise-curb-jumbo-jets-face-federal-noise.html | Jumbo Jets to Face Federal Noise Curb; Jumbo Jets Face Federal Noise Curb | True | By Robert Lindsey | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/new-haven-users-delayed-by-fire-12000-wait-in-rush-hour-ticups-on.html | NEW HAVEN USERS DELAYED BY FIRE; 12,000 Wait in Rush Hour -- Tie-ups on Subways | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/dancing-and-life-merge-in-ron-daviss-classes-harlem-youngsters.html | Dancing and Life Merge In Ron Davis's Classes; Harlem Youngsters Receive Training in Tune With Their World Today | True | By Anna Kisselgoff | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/negotiator-lodge.html | Negotiator Lodge | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/hammermill-and-thilmany-plan-to-merge-in-48million-deal-companies.html | Hammermill and Thilmany Plan To Merge in $48-Million Deal; COMPANIES PLAN MERGER ACTIONS | True | By John J. Abele | 1997-01-30 | RE0000747971 | B00000475045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/nixon-naming-of-3-decried-by-welch-birch-head-scores-murphy.html | NIXON NAMING OF 3 DECRIED BY WELCH; Birch Head Scores Murphy, Moynihan and Kissinger | True | By John H. Fentonspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/frederick-picard-3d-will-wed-miss-helen-hyde-bodurtha.html | Frederick Picard 3d Will Wed Miss Helen Hyde Bodurtha | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/new-medical-library-set.html | New Medical Library Set | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/shift-at-cleveland-press.html | Shift at Cleveland Press | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/60000-more-tops-sales-at-keeneland.html | $60,000 MORE TOPS SALES AT KEENELAND | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/observer-where-theres-smoke-theres-smoke.html | Observer: Where There's Smoke There's Smoke | True | By Russell Baker | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/parsons-syndicate-seeks-bank-shares.html | PARSONS SYNDICATE SEEKS BANK SHARES | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/johnsons-sideburns-longer.html | Johnson's Sideburns Longer | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/moving-on-electoral-reform.html | Moving on Electoral Reform | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/never-met-nixon.html | Never Met Nixon | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/fuel-rift-slows-citys-vehicles-departments-are-directed-to-use.html | FUEL RIFT SLOWS CITY'S VEHICLES; Departments Are Directed to Use Private Stations | True | By Robert D. McFadden | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/pfizer-officer-named.html | Pfizer Officer Named | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/syrians-visit-spurs-hope.html | Syrian's Visit Spurs Hope | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/small-computer-offered.html | Small Computer Offered | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/3-mexicans-die-in-crash.html | 3 Mexicans Die in Crash | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/homelite-officers-named.html | Homelite Officers Named | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/news-of-realty-3million-lease-stock-broker-takes-a-full-floor-in.html | NEWS OF REALTY: $3-MILLION LEASE; Stock Broker Takes a Full Floor in One Battery Park | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/cletics-sink-sonics-12197.html | Cletics Sink Sonics, 121-97 | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/city-debt-forcing-realty-tax-rise-civic-group-fears-an-increase.html | CITY DEBT FORCING REALTY TAX RISE, CIVIC GROUP FEARS; An Increase From $5.22 to as High as $5.57 Forecast by Budget Commission CIVIC GROUP SEES REALTY TAX RISE | True | By Charles G. Bennett | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/the-sirhan-trial.html | The Sirhan Trial | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/fcc-unit-suggests-higher-press-rate.html | F.C.C. UNIT SUGGESTS HIGHER PRESS RATE | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/16-senators-assail-un-censure-of-israel-and-offer-a-mideast-peace.html | 16 Senators Assail U.N. Censure of Israel and Offer a Mideast Peace Plan | True | By Benjamin Wellesspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/medal-of-honor-is-slated-for-chaplain-killed-in-war.html | Medal of Honor Is Slated For Chaplain Killed in War | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/national-debt-up-4-to-3612billion-in-68.html | National Debt Up 4% To 361.2-Billion in '68 | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/stonehill-defeats-post.html | Stonehill Defeats Post | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/bargaining-vote-at-pan-am-is-won-by-teamsters-union.html | Bargaining Vote at Pan Am Is Won by Teamsters Union | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/dairy-import-controls-set.html | Dairy Import Controls Set | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/elimination-of-park-ave-rats-due-in-2-weeks-city-squads-put-poison.html | Elimination of Park Ave. Rats Due in 2 Weeks; City Squads Put Poison Down Burrows of Colony in Strips Dividing the Roadway | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/chase-chairman-gets-award.html | Chase Chairman Gets Award | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/archives/first-atomarium-planned-here-a-hot-reactor-open-to-public.html | First Atomarium Planned Here; A Hot Reactor Open to Public | True | By Sandra Blakeslee | 1997-01-30 | RE0000747971 | B00000475045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/lebanon-plans-military-training-for-villagers-army-is-constructing.html | Lebanon Plans Military Training for Villagers; Army Is Constructing Shelters in Areas Near Israel Premier Asserts the Country Must Have Conscription | True | By Dana Adams Schmidtspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/dr-e-p-northrop-adviser-in-turkey-ford-funds-aide-dies-former-math.html | DR. E. P. NORTHROP, ADVISER IN TURKEY; Ford Fund's Aide Dies -- Former Math Professor | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/rockefeller-seeks-autolaw-change-minor-cases-would-not-be-brought.html | ROCKEFELLER SEEKS AUTO-LAW CHANGE; Minor Cases Would Not Be Brought Before Judges | True | By William E. Farrellspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/whitney-museum-to-give-4-concerts-of-new-music.html | Whitney Museum to Give 4 Concerts of New Music | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/transit-strike-threat.html | Transit Strike Threat | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/judge-charges-link-to-jury-in-time-case.html | JUDGE CHARGES LINK TO JURY IN TIME CASE | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/solomon-resigns-post-with-state-department.html | Solomon Resigns Post With State Department | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/beirut-university-gets-grant-from-the-rockefeller-fund.html | Beirut University Gets Grant From the Rockefeller Fund | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/dr-william-barber-dies-surgeon-in-li-hospitals.html | Dr. William Barber Dies; Surgeon in L.I. Hospitals | True | Special to The New Yofk Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/teachers-ranks-swollen-by-men-avoiding-draft-influx-of-men-avoiding.html | Teachers' Ranks Swollen by Men Avoiding Draft; Influx of Men Avoiding Draft Affects Schools Here | True | By Lacey Fosburgh | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/volkswagen-cites-a-gain-in-us-retail-vehicle-sales.html | Volkswagen Cites a Gain In U.S. Retail Vehicle Sales. | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/3-men-with-shotguns-kill-suspect-in-assault-case.html | 3 Men With Shotguns Kill Suspect in Assault Case | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/florida-land-fraud-sends-three-to-jail.html | FLORIDA LAND FRAUD SENDS THREE TO JAIL | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/tuition-rise-at-northwestern.html | Tuition Rise at Northwestern | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/33000-in-gems-and-cash-stolen-from-envoys-suite.html | $33,000 in Gems and Cash Stolen from Envoy's Suite | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/howard-hays-head-of-2-coast-papers.html | HOWARD HAYS, HEAD OF 2 COAST PAPERS | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/shula-is-critical-of-jet-stars-downgrading-of-colts-passer.html | Shula Is Critical of Jet Star's Downgrading of Colts' Passer | True | By William N. Wallacespecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/liner-united-states-permitted-by-dock-union-to-make-cruise.html | Liner United States Permitted By Dock Union to Make Cruise; Exemption From Service Will Enable the Ship to Sail to Mediterranean Jan. 23 | True | By Damon Stetson | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/lindsay-asks-rise-in-direct-funds-94million-more-is-sought-for.html | LINDSAY ASKS RISE IN DIRECT FUNDS; $9.4-Million More Is Sought for Offices Under Mayor | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/france-withholds-arms-israelis-say.html | FRANCE WITHHOLDS ARMS, ISRAELIS SAY | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/city-spends-six-cents-to-get-a-penny-in-tax.html | City Spends Six Cents To Get a Penny in Tax | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/air-business-is-up-but-profits-drop.html | AIR BUSINESS IS UP, BUT PROFITS DROP | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/books-of-the-times-pope-john-xxiii-and-the-communist-sculptor.html | Books of The Times; Pope John XXIII and the Communist Sculptor | True | By Herbert Mitgang | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/northern-ireland-authorizes-callup-of-auxiliary-police.html | Northern Ireland Authorizes Call-Up of Auxiliary Police | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/hanois-rejection-of-us-proposals-on-table-is-hinted-americans-say.html | HANOI'S REJECTION OF U.S. PROPOSALS ON TABLE IS HINTED; Americans Say They Find Self-Righteous and Rigid Attitude at Paris Parley NEW DELAY IS INDICATED Choice of Lodge Is Viewed as Possible Key to North's Apparent Shift of View HANOI HINTS BAR TO NEW U.S. PLAN | True | By Paul Hofmannspecial To The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/steel-production-rises-24-in-week-index-climbs-29-to-1262-on.html | STEEL PRODUCTION RISES 2.4% IN WEEK; Index Climbs 2.9, to 126.2, on 2,351,000-Ton Output | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/notre-dame-routs-fordham-irish-pull-away-to-8465-victory-jones.html | Notre Dame Routs Fordham; IRISH PULL AWAY TO 84-65 VICTORY Jones Leads Surge After Close Opening Period -- Iona Defeated, 84-76 | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/papers-name-publisher.html | Papers Name Publisher | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/president-tells-congress-goodbye-gives-a-sentimental-speech-at.html | PRESIDENT TELLS CONGRESS GOOD-BY; Gives a Sentimental Speech at Reception, Citing Pride in Passage of 500 Bills PRESIDENT TELLS CONGRESS GOOD-BY | True | By Neil Sheehanspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/zambian-pressure-rises.html | Zambian Pressure Rises | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/68-profits-raised-by-hanover-trust-but-margin-lags-earnings.html | ' 68 Profits Raised By Hanover Trust, But Margin Lags; EARNINGS FIGURES ISSUED BY BANKS | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/villanova-quintet-victor-over-niagara-by-73-to-68.html | Villanova Quintet Victor Over Niagara by 73 to 68 | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/california-population-up.html | California Population Up | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/to-safeguard-public-education.html | To Safeguard Public Education | True | DAVID S. SEELEY | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/miss-dale-rose-raczkowski-is-engaged-to-john-c-baker.html | Miss Dale Rose Raczkowski is Engaged to John C. Baker | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/cbs-condemned-on-tv-marijuana-examiner-charges-party-in-chicago-was.html | C.B.S. CONDEMNED ON TV MARIJUANA; Examiner Charges Party in Chicago Was Solicited | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/assassins-grenade-kills-saigon-education-chief.html | Assassin's Grenade Kills Saigon Education Chief | True | By Joseph B. Treasterspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/dierking-standout-as-royals-triumph-over-bulls-106104.html | Dierking Standout As Royals Triumph Over Bulls, 106-104 | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/4-americans-among-the-new-prelates-pope-urging-orthodoxy.html | 4 Americans Among the New Prelates; Pope, Urging Orthodoxy, Consecrates 12 Bishops | True | By Robert C. Dotyspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/howmet-forms-unit.html | Howmet Forms Unit | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/critical-of-appointment.html | Critical of Appointment | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/sports-of-the-times-the-company-they-keep.html | Sports of The Times; The Company They Keep | True | By Arthur Daley | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/robert-seamans-jr.html | Robert Seamans Jr. | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/champlain-to-pay-n-w-on-a-claim.html | CHAMPLAIN TO PAY N. & W. ON A CLAIM | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/tv-wcbs-introduces-promising-black-heritage-vincent-harding-guides.html | TV: WCBS Introduces Promising 'Black Heritage'; Vincent Harding Guides 108-Program Series N.B.C. Has a Whodunit With James Whitmore | True | By Jack Gould | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/youths-flipping-over-fosbury-flop.html | Youths Flipping Over 'Fosbury Flop' | True | By Neil Amdur | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/capt-levy-loses-conviction-appeal.html | CAPT. LEVY LOSES CONVICTION APPEAL | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/georgetown-names-new-head-its-45th.html | GEORGETOWN NAMES NEW HEAD, ITS 45TH | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/5-pakistani-parties-threaten-boycott.html | 5 PAKISTAN PARTIES THREATEN BOYCOTT | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/maddox-musical-gets-stage-fund-aid.html | Maddox Musical Gets Stage Fund Aid | True | By Sam Zolotow | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/howard-mcnear-actor-63-on-andy-griffith-show.html | Howard McNear, Actor, 63; On Andy Griffith Show | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/designs-by-cardin-to-be-made-here.html | Designs by Cardin to Be Made Here | True | By Joan Cook | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/baxter-laboratories-elects.html | Baxter Laboratories Elects | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/mr-john-and-adolfo-hats-and-whatnot.html | Mr. John and Adolfo: Hats and Whatnot | True | By Bernadine Morris | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/israeli-budget-presented.html | Israeli Budget Presented | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/the-rollcalls-on-carolina-electors-vote-for-wallace.html | The Roll-Calls on Carolina Elector's Vote for Wallace | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/transplant-in-mississippi.html | Transplant In Mississippi | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/survivors.html | Survivors | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/penelope-poor-is-the-fiancee-of-jonathan-edgar-bickley.html | Penelope Poor Is the Fiancee Of Jonathan Edgar Bickley | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/city-is-evicting-rent-protesters-notifies-53-bronx-tenants-who.html | CITY IS EVICTING RENT PROTESTERS; Notifies 53 Bronx Tenants Who Withheld Payments | True | By David K. Shipler | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/job-plan-approved-for-jail-in-nassau.html | JOB PLAN APPROVED FOR JAIL IN NASSAU | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/2-heart-recipients-on-satisfactory-list-at-a-hospital-here.html | 2 Heart Recipients On Satisfactory List At a Hospital Here | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/stolen-25000-hydroplane-travels-20-miles-by-land.html | Stolen $25,000 Hydroplane Travels 20 Miles by Land | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/early-returns-indicate-baseball-players-will-reject-owners-pension.html | Early Returns Indicate Baseball Players Will Reject Owners' Pension Offer; STRIKE POSSIBILITY LOOMS FOR SPRING Miller Says First Ballots Show Players Won't Sign Until Pact Is Reached | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/retailer-exhibit-stresses-data-equipment-merchants-view-data.html | Retailer Exhibit Stresses Data Equipment; MERCHANTS VIEW DATA EQUIPMENT | True | By Leonard Sloane | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/advertising-best-things-in-life-are-what.html | Advertising Best Things in Life Are What? | True | By Philip H. Dougherty | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/tasks-for-the-legislature.html | Tasks for the Legislature | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/eckerts-regency-is-strengthened.html | Eckert's Regency Is Strengthened | True | By Leonard Koppett | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/eugenie-walsh-vassar-alumna-plans-nuptials.html | Eugenie Walsh, Vassar Alumna, Plans Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/holding-company-slated-by-bridgeport-hydraulic.html | Holding Company Slated By Bridgeport Hydraulic | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/guyanese-party-expels-alleged-leader-of-uprising.html | Guyanese Party Expels Alleged Leader of Uprising | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/dr-eleonore-sterling-43-jewish-committees-aide.html | Dr. Eleonore Sterling, 43, Jewish Committee's Aide | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/john-h-chafee.html | John H. Chafee | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/glass-battle-given-publicity-in-france-glass-struggle-given.html | Glass Battle Given Publicity in France; GLASS STRUGGLE GIVEN PUBLICITY | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/in-the-nation-much-wind-some-change.html | In The Nation: Much Wind, Some Change | True | By Tom Wicker | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/marguerite-m-cran.html | MARGUERITE M. CRAN | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/dutch-group-ready-to-challenge-pope-dutch-group-set-to-dispute-pope.html | Dutch Group Ready to Challenge Pope; DUTCH GROUP SET TO DISPUTE POPE | True | By John L. Hessspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/dr-john-m-williams-3d.html | DR. JOHN M. WILLIAMS 3D | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/campus-offices-upset-in-queens-student-protesters-support-militant.html | CAMPUS OFFICES UPSET IN QUEENS; Student Protesters Support Militant Negro Demands | True | By Arnold H. Lubasch | 1997-01-30 | RE0000747971 | B00000475045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-investigators-move-to-newark-strike-force-sets-up-office-to.html | U.S. INVESTIGATORS MOVE TO NEWARK; ' Strike Force' Sets Up Office to Begin State Inquiry | True | By Walter H. Waggonerspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/mrs-ogden-h-hammond.html | MRS. OGDEN H. HAMMOND | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/li-ball-jan-25-helps-charities.html | L.I. Ball Jan. 25 Helps Charities | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/general-partners-named-for-francis-i-dupont.html | General Partners Named For Francis I. duPont | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/shift-by-hamilton.html | Shift by Hamilton | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/dance-football-field-or-ballet-stage-city-troupe-performs-on-lined.html | Dance: Football Field or Ballet Stage?; City Troupe Performs on Lined Floor Cloth Effect Is to Obscure the Choreographic Pattern | True | By Clive Barnes | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/beneficent-nature.html | Beneficent Nature | True | CHARLES H. CALLISON | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/football-coaches-prefer-retaining-2platoon-system.html | Football Coaches Prefer Retaining 2-Platoon System | True | By Gordon S. White Jr.special To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/carpenter-ailment-ends-his-sea-diving.html | CARPENTER AILMENT ENDS HIS SEA DIVING | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/futures-decline-in-orange-juice-downturn-follows-strong-rise-linked.html | FUTURES DECLINE IN ORANGE JUICE; Downturn Follows Strong Rise Linked to Freeze | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/senate-chaplain-named.html | Senate Chaplain Named | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/federal-reserve-banks-report-total-earnings.html | Federal Reserve Banks Report Total Earnings | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/three-quit-contest-for-agnews-office.html | THREE QUIT CONTEST FOR AGNEWS OFFICE | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/miss-fuller-skidmore-1968-to-be-married.html | Miss Fuller, Skidmore 1968, To Be Married | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/accord-proposed-on-smrkovsky-job-a-czech-party-compromise-on-lesser.html | ACCORD PROPOSED ON SMRKOVSKY JOB; A Czech Party Compromise on Lesser Post Is Offered | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/wagner-assails-mayor-on-strikes-he-says-lindsay-could-have-avoided.html | WAGNER ASSAILS MAYOR ON STRIKES; He Says Lindsay Could Have Avoided Teachers' Walkout | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/friends-plan-fund-drive-to-aid-zuber-in-libel-case.html | Friends Plan Fund Drive To Aid Zuber in Libel Case | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/building-concern-promotes-four.html | Building Concern Promotes Four | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/wqxr-is-adapting-to-young-sound-bastion-of-classical-music-adding.html | WQXR IS ADAPTING TO 'YOUNG' SOUND; Bastion of Classical Music Adding Folk and Pop | True | By Robert Windeler | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-expresses-sorrow.html | U.S. Expresses Sorrow | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/johnson-news-conference.html | Johnson News Conference | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/new-delay-seen-for-elizabeth-2-turbines-of-liner-reported-to-be.html | NEW DELAY SEEN FOR ELIZABETH 2; Turbines of Liner Reported to Be Badly Damaged | True | Special to The New York Times | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-07 | 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/german-major-found-dead.html | German Major Found Dead | True | | 1997-01-30 | RE0000747971 | B00000475045 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/strike-at-jewish-unit-ends.html | Strike at Jewish Unit Ends | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/carinr-ul-vany-on-local-ap-staff.html | CARINR UL VANY, , ON LOCAL A.p. STAFF | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/park-avenue-rats.html | Park Avenue Rats | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/psc-to-investigate-delancey-st-blast-in-unknown-tunnel.html | P.S.C. to Investigate Delancey St. Blast In Unknown Tunnel | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/dow-loses-1094-in-shortened-session-turnover-climbs-to-1574-million.html | DOW LOSES 10.94; In Shortened Session Turnover Climbs to 15.74 Million RATE RISE SPURS BIG BOARD LOSSES | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/single-us-agency-urged-to-oversee-job-training-a-single-federal.html | Single U.S. Agency Urged To Oversee Job Training; A Single Federal Agency Urged To Oversee Job Training Plans | True | By John Herbersspecial To The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/shearson-hammill-is-ready-to-open-an-office-in-harlem.html | Shearson, Hammill Is Ready to Open An Office in Harlem | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/new-ice-capades-dazzles-in-garden-color-comedy-talent-make-up.html | New 'Ice Capades' Dazzles in Garden; Color, Comedy, Talent Make Up Spectacle | True | RICHARD F. SHEPARD. | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/red-cross-accuses-nigeria.html | Red Cross Accuses Nigeria | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/grocery-division-head-named-by-general-mills.html | Grocery Division Head Named by General Mills | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/market-place-many-big-funds-were-off-in-68.html | Market Place: Many Big Funds Were Off in 68 | True | by Robert Metz | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/dutch-catholics-vote-resolution-modifying-progressive-position.html | Dutch Catholics Vote Resolution Modifying Progressive Position; DUTCH CATHOLICS MODIFY POSITION | True | By John L. Hessspecial To The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/chicago-marcher-fined.html | Chicago Marcher Fined | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/bryn-mawr-clubs-list-3-lectures.html | Bryn Mawr Clubs List 3 Lectures | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/end-papers.html | End Papers | True | A. H. WEILER | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/west-indies-cruise-of-liner-elizabeth-canceled-by-cunard.html | West Indies Cruise Of Liner Elizabeth Canceled by Cunard | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/board-member-named-by-johnson-higgins.html | Board Member Named By Johnson & Higgins | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/bulls-end-knicks-streak-with-102101-victory-new-yorkers-bow-after.html | Bulls End Knicks' Streak With 102-101 Victory,; NEW YORKERS BOW AFTER 10 IN A ROW Mistakes Costly for Knicks, Who Dissipate Lead in Final Three Minutes | True | By Thomas Rogersspecial to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/japanese-and-bloc-in-europe-to-cut-us-steel-exports.html | Japanese and Bloc In Europe to Cut U.S. Steel Exports | True | By Philip Shabecoffspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/state-aid-to-localities.html | State Aid to Localities | True | HORACE Z. KRAMER | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/interest-of-10-and-up-from-south-of-border.html | Interest of 10% and Up From South of Border | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/lindsay-defends-fire-equipment-disputes-officers-charge-vehicles.html | LINDSAY DEFENDS FIRE EQUIPMENT; Disputes Officers' Charge Vehicles Are Obsolete | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/12252404-contributed-by-public-to-care-in-year.html | $12,252,404 Contributed By Public to CARE in Year | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/donnybrook-american-style.html | Donnybrook, American Style | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/nixon-expected-to-name-annenberg-london-envoy-kleindienst-is.html | Nixon Expected to Name Annenberg London Envoy; Kleindienst Is Reported Chosen as Top Aide in Justice Department ANNENBERG IS SET FOR LONDON POST | True | By R. W. Apple Jr. | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/li-motorist-given-15-months-in-jail-in-death-of-woman.html | L.I. Motorist Given 15 Months in Jail In Death of Woman | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/city-said-to-drive-industries-away-report-finds-housing-gets.html | CITY SAID TO DRIVE INDUSTRIES AWAY; Report Finds Housing Gets Priority on Renewal | True | By Charles G. Bennett | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/draft-of-proposed-constitution-of-chinese-communist-party.html | Draft of Proposed Constitution of Chinese Communist Party | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/harlem-likened-to-the-wild-west-naacp-official-decries-the-need-for.html | HARLEM LIKENED TO THE WILD WEST; N.A.A.C.P. Official Decries the Need for Vigilantism | True | By Arnold H. Lubasch | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/city-aids-negro-college.html | City Aids Negro College | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/carol-w-beebe-engaged-towed-josepha-bosco.html | Carol W. Beebe Engaged toWed JosephA. Bosco | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/mrs-will-macfarlane-isreclal-to-3hr-new-york-ilme.html | MRS. WILL MACFARLANE Isreclal to 3hr New York TIme | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/research-ship-with-12-is-hunted-in-atlantic.html | Research Ship With 12 Is Hunted in Atlantic | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/johnson-to-press-drive-to-augment-negroes-in-guard-aiming-at-12.html | JOHNSON TO PRESS DRIVE TO AUGMENT NEGROES IN GUARD; Aiming at 12% Membership, He Will Request Funds to Allow Units to Expand JOHNSON TO PRESS NEGRO GUARD PLAN | True | By William Beecherspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/zoltan-hecht-dies-artist-and-teacher.html | ZOLTAN HECHT DIES; ARTIST AND TEACHER | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/rockefeller-to-ask-legislature-to-ban-bias-in-housing.html | Rockefeller to Ask Legislature to Ban Bias in Housing | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/wood-replaces-weaver.html | Wood Replaces Weaver | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/dodgers-promote-rufer.html | Dodgers Promote Rufer | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/israel-defended.html | Israel Defended | True | LOUIS STIEGLITZ | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/courtroom-is-tense-as-sirhan-murder-trial-opens-courtroom-is-tense.html | Courtroom Is Tense as Sirhan's Murder Trial Opens; Courtroom Is Tense as Sirhan's Trial for Kennedy Murder Opens on Coast | True | By Douglas E. Kneelandspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/police-bar-issue-of-rio-newspaper.html | POLICE BAR ISSUE OF RIO NEWSPAPER | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/suns-finally-win-one.html | Suns Finally Win One | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/school-occupied-in-paris.html | School Occupied in Paris | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/mrs-william-princei-zionist-leader-731.html | MRS. WILLIAM PRINCE,I ZIONIST LEADER, 731 | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/freeman-urges-a-citizens-lobby-to-end-hunger-seeks-continuation-of.html | Freeman Urges a Citizens' Lobby to End Hunger; Seeks Continuation of Crop Curbs and Price Supports Hopes Republicans Will Build on Democratic Programs | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/baseballs-going-marxian-groucho.html | Baseball's Going Marxian (Groucho) | True | By Leonard Koppett | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/soviet-parallel-seen.html | Soviet Parallel Seen | True | By Fred M. Hechinger | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/big-zinc-strike-made-in-south-test-data-indicate-its-potential-big.html | Big Zinc Strike Made in South; Test Data Indicate Its Potential; BIG ZINC STRIKE FOUND IN SOUTH | True | By Robert A. Wright | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/inadequate-planning.html | Inadequate Planning | True | EDWIN FRIEDMAN | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/westinghouse-split-into-four-units-westinghouse-split-into-four.html | Westinghouse Split Into Four Units; Westinghouse Split Into Four Units | True | By Gene Smithspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/georgetown-meets-off-ln-dispute-with-coach.html | Georgetown Meets Off In Dispute With Coach | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/6yearold-racing-mare-brings-80000-at-sale.html | 6-Year-Old Racing Mare Brings $80,000 at Sale | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/coed-at-harvard-is-slain-in-apartment.html | Coed at Harvard Is Slain in Apartment | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/20-priests-in-new-jersey-accuse-newark-archbishop-of-racism-20.html | 20 Priests in New Jersey Accuse Newark Archbishop of Racism; 20 JERSEY PRIESTS SCORE ARCHBISHOP | True | By Edward B. Fiske | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/clark-report-praises-crime-strike-forces.html | Clark Report Praises Crime Strike Forces | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/gildss-forte-in-piano-shopping-is-his-persistence.html | Gilds's Forte, in Piano Shopping, Is His Persistence | True | By Robert T. Jones | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/morgan-riley-inspector-for-pollution-curb-unit.html | Morgan, Riley, Inspector For Pollution Curb Unit | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/horse-show-body-to-discuss-shift-in-jumper-rules.html | Horse Show Body To Discuss Shift In Jumper Rules | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/jets-oilers-place-11-each-on-east-for-allstar-game.html | Jets, Oilers Place 11 Each On East for All-Star Game | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/ceiling-is-sought-on-scholarships-football-recruiting-scored-at.html | CEILING IS SOUGHT ON SCHOLARSHIPS; Football Recruiting Scored at N.C.A.A. Convention | True | By Gordon S. White Jr.special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/dennis-morgan-may-enter-race-for-laird-house-seat-.html | Dennis Morgan May Enter Race for Laird House Seat , | True | Special to The .New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/east-german-universities-are-curbed-by-regime.html | East German Universities Are Curbed by Regime | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/increase-in-revenue-is-laid-to-growth-not-higher-taxes.html | Increase in Revenue Is Laid to Growth, Not Higher Taxes | True | By Edwin L. Dale Jr.special to the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/series-of-bulgarian-films-due-at-modern-museum.html | Series of Bulgarian Films Due at Modern Museum | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/a-reticent-new-governor-marvin-mandel.html | A Reticent New Governor; Marvin Mandel | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/chicago-banks-net-set-record-in-1968.html | CHICAGO BANK'S NET SET RECORD IN 1968 | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/is-201-examiner-still-not-named-city-school-board-delays-choice.html | I.S. 201 EXAMINER STILL NOT NAMED; City School Board Delays Choice After Dispute | True | By Leonard Buder | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/talcott-to-buy-factor-portfolio-will-pay-a-premium-to-mill-for.html | TALCOTT TO BUY FACTOR PORTFOLIO; Will Pay a Premium to Mill for Accounts Receivables COMPANIES PLAN MERGER ACTIONS | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/54-of-foe-killed-in-delta-battle-8-americans-die-in-18hour-clash.html | 54 OF FOE KILLED IN DELTA BATTLE; 8 Americans Die in 18-Hour Clash -- Other Action Slight | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/colombian-plane-hijacked-to-cuba.html | Colombian Plane Hijacked to Cuba | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/ge-vice-presidents-namedi.html | G.E. Vice Presidents Namedl | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/i-stretch-of-li-expressway1-will-be-closed-on-sunday1.html | I ,Stretch of L.I. Expressway1 Will Be Closed on Sunday1 | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/w-e-christenson-editor-in-omaha-69.html | W. E. CHRISTENSON, EDITOR IN OMAHA, 69 | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/pasquale-ciullo.html | PASQUALE CIULLO | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/-69-session-opens-in-albany-today-facing-old-issues-governor.html | ' 69 SESSION OPENS IN ALBANY TODAY, FACING OLD ISSUES; Governor Expected to Call for Rise in Sales Tax and Heavy Cuts in Spending $6-BILLION BUDGET DUE $700-Million Revenue Gap Estimated -- City Schools Another Knotty Issue 1969 Legislative Session Opens in Albany Today, Facing Fiscal and Labor Problems | True | By Sydney H. Schanbergspecial to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/sitson-ma-violinist-plays-at-a-benefit.html | SITSON MA, VIOLINIST, PLAYS AT A BENEFIT | True | ALLEN HUGHES. | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/girls-in-pants-arent-sent-to-the-principals-office-any-more.html | Girls in Pants Aren't Sent to the Principal's Office Any More | True | By Angela Taylor | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/bridge-void-suit-in-the-right-place-overcomes-a-lack-of-aces.html | Bridge: Void Suit in the Right Place Overcomes a Lack of Aces | True | By Alan Truscott | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/miss-cynthia-point-of-vassar-betrothed-to-joel-lawson-3d.html | ' Miss Cynthia Point of Vassar Betrothed to Joel Lawson 3d | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/humphrey-in-norway-visits-mothers-kin.html | Humphrey, in Norway, Visits Mother's Kin | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/goldberg-appeals-spock-convictions.html | Goldberg Appeals Spock Convictions | True | By John H. Fentonspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/prices-plummet-in-busy-amex-day-mideast-tension-and-tight-money.html | PRICES PLUMMET IN BUSY AMEX DAY; Mideast Tension and Tight Money Spur Selling Mood | True | By Douglas W. Cray | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/students-drive-for-role-opposed-gallup-finds-adults-scoring-greater.html | STUDENTS DRIVE FOR ROLE OPPOSED; Gallup Finds Adults Scoring Greater Voice on Campus | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/afl-players-pick-kemp.html | A.F.L. Players Pick Kemp | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/lombardi-is-not-currys-dish-colts-center-says-fear-motivated-packer.html | Lombardi Is Not Curry's Dish; Colts' Center Says Fear Motivated Packer Team He Started in First Super Bowl Game for Green Bay | True | By William N. Wallacespecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/a-cancer-curbed-in-tests-on-mice-credit-given-to-a-chemical-that.html | A CANGER CURBED IN TESTS ON MICE; Credit Given to a Chemical That Also Fights Viruses | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/15million-paid-for-it-t-site-noyes-group-purchases-2-buildings-on.html | $1.5-MILLION PAID FOR I. T. & T. SITE; Noyes Group Purchases 2 Buildings on Wall Street | True | By Franklin Whitehouse | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/major-rowe-captive-of-vietcong-for-5-years-ends-visit-home.html | Major Rowe, Captive of Vietcong for 5 Years, Ends Visit Home | True | By Martin Waldronspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/komives-sparks-pistons.html | Komives Sparks Pistons | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/exss-sergeant-acquitted-though-murder-was-proved.html | Ex-SS Sergeant Acquitted Though Murder Was 'Proved' | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/pro-soccer-league-will-field-8-clubs.html | PRO SOCCER LEAGUE WILL FIELD 8 CLUBS | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/mrs-paul-terry-i.html | MRS. PAUL TERRY I | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/canadian-golf-club-gains-bermuda-lead.html | CANADIAN GOLF CLUB GAINS BERMUDA LEAD | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/prime-bank-rate-increased-again-set-at-peak-7-rise-in-businessloan.html | PRIME BANK RATE INCREASED AGAIN, SET AT PEAK 7%; Rise in Business-Loan Cost, Third in 6 Weeks, Is Begun by First National City MARKETS DROP SHARPLY Change on Consumer Loans Also Expected to Grow in Fight Against Inflation PRIME BANK RATE INCREASED AGAIN | True | By H. Erich Heinemann | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/gaynor-leaves-state-post.html | Gaynor Leaves State Post | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/sally-a-rieger-1960-debutante-plans-marflage.html | Sally A. Rieger, 1960 Debutante, Plans Marflage | True | SPecial to Th New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/french-press-criticizes-move.html | French Press Criticizes Move | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/airman-killed-on-l-i.html | Airman Killed on L. I. | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/mexican-actors-favor-hair-cast-deportation.html | Mexican Actors Favor 'Hair' Cast Deportation | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/a-deans-home-is-firebombed-coast-college-officials-guarded.html | A Dean's Home Is Firebombed; Coast College Officials Guarded | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/saigon-aide-in-paris-discusses-vietcong.html | SAIGON AIDE IN PARIS DISCUSSES VIETCONG | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/new-delaware-river-aide.html | New Delaware River Aide | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/hanoi-poem-discloses-appointment-of-lodge.html | Hanoi Poem Discloses Appointment of Lodge | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/smith-pasarell-lutz-extended-but-ashe-wins-easily-in-tennis.html | Smith, Pasarell, Lutz Extended, But Ashe Wins Easily in Tennis | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/4-doctors-at-dow-to-aid-in-dominican-epidemic.html | 4 Doctors at Dow to Aid In Dominican Epidemic | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/cit-financial-units-elect-new-chairman.html | C.I.T. Financial Units Elect New Chairman | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/times-reporter-refuses-to-answer-jury-questions.html | Times Reporter Refuses To Answer Jury Questions | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/six-from-pickard-punished-by-sec-six-are-punished-in-pickard-case.html | Six From Pickard Punished by S.E.C.; SIX ARE PUNISHED IN PICKARD CASE | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/edward-awhite-jr-deadj-headed-ersey-companies.html | Edward A.'White Jr. Dead,J Headed !ersey Companies | True | Sper. lal to The New York Times [ | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/demotion-looms-for-smrkovsky-party-leaders-recommand-liberal-bc.html | DEMOTION LOOMS FOR SMRKOVSKY; Party Leaders Recommand Liberal Be Appointed to Assembly's Deputy Post DEMOTION LOOMS FOR SMRKOVSKY | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/two-umpires-file-labor-complaint.html | TWO UMPIRES FILE LABOR COMPLAINT | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/roger-s-phelps-officer-of-municipal-bond-firm.html | Roger S. Phelps, Officer Of Municipal Bond Firm | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/geraldine-m-hotchner-51-aided-easter-isles-project.html | Geraldine 'M. 'Hotchner, 51, Aided Easter Isles' Project | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/ballet-a-quartet-of-choreographers-taras-robbins-clifford.html | Ballet: A Quartet of Choreographers; Taras, Robbins, Clifford, Balanchine Danced Those White Lines on Stage Are Vanishing | True | By Clive Barnes | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/the-federal-budget-with-inflation-as-tax-balance-alone-appears-not.html | The Federal Budget; With Inflation as 'Tax,' Balance Alone Appears Not Fully Responsible Fiscally The Federal Budget | True | By Albert L. Kraus | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/tecnique-chief-joins-clairol-as-consultant.html | Tecnique Chief Joins Clairol as Consultant | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/report-of-fight-denied-by-namath-he-calls-an-encounter-with-lou.html | REPORT OF FIGHT DENIED BY NAMATH; He Calls an Encounter With Lou Michaels 'Just Talk' | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/dockers-lay-down-picket-signs-for-food-ship-bound-for-biafra.html | Dockers Lay Down Picket Signs for Food Ship Bound for Biafra | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/presbyterian-synods-merge.html | Presbyterian Synods Merge | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/micelis-day-at-tropical-two-winners-disqualification-and-spill.html | Miceli's Day at Tropical: Two Winners, Disqualification and Spill; JOCKEY TRIUMPHS WITH LONG SHOTS Finishes First 3d Time, but Is Penalized for Crowding -- Escapes Injury in Fall | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/quadrille-ball-jan-18-to-benefit-germanistic-society.html | Quadrille Ball Jan. 18 to Benefit Germanistic Society | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/dr-kings-father-elected.html | Dr. King's Father Elected | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/sports-of-the-times-mutual-admiration.html | Sports of The Times; Mutual Admiration | True | By Arthur Daley | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/miss-gabl-is-first-in-special-slalom.html | MISS GABL IS FIRST IN SPECIAL SLALOM | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/advertising-best-year-for-radio-since-tv.html | Advertising Best Year for Radio Since TV | True | By Philip H. Dougherty | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/youth-board-chief-named.html | Youth Board Chief Named | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/jewish-group-urges-new-christian-links.html | JEWISH GROUP URGES NEW CHRISTIAN LINKS | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/jordan-to-call-18yearolds.html | Jordan to Call 18-Year-Olds | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/u-f-o-finding-no-visits-from-afar-ufo-finding-no-visits-from-afar.html | U. F. O. Finding: No Visits From Afar; U.F.O. Finding: No Visits From Afar | True | By Walter Sullivan | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/excerpts-from-argument-by-goldberg.html | Excerpts From Argument by Goldberg | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/reinecke-replaces-finch.html | Reinecke Replaces Finch | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/u-s-sees-more-dependence.html | U. S. Sees More Dependence | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/aluminum-group-elects.html | Aluminum Group Elects | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/the-price-of-money-rises.html | The Price of Money Rises | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/wider-aid-urged-on-birth-control-presidential-pand-reports-plight.html | WIDER AID URGED ON BIRTH CONTROL; Presidential Panel Reports Plight of 5 Million Women | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/tenneco-angola-is-granted-afcan-sulphur-concession.html | Tenneco Angola.. Is Granted Af=can Sulphur Concession | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/article-9-no-title.html | Article 9 — No Title | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/wife-sues-groucho-marx.html | Wife Sues Groucho Marx | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/ability-to-keep-poise-is-key-to-jets-success-in-super-bowl-ewbank.html | Ability to Keep Poise Is Key to Jets' Success in Super Bowl, Ewbank Says; COACH ANALYZES PREVIOUS GAMES Selects Turning Points in Losses by Raiders and Chiefs to Packers | True | By Dave Andersonspecial To The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/named-to-fine-arts-panel.html | Named to Fine Arts Panel | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/continental-can-officer-filling-two-top-posts.html | Continental Can Officer Filling Two Top Posts | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/brandeis-head-bids-us-help-on-rights-resigns-un-post.html | Brandeis Head Bids U.S. Help on Rights; Resigns U.N. Post | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/students-ousters-reach-high-court.html | STUDENTS' OUSTERS REACH HIGH COURT | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/bond-prices-sag-sales-of-new-issues-disrupted-despite-record-yields.html | BOND PRICES SAG; Sales of New Issues Disrupted Despite Record Yields Credit Markets; Prices Sag on Word of Prime Rate Increase | True | By John H. Allan | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/patman-criticizes-move.html | Patman Criticizes Move | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/alexander-edward-hoyle-dies-architect-or-princeton-chapel.html | Alexander Edward Hoyle Dies; Architect [or Princeton Chapel | True | Special to Tile .New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/quiet-fleet-awaits-dock-strikes-end.html | Quiet Fleet Awaits Dock Strike's End | True | By Maurice Carroll | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/in-the-market-for-a-350-cookbook.html | In the Market for a $350 Cookbook? | True | By Virginia Lee Warren | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/top-medal-awarded-to-dead-chaplain.html | TOP MEDAL AWARDED TO DEAD CHAPLAIN | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/sulzbergers-aid-to-the-neediest-recalled-in-gifts-sulzberger-help.html | Sulzberger's Aid To the Neediest Recalled in Gifts; SULZBERGER HELP TO POOR RECALLED | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/girlflavored-boys-shops-changes-sought-for-boys-shops.html | Girl-Flavored Boys' Shops; CHANGES SOUGHT FOR BOYS' SHOPS | True | By Leonard Sloane | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/foreign-affairs-nixon-tips-his-hand.html | Foreign Affairs: Nixon Tips His Hand | True | By C. L. Sulzberger | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/official-rules-west-virginia-must-bus-parochial-pupils.html | Official Rules West Virginia Must Bus Parochial Pupils | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/a-ballet-of-little-women-due-on-nbctv-in-spring.html | A. Ballet of 'Little Women' Due on N.B.C.-TV in Spring | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/queens-soldier-convicted-in-killing-in-longbinh-jail.html | Queens Soldier Convicted In Killing in Longbinh Jail | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/sobell-makes-eight-pleas-for-release-from-prison.html | Sobell Makes Eight Plen For Release From Prison | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/marciano-trainer-killed.html | Marciano Trainer Killed | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/us-indicts-five-on-charges-of-tax-frauds-in-twin-doubles.html | U.S. Indicts Five on Charges Of Tax Frauds in Twin Doubles | True | By Edward Ranzal | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/tv-first-tuesday-in-premiere-looks-at-cuba-nbc-gives-balanced.html | TV: 'First Tuesday,' in Premiere, Looks at Cuba; N.B.C. Gives Balanced Account on Castro Magazine Also Offers Hayworth Interview | True | By Jack Gouldgeorge Gent | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/british-marijuana-report-calls-penalties-too-stiff.html | British Marijuana Report Calls Penalties Too Stiff | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/li-negroes-end-school-boycott-lawrence-students-agree-to-return-to.html | L.I. NEGROES END SCHOOL BOYCOTT; Lawrence Students Agree to Return to Classes Today | True | By Roy R. Silverspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/acheson-assesses-62-missile-crisis-says-luck-played-big-role-in.html | ACHESON ASSESSES '62 MISSILE CRISIS; Says Luck Played Big Role in Success of Kennedy | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/city-library-gets-grant-to-maintain-collection-on-negro.html | City Library Gets Grant to Maintain Collection on Negro | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/gold-price-climbs-to-an-8month-peak.html | GOLD PRICE CLIMBS TO AN 8-MONTH PEAK | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/austrian-reds-on-decline.html | Austrian Reds on Decline | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/cosmetic-spectacular.html | Cosmetic Spectacular | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/catholics-expand-hospital-center.html | CATHOLICS EXPAND HOSPITAL CENTER | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/arsenal-tops-cardiff-20.html | Arsenal Tops Cardiff, 2-0 | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/william-c-baggs-miami-editor-who-was-liaison-in-hanoi-dies-newlshan.html | William C. Baggs, Miami Editor Who Was Liaison in Hanoi, Dies; Newlshan Made Two Visits to North Vietnam Criticized Johnson Aides on Talks | True | $)clal to The few York Timc$ | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/extension-urged-in-jersey-inquiry-senator-to-ask-crime-unit-to-go.html | EXTENSION URGED IN JERSEY INQUIRY; Senator to Ask Crime Unit to Go On Beyond Tuesday | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/avnet-considering-merger-with-3-larger-companies.html | Avnet Considering Merger With 3 Larger Companies | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/credit-card-for-stores-retailers-weigh-own-credit-card.html | Credit Card for Stores; RETAILERS WEIGH OWN CREDIT CARD | True | By Isadore Barmash | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/puppeteers-at-home-in-court.html | Puppeteers at Home in Court | True | By Richard F. Shepard | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/-do-not-enjoy-yourselves-italian-playwright-exhorts-audience.html | ' Do Not Enjoy Yourselves,' Italian Playwright Exhorts Audience; Satirist Tries to Stir Anger of Workers Toward Society He Tours the North -- Uses Puppets as Political Weapon | True | By Alfred Friendly Jr.special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/kidde-stockholder-suit-is-dismissed-by-court.html | Kidde Stockholder Suit Is Dismissed by Court | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/ship-clerk-here-charged-with-arson-at-us-lines.html | Ship Clerk Here Charged With Arson at U.S. Lines | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/sue-pedersen-wins-twice-in-south-africa-swimming.html | Sue Pedersen Wins Twice In South Africa Swimming | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/28-injured-in-jersey-as-bus-overturns.html | 28 INJURED IN JERSEY AS BUS OVERTURNS | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/front-page-here-as-benefit-in-may-performances-to-provide.html | FRONT PAGE HERE AS BENEFIT IN MAY; Performances to Provide Playwrights Unit Fund | True | By Sam Zolotow | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/peace-corps-gains-hailed-by-johnson.html | PEACE CORPS GAINS HAILED BY JOHNSON | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/swedes-give-6-more-asylum.html | Swedes Give 6 More Asylum | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/sacred-heart-five-rallies-30-down-kings-point-9994.html | Sacred Heart Five Rallies 30 Down Kings Point, 99-94 | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/rise-in-city-penalty-for-realty-arrears-sought-by-lindsay.html | Rise in City Penalty For Realty Arrears Sought by Lindsay | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/communities-slated-by-olin-mathieson.html | COMMUNITIES SLATED BY OLIN MATHIESON | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/purdue-sends-illinois-five-to-first-defeat-9884-mount-sets-pace.html | Purdue Sends Illinois Five to First Defeat, 98-84; MOUNT SETS PACE, TALLIES 37 POINTS Illinois Streak Stopped at 10 -- Davidson Sets Back St. Joseph's, 83-69 | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/commodities-heavy-selling-lowers-sugar-futures.html | Commodities: Heavy Selling Lowers Sugar Futures | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/big-utility-plans-record-69-outlay.html | BIG UTILITY PLANS RECORD '69 OUTLAY | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/markets-in-london-and-on-the-continent-decline-in-reaction-to-wall.html | Markets in London and on the Continent Decline in Reaction to Wall Street Slump; CANADIAN ISSUES SHOW WEAKNESS Financial Times Index Off — British Bonds Drop — Paris Shares Firm | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/gallagher-study-weighed-in-house-ethics-committee-to-make-decision.html | GALLAGHER STUDY WEIGHED IN HOUSE; Ethics Committee to Make Decision in a Few Weeks | True | By Richard L Maddenspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/joseph-v-roller.html | JOSEPH V. ROLLER | True | .pecial In Title NeW York Tlme | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/maryland-morn-scores-at-2860-takes-lead-in-stretch-and-captures.html | MARYLAND MORN SCORES AT $28.60; Takes Lead in Stretch and Captures Bowie Feature | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/helpful-clerk-arraigned.html | Helpful Clerk Arraigned | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/chinese-party-charter-would-raise-maos-power.html | Chinese Party Charter Would Raise Mao's Power | True | By Frank Ching | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/nancy-phillips-to-be-a-bride.html | Nancy Phillips To Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/finch-doubts-major-budget-cuts-on-health-schools-and-welfare.html | Finch Doubts Major Budget Cuts on Health, Schools and Welfare | True | By Marjorie Hunterspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/malik-sees-thant-on-mideast-presses-bid-for-big-four-talks.html | Malik Sees Thant on Mideast, Presses Bid for Big Four Talks | True | By Drew Middletonspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/two-holdups-in-washington.html | Two Holdups in Washington | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/11-am-feb-28-picked-as-apollo-9-go-hour.html | 11 A.M. Feb. 28 Picked As Apollo 9 'Go' Hour | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/canadiens-down-north-stars-63-raise-east-division-lead-over-bruins.html | CANADIENS DOWN NORTH STARS, 6-3; Raise East Division Lead Over Bruins to 3 Points | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/wiped-feet-on-us-flag-swedish-tv-man-says.html | Wiped Feet on U.S. Flag, Swedish TV Man Says | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/strike-may-spread.html | Strike May Spread | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/dartmouth-class-to-hear-rockefeller-and-brewster.html | Dartmouth Class to Hear Rockefeller and Brewster | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/connor-seeking-more-power-for-borough-heads.html | Connor Seeking More Power for Borough Heads | True | By Thomas F. Brady | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/midwest-board-defends-course-says-it-gives-competition-to-new-york.html | MIDWEST BOARD DEFENDS COURSE; Says It Gives Competition to New York -- S.E.C. Waits on Off-Floor Violations MIDWEST BOARD DEFENDS COURSE | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/russells-mark-equaled.html | Russell's Mark Equaled | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/planes-for-peace.html | Planes for Peace? | True | THOMAS ENNIS | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/new-hampshire-five-wins.html | New Hampshire Five Wins | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/yr-jvuvs-hma-pianist-dies-at-67-i.html | yR. ;JVuvs H.MA, PTANIST, DIES AT 67 l | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/senate-panel-will-delay-nuclear-treaty-action.html | Senate Panel Will Delay Nuclear Treaty Action | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/15-die-in-nile-bus-plunge.html | 15 Die in Nile Bus Plunge | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/thompson-resigns-as-envoy-to-soviet.html | Thompson Resigns as Envoy to Soviet | True | By Bernard Gwertzmanspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/stanford-takes-lease-on-cliveden-for-campus.html | Stanford Takes Lease On Cliveden for Campus | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/israel-assails-french-ban-on-deliveries-of-all-arms-israelis-assail.html | Israel Assails French Ban On Deliveries of All Arms; ISRAELIS ASSAIL FRENCH ARMS BAN | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/new-haven-riders-must-wait-for-new-coaches-penn-central-officials.html | New Haven Riders Must Wait for New Coaches; Penn Central Officials Say It Will Take 18 Months to Upgrade Line | True | By Robert E. Bedingfieldspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/queens-college-shut-for-2-days-to-avoid-possible-violence-queens.html | Queens College Shut For 2 Days to Avoid 'Possible Violence'; QUEENS COLLEGE SHUT FOR 2 DAYS | True | By Robert M. Smith | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/patriots-dismiss-holovak-as-coach-he-also-loses-his-position-as.html | PATRIOTS DISMISS HOLOVAK AS COACH; He Also Loses His Position as General Manager | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/reagan-promises-to-rid-campuses-of-anarchists.html | Reagan Promises to Rid Campuses of 'Anarchists' | True | By Lawrence E. Daviesspecial to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/turkey-apologizes-to-us-for-attack-on-komers-car.html | Turkey Apologizes to U.S. For Attack on Komer's Car | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/julius-rosenwald-3d-is-fiance-of-holly-barref-of-bennington.html | Julius Rosenwald 3d Is Fiance Of Holly Barref of Bennington. | True | pedal,to The New Yo.k Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/javits-sees-nixon-backing-moderate-economic-policy.html | Javits Sees Nixon Backing Moderate Economic Policy | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/lifeline-center-to-gain-on-jan-18.html | Lifeline Center to Gain on Jan. 18 | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/maryland-names-agnes-successor-legislature-elects-speaker-a.html | MARYLAND NAMES AGNES SUCCESSOR; Legislature Elects Speaker, a Democrat, to Post Left by Vice President-Elect MARYLAND NAMES AGNEW SUCCESSOR | True | By Ben A. Franklinspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/leaders-of-commonwealth-open-meeting-in-london.html | Leaders of Commonwealth Open Meeting in London | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/russian-terms-nato-maneuvers-a-provocation-trud-commentator-notes.html | Russian Terms NATO Maneuvers a Provocation; Trud Commentator Notes Exercises Start on Day of Nixon Inauguration | True | By Theodore Shabadspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/soviet-official-sees-de-gaulle.html | Soviet Official Sees de Gaulle | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/rockland-board-requests-new-charter-legislation.html | Rockland Board Requests New Charter Legislation | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/a-clash-of-symbols.html | A Clash of Symbols | True | By John Leonard | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/powells-lawyers-pressing-high-court.html | POWELL'S LAWYERS PRESSING HIGH COURT | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/charles-truncale-i.html | CHARLES TRUNCALE I | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/mrs-eisenhower-home.html | Mrs. Eisenhower Home | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/jersey-mafia-influence-laid-to-apathy.html | Jersey Mafia Influence Laid to Apathy | True | By Martin Arnoldspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/lebanons-premier-offers-resignation-over-cabinet-crisis-lebanons.html | Lebanon's Premier Offers Resignation Over Cabinet Crisis; Lebanon's Premier Offers to Quit Over Dispute | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/justice-white-gets-top-ncaa-prize-in-coast-ceremony.html | Justice White Gets Top N.C.A.A. Prize In Coast Ceremony | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/vatican-compares-clashes-in-ulster-to-religious-war.html | Vatican Compares Clashes In Ulster to Religious War | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/obrien-quits-as-democratic-national-chairman-successor-to-be.html | O'Brien Quits as Democratic National Chairman; Successor to Be Designated on Tuesday -- Sanford and Harris Are Mentioned | True | By Warren Weaver Jr.special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/steingut-wins-post-in-assembly-democratic-caucus-selects-him.html | STEINGUT WINS POST IN ASSEMBLY; Democratic Caucus Selects Him Minority Leader | True | By William E. Farrellspecial to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/miss-tanya-m-kellman-to-be-wed.html | Miss Tanya M. Kellman to Be Wed | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/something-for-queens.html | Something for Queens | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/copa-girls-to-flash-their-last-smiles-and-sequins-next-week.html | Copa Girls to Flash Their Last Smiles and Sequins Next Week | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/trudeau-meets-with-queen.html | TrudeAu Meets With Queen | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/consumer-credit-posts-advances-installment-buying-gained-834million.html | CONSUMER CREDIT POSTS ADVANCES; Installment Buying Gained $834-Million in Month, the Reserve Reports $1-TRILLION G.N.P. SEEN Cautious Moves by Nixon and Currency Declines Predicted by Economist CONSUMER CREDIT POSTS ADVANCES | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/ships-exemption-doubted-by-union-ila-strike-ban-imperils-cruise-by.html | SHIP'S EXEMPTION DOUBTED BY UNION; I.L.A. Strike Ban Imperils Cruise by United States | True | By George Home | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/4day-parley-opens-here-today-for-us-soccer-coaches-group.html | 4-Day Parley Opens Here Today For U.S. Soccer Coaches' Group | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/medicare-extension-proposed-by-cohen.html | MEDICARE EXTENSION PROPOSED BY COHEN | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/march-nuptials-for-amy-p-glick.html | March Nuptials for Amy P. Glick | True | SPecial to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/atlantic-richfield-acquires-30-interest-in-oil-shale.html | Atlantic Richfield Acquires 30% Interest in Oil Shale | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/cold-lirr-rider-seized-by-police-in-1man-rebellion.html | Cold L.I.R.R. Rider Seized by Police In 1-Man Rebellion | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/us-awards-city-80million-fund-lindsay-hails-quick-action-on-grant.html | U.S. AWARDS CITY $80-MILLION FUND; Lindsay Hails Quick Action on Grant for Housing | True | By Seth S. King | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/jarring-and-the-big-four.html | Jarring and the Big Four | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/hubert-humphrey-author-to-talk-at-luncheon-here.html | Hubert Humphrey, Author, To Talk at Luncheon Here | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/martha-bacon-david-martin-jr-to-wed-in-june.html | Martha Bacon, David Martin Jr. To Wed in June | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/move-praised-by-lebanon.html | Move Praised by Lebanon | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/student-pickets-and-police-clash-backers-of-faculty-strike-on-coast.html | STUDENT PICKETS AND POLICE CLASH; Backers of Faculty Strike on Coast Defy Officers | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/plans-written-resignation.html | JPlans Written Resignation | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/moriartys-cache-subjegt-of-suit-hudson-county-fight-us-for-gamblers.html | MORIARTY'S CACHE SUBJEGT OF SUIT; Hudson County Fight U.S. for Gambler's Millions | True | By Michael Sternspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/conflicts-of-interest-the-oldest-government-problem.html | Conflicts of Interest: The Oldest Government Problem | True | By James Reston | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/eisenhowers-expastor-chosen-as-senate-chaplain.html | Eisenhower's Ex-Pastor Chosen as Senate Chaplain | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/wildcats-draw-away.html | Wildcats Draw Away | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/airline-tightens-rule-on-landing-convair-580-was-too-low-before.html | AIRLINE TIGHTENS RULE ON LANDING; Convair 580 Was Too Low Before Crash in Bradford | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/arthur-l-gould-professor-ddcy-esociz-i-studies-head-a-st-johns.html | ARTHUR L. GOULD, PROFESSOR, DEkY Ex-Sociz. I Studies Head af St. John's Also Taught Law | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/pamela-braga-engaged-to-john-r-drexel-4th.html | Pamela Braga Engaged To John R. Drexel 4th | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/dariya-bride-blown-up-in-israelijordanian-clash.html | Dariya Bride Blown Up in Israeli-Jordanian Clash | True | Special to The New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/expos-plan-to-sell-tickets-through-computer-system.html | Expos Plan to Sell Tickets Through Computer System | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/house-gop-aide-named.html | House G.O.P. Aide Named | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/layoffs-in-labor-force.html | Layoffs in Labor Force | True | MARCIA K. FREEDMAN | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/rides-are-nippy-at-yorkers-track-bundled-up-drivers-talk-of.html | RIDES ARE NIPPY AT YORKERS TRACK; Bundled-Up Drivers Talk of Cold-Weather Discomforts | True | By Gerald Eskenazispecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/juan-carlos-says-hed-accept-spanish-throne-princes-statement.html | Juan Carlos Says He'd Accept Spanish Throne; Prince's Statement Indicates Widening Split From His Father, the Pretender | True | By Richard Ederspecial To the New York Times | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/injured-algerian-aide-flown-in-us-jet-to-hospital-here.html | Injured Algerian Aide Flown In U.S. Jet to Hospital Here | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-08 | 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/contralto-gets-award.html | Contralto Gets Award | True | | 1997-01-30 | RE0000747973 | B00000475047 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/class-comes-to-order-on-a-slope-in-the-berkshires.html | Class Comes to Order on a Slope in the Berkshires | True | By Michael Strauss | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/negroes-warned-on-antisemitism-young-says-attitude-perils-school.html | NEGROES WARNED ON ANTI-SEMITISM; Young Says Attitude Perils School Decentralization | True | By Lawrence Van Gelder | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/advertising-bates-acquires-diener-hauser.html | Advertising Bates Acquires Diener Hauser | True | By Philip H. Dougherty | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/council-defeats-mayor-on-rents-veto-of-curb-on-increases-overridden.html | COUNCIL DEFEATS MAYOR ON RENTS; Veto of Curb on Increases Overridden, 25 to 7 | True | By Charles G. Bennett | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/british-fine-zsa-zsa-gabor-for-abuse-of-customs-men.html | British Fine Zsa Zsa Gabor For Abuse of Customs Men | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/grove-seeks-merger-with-saturday-evening-post-rosset-tells-about.html | Grove Seeks Merger With Saturday Evening Post; Rosset Tells About Offer and Says He Will Disclose His Terms Today | True | By Robert E. Bedingfield | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/steeler-coaching-job-declined-by-paterno.html | Steeler Coaching Job Declined by Paterno | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/76ers-top-hawks-112111.html | 76ers Top Hawks, 112-111 | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/defense-of-the-dollar-called-vital-by-nixon.html | Defense of the Dollar Called Vital by Nixon | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/sports-of-the-times-found-money.html | Sports of The Times; Found Money | True | By Robert Lipsyte | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/citizens-broadcast-group-reveals-16point-plan.html | Citizens' Broadcast Group Reveals 16-Point Plan | True | By Robert Windeler | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/pentagon-sets-draft-quota-of-33100-men-for-march.html | Pentagon Sets Draft Quota Of 33,100 Men for March | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/profits-steady-at-2-banks-here-3month-changes-small.html | Profits Steady at 2 Banks Here; 3-Month Changes Small | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/in-paris-the-pains-of-rebirth-in-paris-rebirth-of-a-university-is.html | In Paris, The Pains Of Rebirth; In Paris, Rebirth of a University Is Proving Painful | True | By John L. Hess | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/12-safe-in-sinking-of-research-ship.html | 12 SAFE IN SINKING OF RESEARCH SHIP | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/royals-add-farm-club.html | Royals Add Farm Club | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/expressway-plan-viewed-as-hazard-high-monoxide-level-feared-in.html | EXPRESSWAY PLAN VIEWED AS HAZARD; High Monoxide Level Feared in Downtown Proposal | True | By David Bird | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/stol-plane-to-get-additional-tests-american-will-also-evaluate-3.html | STOL PLANE TO GET ADDITIONAL TESTS; American Will Also Evaluate 3 Navigation Systems | True | By Robert Lindsey | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/egyptians-in-local-election.html | Egyptians in Local Election | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/dr-karl-m-vogel.html | DR. KARL M. VOGEL | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/egyptian-students-yearn-for-heroes.html | Egyptian Students Yearn for Heroes | True | By Eric Pace | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/charles-c-davis.html | CHARLES C. DAVIS | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/cleveland-bonds-sell-at-7-yield-peak-rate-for-a-top-issue-is.html | CLEVELAND BONDS SELL AT 7% YIELD; Peak Rate for a Top Issue Is Reached on $60-Million Lighting Company Sale | True | By John H. Allan | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/johnson-sees-steelworkers.html | Johnson Sees Steelworkers | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/a-loaded-word-for-legislators.html | A Loaded Word For Legislators | True | By Sydney H. Schanberg | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/boston-u-subdues-yale-sextet-5-to-3.html | BOSTON U. SUBDUES YALE SEXTET, 5 TO 3 | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/kidde-merger-proceeds.html | Kidde Merger Proceeds | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/washington-exodus-fills-business-posts.html | Washington Exodus Fills, Business Posts | True | By Leonard Sloane | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/israel-shifts-egyptians-in-qantara-to-el-arish.html | Israel Shifts Egyptians In Qantara to El Arish | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/colts-expecting-namath-to-get-little-humility.html | Colts Expecting Namath To Get 'Little Humility' | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/rent-strike-ended-by-project-tenants.html | RENT STRIKE ENDED BY PROJECT TENANTS | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/celtics-defeat-piston-113104-russell-sparks-late-surge-bing-injures.html | CELTICS DEFEAT PISTON, 113-104; Russell Sparks Late Surge — Bing Injures Right Leg | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/davalillo-outfielder-suffers-a-breakdown.html | Davalillo, Outfielder, Suffers a Breakdown | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/reform-rises-out-of-german-revolt.html | Reform Rises out of German Revolt | True | By David Binder | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/nixon-reported-to-oppose-trust-for-his-holdings-no-conflict-of.html | NIXON REPORTED TO OPPOSE TRUST FOR HIS HOLDINGS; No Conflict of Interest Seen — Most Cabinet Choices Silent Until Hearings | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/chase-sets-holding-company-stock-split-also-weighed.html | Chase Sets Holding Company; Stock Split Also Weighed | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/medal-of-honor-is-awarded.html | Medal of Honor Is Awarded | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-15-no-title-four-views-of-decentralization.html | Article 15 -- No Title; Four Views of Decentralization | True | By John V. Lindsay | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/illinois-blast-kills-man.html | Illinois Blast Kills Man | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/dutch-catholics-score-encyclical-popes-birthcontrol-stand-termed.html | DUTCH CATHOLICS SCORE ENCYCLICAL; Pope's Birth-Control Stand Termed 'Not Convincing' | True | By John L. Hess | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/power-and-responsibility-republicans-control-of-legislature-poses.html | Power and Responsibility; Republicans' Control of Legislature Poses Challenge on State Problems | True | By James F. Clarity | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/as-morralls-fortunes-change-so-does-his-life-with-family.html | As Morrall's Fortunes Change, So Does His Life With Family | True | By William N. Wallace | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/no-communication.html | No Communication | True | BRUCE BERGMAN | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-17-no-title-mccoy.html | Article 17 -- No Title; McCoy | True | By Rhody A. McCoy | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/enemy-said-to-gather.html | Enemy Said to Gather | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/the-democrats-pick-a-leader.html | The Democrats Pick a Leader | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/moriartys-cache-linked-to-numbers.html | MORIARTY'S CACHE LINKED TO NUMBERS | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/on-the-eroticism-of-money.html | On the Eroticism of Money | True | By Charles Poore | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/president-is-elected-for-eagle-retail-unit.html | President Is Elected For Eagle Retail Unit | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/in-the-nation-ritual-dance-in-the-senate.html | In The Nation: Ritual Dance in the Senate | True | By Tom Wicker | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/smith-lutz-upset-in-doubles-mrs-court-retires-for-2d-time.html | Smith, Lutz Upset in Doubles; Mrs. Court Retires for 2d Time | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/marble-home-seen-as-a-realization-of-american-dream.html | Marble Home Seen as a Realization of American Dream | True | By Ada Louise Huxtable | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/some-of-lincoln-centers-neighbors-make-their-own-music.html | Some of Lincoln Center's Neighbors Make Their Own Music | True | By Donal Henahan | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/the-provost.html | The Provost | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/operationsstaff-officer-is-appointed-by-rca.html | Operations-Staff Officer Is Appointed by R.C.A. | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/premiere-of-three-set-for-jan-23-at-rivoli.html | Premiere of 'Three' Set For Jan. 23 at Rivoli | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/screen-a-gentle-and-humble-godardbelmondo-plays-pierrot-to-anna.html | Screen: A Gentle and Humble Godard:Belmondo Plays Pierrot to Anna Karina | True | By Renata Adler, Howard Thompson. | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/wood-to-head-unit-for-urban-studies-at-harvard-center.html | Wood to Head Unit For Urban Studies at Harvard Center | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/snow-shuts-roads-to-quebec.html | Snow Shuts Roads to Quebec | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/damaged-damiya-bridge-repaired-by-jordanians.html | Damaged Damiya Bridge Repaired by Jordanians | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/for-colleges-the-major-is-coeducation.html | For Colleges, the Major Is Coeducation | True | By Olive Evans | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-16-no-title-shanker.html | Article 16 — No Title; Shanker | True | By Albert Shanker | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/us-center-in-frankfurt-is-damaged-by-fire-bombs.html | U.S. Center in Frankfurt Is Damaged by Fire Bombs | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/vogt-and-dunn-advance-in-us-open-court-tennis.html | Vogt and Dunn Advance In U.S. Open Court Tennis | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/police-at-harvard-seek-clues-to-coeds-murder.html | Police at Harvard Seek Clues to Coed's Murder | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/tough-moderation.html | 'Tough Moderation' | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/czechs-tighten-news-controls-regime-under-pressures-from-soviet.html | CZECHS TIGHTEN NEWS CONTROLS; Regime, Under Pressures From Soviet, Acts to Halt Defiance and Criticism | True | By Alvin Shuster | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/mayor-warns-of-dangers-lindsay-calls-lower-aid-to-localities.html | MAYOR WARNS OF DANGERS; Lindsay Calls Lower Aid To Localities 'Disastrous' | True | By Peter Kihss | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/negro-students-held-in-boycott-30-arrested-after-protests-at.html | NEGRO STUDENTS HELD IN BOYCOTT; 30 Arrested After Protests at Georgia High School | True | By James T. Wooten | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/papal-paper-denies-pope-took-sides.html | PAPAL PAPER DENIES POPE 'TOOK SIDES' | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/ada-will-press-for-50-increase-in-social-security.html | A.D.A. Will Press For 50% Increase In Social Security | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/patricia-m-neidig-to-be-bride-of-richard-alan-lewis-in-june.html | Patricia M. Neidig to Be Bride Of Richard Alan Lewis in June | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/the-twilight-of-mexicos-noche-triste.html | The Twilight of Mexico's 'Noche Triste' | True | By Sidney Thomas Wise | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/above-controversy-the-versatile-teachers-assistant.html | Above Controversy: The Versatile Teachers' Assistant | True | By Nancy Hicks | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/lead-producers-increase-prices-levels-raised-12-c-a-pound-rise.html | LEAD PRODUCERS INCREASE PRICES; Levels Raised 1/2 c a Pound – Rise Called Needed | True | By Robert A. Wright | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/thomas-johnson-an-engineer-to-wed-miss-tracy-palmer.html | Thomas Johnson, an Engineer, To Wed Miss Tracy Palmer | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/sears-roebuck-sees-sales-rise-president-predicts-profit-gain-for.html | SEARS, ROEBUCK SEES SALES RISE; President Predicts Profit Gain for Fiscal Year | True | By Clare M. Reckert | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/concessions-seen-in-new-soviet-bid-on-mideast-peace-us-officials.html | CONCESSIONS SEEN IN NEW SOVIET BID ON MIDEAST PEACE; U.S. Officials Find Basis for Guarded Optimism in Note Handed to Rusk Dec. 30 | True | By Benjamin Welles | 1997-01-30 | RE0000747990 | B00000480873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/hawks-beat-blues-31-as-bobby-hull-scores-8th-deciding-goal-of.html | Hawks Beat Blues, 3-1 as Bobby Hull Scores 8th Deciding Goal of Season; TOP N.H.L. SCORER GETS 28TH TALLY | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/concert-is-danced-by-katherine-litz.html | CONCERT IS DANCED BY KATHERINE LITZ | True | DON McDONAGH. | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/hohos-and-hyperbole-echo-in-state-capitol-again.html | Ho-Ho's and Hyperbole Echo in State Capitol Again | True | By William E. Farrell | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/nan-l-rosenvinge-planning-marriage.html | Nan L. Rosenvinge Planning Marriage | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/81-of-150-shoot-way-past-cuban-lines-reach-guantanamo-and-fly-to.html | 81 of 150 Shoot Way Past Cuban Lines, Reach Guantanamo and Fly to Florida; Rest of Band Are Killed or Seized -- Survivors Accepted by U.S. | True | By Juan de Onis | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/us-urged-to-act-in-dock-walkout-employers-ask-johnson-to-seek.html | U.S. URGED TO ACT IN DOCK WALKOUT; Employers Ask Johnson to Seek Forced Arbitration | True | By George Horne | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/teachers-adopting-a-militant-approach.html | Teachers Adopting a Militant Approach | True | F.M.H. | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/funding-experiments.html | Funding Experiments | True | RUTH LEARY | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/observer-the-process-epidemic.html | Observer: The Process Epidemic | True | By Russell Baker | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/market-place-us-idea-fund-for-europeans.html | Market Place: U.S. Idea: Fund For Europeans | True | By Robert Metz | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/atlantic-richfield-transfers-headquarters-to-manhattan.html | Atlantic Richfield Transfers Headquarters to Manhattan | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/wood-field-and-stream-anybody-for-snowshoeing-its-called-neglected.html | Wood, Field and Stream; Anybody for Snowshoeing? It's Called Neglected Sport and Fun for Family | True | By Nelson Bryant | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/johnson-gets-medal.html | Johnson Gets Medal | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/nixons-inaugural-plans.html | Nixon's Inaugural Plans | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/tv-report-of-an-israeli-abomb-draws-a-denial-in-washington.html | TV Report of an Israeli A-Bomb Draws a Denial in Washington | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/end-papers.html | End Papers | True | M. S. HANDLER | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/chess-does-patriotism-influence-the-selection-of-an-opening.html | Chess: Does Patriotism Influence The Selection of an Opening? | True | By Al Horowitz | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/rise-in-tax-seen-for-connecticut-dempsey-outlines-program-of-new.html | RISE IN TAX SEEN FOR CONNECTICUT; Dempsey Outlines Program of New Social Legislation -- Rules Out Income Levy | True | By William Borders | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/strike-set-today-by-guild-at-ap-news-employes-to-walk-out-in.html | STRIKE SET TODAY BY GUILD AT A.P.; News Employes to Walk Out in Contract Dispute | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/jets-offensive-line-proud-to-be-namath-bodyguard-but-one-breakdown.html | Jets' Offensive Line Proud to Be Namath Bodyguard; But 'One Breakdown' Could Be Costly to Passer, They Fear | True | By Dave Anderson | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/israelis-may-ask-refund.html | Israelis May Ask Refund | True | By James Feron | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/paris-and-moscow-to-double-trade-increase-by-1974-planned-in-week.html | PARIS AND MOSCOW TO DOUBLE TRADE; Increase by 1974 Planned in Week of Talks in France | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/frozen-waterfront-.html | Frozen Waterfront . . . | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/many-britons-score-marijuana-report.html | MANY BRITONS SCORE MARIJUANA REPORT | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/mortimore-f-reuben-76-of-tall-apparel-shops.html | Mortimore F. Reuben, 76, Of Tall Apparel Shops | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/orderbooks-theft-holds-up-trading-in-5-stock-issues.html | Order-Books Theft Holds Up Trading In 5 Stock Issues | True | By Terry Robards | 1997-01-30 | RE0000747990 | B00000480873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/police-auxiliary-upsets-officials-of-coast-city.html | Police Auxiliary Upsets Officials of Coast City | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/mansfield-opposes-cuts-in-committees.html | MANSFIELD OPPOSES CUTS IN COMMITTEES | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/new-youth-board-head-stuart-scheftel.html | New Youth Board Head; Stuart Scheftel | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/algeria-independent-6-12-years-still-bears-imprint-of-french-era.html | Algeria, Independent 6 1/2 Years, Still Bears Imprint of French Era | True | By Henry Tanner | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/a-waiting-game-in-britain.html | A Waiting Game in Britain | True | By Alvin Shuster | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/dissidents-goal-at-mla-convention.html | Dissidents' Goal at M.L.A. Convention | True | RICHARD OHMANN | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/oil-driller-talks-of-a-ship-merger-fleet-operators-sought-by-santa.html | OIL DRILLER TALKS OF A SHIP MERGER; Fleet Operators Sought by Santa Fe International | True | By John J. Abele | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/f-x-smith-elected-city-council-head-smith-is-elected-head-of.html | F. X. Smith Elected City Council Head; SMITH IS ELECTED HEAD OF COUNCIL | True | By Seth S. King | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/broadcaster-adds-to-board.html | Broadcaster Adds to Board | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/pro-golfers-tour-will-start-today.html | PRO GOLFERS TOUR WILL START TODAY | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/mrs-onassis-stops-receiving-pension.html | MRS. ONASSIS STOPS RECEIVING PENSION | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/college-athletes-who-protest-to-face-loss-of-financial-aid.html | College Athletes Who Protest To Face Loss of Financial Aid | True | By Gordon S. White Jr. | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/canada-names-un-aide.html | Canada Names U.N. Aide | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/hospital-strikers-returning-to-work.html | HOSPITAL STRIKERS RETURNING TO WORK | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/list-of-foundations-published-by-irs.html | LIST OF FOUNDATIONS PUBLISHED BY I.R.S. | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/longchamps-appointment.html | Longchamps Appointment | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/liberated-hospital.html | . . . Liberated Hospital | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/imperial-oil-split-approved.html | Imperial Oil Split Approved | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/ore-discovery-is-reported-by-selco-in-ontario-area.html | Ore Discovery Is Reported By Selco in Ontario Area | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/advocate-interleague-games.html | Advocate Interleague Games | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/pakistani-raises-immigration-issue-on-2d-day-of-london-parley.html | Pakistani Raises Immigration Issue on 2d Day of London Parley | True | By Gloria Emerson | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/barricades-are-crowded-in-japan.html | Barricades Are Crowded in Japan | True | By Philip Shabecoff | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/200-on-pan-am-waiting-list-are-aiming-for-moon.html | 200 on Pan Am Waiting List Are Aiming for Moon | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/philadelphia-pursues-a-new-role.html | Philadelphia Pursues a New Role | True | By Joseph G. Herzberg | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/allen-goldberg-fiance-of-miss-patricia-russ.html | Allen Goldberg Fiance Of Miss Patricia Russ | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-18-no-title-degnan.html | Article 18 -- No Title; Degnan | True | By Walter Degnan | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/2-unusual-milliners-theyre-concentrating-their-efforts-on-hats.html | 2 Unusual Milliners: They're Concentrating Their Efforts on Hats | True | By Bernadine Morris | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/robert-menzies-becomes-fiance-of-marita-peck.html | Robert Menzies Becomes Fiance Of Marita Peck | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/prices-and-retailer-enthusiasm-in-apparel-are-up-prices-and-retailer.html | Prices and Retailer Enthusiasm in Apparel Are Up; Prices and Retailer Enthusiasm in Apparel Are Up | True | By Isadore Barmash | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/a-roving-kibitzer-for-chicago.html | A Roving Kibitzer for Chicago | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/reform-at-berkeley-brings-its-own-problems.html | Reform at Berkeley Brings Its Own Problems | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/43-freshmen-members-of-legislature-conquer-obstacles-of-the-opening.html | 43 Freshmen Members of Legislature Conquer Obstacles of the Opening Day in Albany | True | By Bill Kovach | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/inaugural-mementos-shown.html | Inaugural Mementos Shown | True | By Nan Robertson | 1997-01-30 | RE0000747990 | B00000480873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/a-world-convulsed-by-change-a-world-convulsed-by-forces-of-change.html | A World Convulsed By Change; A World Convulsed By Forces of Change | True | By Fred M. Hechinger | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/gold-price-climbs-to-8month-peak-on-mideast-fears-gold-price-hits.html | Gold Price Climbs To 8-Month Peak On Mideast Fears; GOLD PRICE HITS AN 8-MONTH HIGH | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/st-peters-bows-6259.html | St. Peter's Bows, 62-59 | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/2-south-vietnamese-exprisoners-of-vietcong-describe-starvation.html | 2 South Vietnamese, Ex-Prisoners of Vietcong, Describe Starvation, Brutality and Terror of B-57s | True | By B. Drummond Ayres Jr. | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/assembly-tomorrow-at-st-regis.html | Assembly Tomorrow at St. Regis | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/challenge-from-an-old-friend.html | Challenge From an Old Friend | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/the-governors-message.html | The Governor's Message | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/boy-4-dies-in-a-fire-here-brother-5-is-badly-burned.html | Boy, 4, Dies in a Fire Here; Brother, 5, Is Badly Burned | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/courts-playing-a-major-role.html | Courts Playing a Major Role | True | By Martin Gansberg | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/duryea-asks-changes-in-assembly-methods.html | Duryea Asks Changes In Assembly Methods | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/at-columbia-a-threefold-aim-at-columbia-3-targets-for-students.html | At Columbia, a Threefold Aim; At Columbia, 3 Targets for Students | True | By Sylvan Fox | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/strong-lebanese-foe-of-israel-asked-to-form-a-government-helou.html | Strong Lebanese Foe of Israel Asked to Form a Government; Helou Names Rashid Karami Premier-Designate in Crisis Set Off by Raid in Beirut | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/czech-gets-british-haven.html | Czech Gets British Haven | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/an-appeal-for-agitators.html | An Appeal For Agitators | True | By Harold Howe | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/monetary-maelstrom-rocketing-interest-rates-and-rising-prices.html | Monetary Maelstrom; Rocketing Interest Rates and Rising Prices Create Woes for the Consumer | True | By H. Erich Heinemann | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-14-no-title.html | Article 14 -- No Title | True | By John W. Moscow | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/13-die-in-seoul-bus-crash.html | 13 Die in Seoul Bus Crash | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/harriman-to-leave-soon.html | Harriman to Leave Soon | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/henry-e-rossell-navy-shipbuilder-retired-professor-once-at-brooklyn.html | HENRY E. ROSSELL, NAVY SHIPBUILDER; Retired Professor, Once at Brooklyn Yard, Dies | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/chrysler-assails-ftc-on-criticism.html | CHRYSLER ASSAILS F.T.C. ON CRITICISMS | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/callahan-drives-champ-richie-and-honorable-to-daily-double-at.html | Callahan Drives Champ Richie and Honorable to Daily Double at Yonkers; FRANK ZAM TAKES FEATURE BY NOSE | True | By Joe Nichols | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/stocks-on-london-exchange-are-depressed-by-growing-fears-of-tighter.html | Stocks on London Exchange Are Depressed by Growing Fears of Tighter Credit; BONDS OF BRITAIN SHOW WEAKNESS | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/miss-oswald-plans-nuptials.html | Miss Oswald Plans Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/palmer-captures-slalom-in-first-east-alpine-meet.html | Palmer Captures Slalom In First East Alpine Meet | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/mccarthy-is-quoted-as-saying-68-kennedy-entry-broke-vow.html | McCarthy Is Quoted As Saying'68 Kennedy Entry Broke Vow | True | By Warren Weaver Jr. | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/mrs-n-c-chahales.html | MRS. N. C. CHAHALES | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/lodge-confers-with-soviet-envoy-in-east-berlin.html | Lodge Confers With Soviet Envoy in East Berlin | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/nyu-dance-series-given-a-good-start-by-erick-hawkins.html | N.Y.U. Dance Series Given a Good Start By Erick Hawkins | True | By Anna Kisselgoff | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/an-inside-look-at-rebellion.html | An Inside Look at Rebellion | True | By Xandra Kayden | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/states-employes-to-vote-on-unions.html | STATE'S EMPLOYES TO VOTE ON UNIONS | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/french-police-find-charter-of-a-breton-regime-in-exile.html | French Police Find Charter Of a 'Breton Regime in Exile' | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/bridge-defender-should-seek-motive-for-partners-unusual-play.html | Bridge: Defender Should Seek Motive For Partner's Unusual Play | True | By Alan Truscott | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/wechsler-scores-youth-disruptions.html | WECHSLER SCORES YOUTH DISRUPTIONS | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/foundations-creating-climate-for-change.html | Foundations Creating Climate for Change | True | By M.a. Farber | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/double-standard-on-israel-charged.html | 'DOUBLE STANDARD' ON ISRAEL CHARGED | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/wire-services-seek-to-keep-press-rate.html | WIRE SERVICES SEEK TO KEEP PRESS RATE | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/hockey-loop-picks-allstar-lineups-bob-hull-orr-howe-named.html | HOCKEY LOOP PICKS ALL-STAR LINE-UPS; Bob Hull, Orr, Howe Named Unanimously for Game | True | By Gerald Eskenazi | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/flyers-tie-leafs-44.html | Flyers Tie Leafs, 4-4 | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/uganda-cuts-link-with-syracuse-u.html | UGANDA CUTS LINK WITH SYRACUSE U. | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/arthur-w-horton-jr-dies-engineer-with-bell-labs.html | Arthur W. Horton Jr. Dies; Engineer With Bell Labs | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/students-at-queens-harden-demand.html | Students at Queens Harden Demand | True | By M. A. Farber | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/u-s-pressure-reported.html | U. S. Pressure Reported | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/nyu-smashes-wagner.html | N.Y.U. Smashes Wagner | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/knicks-score-over-bucks-115101-after-leading-by-as-many-as-20.html | Knicks Score Over Bucks, 115-101, After Leading by as Many as 20 Points; REED AND FRAZIER SPARK NEW YORK | True | By Thomas Rogers | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/westec-changes-cleared-by-sec-a-modified-plan-includes-further.html | WESTEC CHANGES CLEARED BY S.E.C; A Modified Plan Includes Further Liabilities Cut | True | By Eileen Shanahan | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/connecticut-college-planning-campaign-for-male-students.html | Connecticut College Planning Campaign For Male Students | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/years-of-bitterness-boil-over-at-san-francisco-state-college.html | Years of Bitterness Boil Over at San Francisco State College | True | By Wallace Turner | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/state-department-denies-cuba-asks-hijack-ransom.html | State Department Denies Cuba Asks Hijack Ransom | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/jersey-dog-group-is-striving-to-interest-children-in-dogs.html | Jersey Dog Group Is Striving To Interest Children in Dogs | True | By John Rendel | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/olivia-s-baker-engaged-to-wed-william-blumer.html | Olivia S. Baker Engaged to Wed William Blumer | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/lucius-wells-metz.html | LUCIUS WELLS METZ | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/news-of-realty-apartments-sold-building-on-riverside-drive-bought.html | NEWS OF REALTY: APARTMENTS SOLD; Building on Riverside Drive Bought by Realty Concern | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/payroll-savings-purchases-of-us-bonds-increase.html | Payroll Savings Purchases Of U.S. Bonds Increase | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/red-cross-grounds-its-biafran-airlift.html | RED CROSS GROUNDS ITS BIAFRAN AIRLIFT | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/questioning-of-pueblos-captain-delays-court-of-inquiry-2-weeks.html | Questioning of Pueblo's Captain Delays Court of Inquiry 2 Weeks; Bucher's Debriefing Held Up Because of 'Physical and Emotional Exhaustion' | True | By Bernard Weinraub | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/henderson-nets-24-as-liu-routs-southampton-9358.html | Henderson Nets 24 as L.I.U. Routs Southampton, 93-58 | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/no-time-for-revolt-in-israel.html | No Time for Revolt in Israel | True | By James Feron | 1997-01-30 | RE0000747990 | B00000480873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/board-to-restudy-school-proposal-plan-would-set-up-new.html | BOARD TO RESTUDY SCHOOL PROPOSAL; Plan Would Set Up New Demonstration Areas | True | By Leonard Buder | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/freeman-urges-drive-on-hunger-tells-senate-panel-another-1billion-a.html | FREEMAN URGES DRIVE ON HUNGER; Tells Senate Panel Another $1-Billion a Year Could End the U.S. Nutritional Gap | True | By John W. Finney | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/ceremony-in-capital-led-by-president-as-400-attend.html | Ceremony in Capital Led by President as 400 Attend | True | By David R. Jones | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/the-couple-who-are-hosts-to-those-washington-hostesses.html | The Couple Who Are Hosts to Those Washington Hostesses | True | By Craig Claiborne | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/decline-persists-in-amex-trading-brokers-note-that-price-slide-hits.html | DECLINE PERSISTS IN AMEX TRADING; Brokers Note That Price Slide Hits Fewer Issues | True | By Douglas W. Cray | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/italy-returns-war-trophy-to-ethiopia-keeps-one.html | Italy Returns War Trophy to Ethiopia, Keeps One | True | By Robert C. Doty | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/humphrey-to-join-britannica-board-of-directors-will-also-take-a.html | Humphrey to Join Britannica Board of Directors; Will Also Take a Policy Role With Education Affiliate of Encyclopedia Company | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/joseph-a-minch.html | JOSEPH A. MINCH | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/2-directors-are-added-by-pan-american-air.html | 2 Directors Are Added By Pan American Air | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/personal-finance-taxexempt-bonds-personal-finance-taxexempt-bonds.html | Personal Finance: Tax-Exempt Bonds; Personal Finance: Tax-Exempt Bonds | True | By Robert J. Cole | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/miss-roberta-hotkins-to-marry.html | Miss Roberta Hotkins to Marry | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/teenagers-protesting-too.html | Teen-Agers Protesting Too | True | By Michael Stern | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/reinecke-named-finch-successor-reagan-says-appointee-and-he-are-in.html | REINECKE NAMED FINCH SUCCESSOR; Reagan Says Appointee and He Are in Accord on Aims | True | By Lawrence E. Davies | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/wings-call-up-monteith.html | Wings Call Up Monteith | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/a-capital-success-story.html | A Capital Success Story | True | By David E. Rosenbaum | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/a-jar-of-pennies-helps-swell-fund-for-neediest-a-jar-of-pennies.html | A Jar of Pennies Helps Swell Fund for Neediest; A JAR OF PENNIES AIDS THE NEEDIEST | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/new-york-reserve-bank-appoints-3-executives.html | New York Reserve Bank Appoints 3 Executives | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/legislators-raise-vetoed.html | Legislators' Raise Vetoed | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/2-women-skiers-share-top-honors-misses-gabl-steurer-tie-in-swiss.html | 2 WOMEN SKIERS SHARE TOP HONORS; Misses Gabl, Steurer Tie in Swiss Giant Slalom | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/the-students.html | The Students | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/3000-us-sailors-in-sydney.html | 3,000 U.S. Sailors in Sydney | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/renault-checks-2900-cars.html | Renault Checks 2,900 Cars | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/engineers-and-l-i-end-schedule-clash.html | ENGINEERS AND L. I. END SCHEDULE CLASH | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/us-officials-find-north-korean-moves-ominous-a-discomforting.html | U.S. Officials Find North Korean Moves Ominous; A Discomforting Resemblance to Hanoi's Operations in Late 1950's Detected | True | By Peter Grose | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/octaveblake-73-leader-in-racing-electric-concerns-founder-owner-of.html | OCTAVE BLAKE, 73, LEADER IN RACING; Electric Concern's Founder Owner of Champion, Dies | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/bay-state-golfers-ahead-in-bermuda.html | BAY STATE GOLFERS AHEAD IN BERMUDA | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/checking-nuclear-spread.html | Checking Nuclear Spread | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/calm-on-catholic-campuses.html | Calm on Catholic Campuses | True | By Gene Currivan | 1997-01-30 | RE0000747990 | B00000480873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/police-breach-picket-line-in-coast-college-strike.html | Police Breach Picket Line in Coast College Strike | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/mideast-refugees.html | Mideast Refugees | True | RICHARD WILSON | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/unionist-denies-theft.html | Unionist Denies Theft | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/johnsons-budget-to-weigh-inflation.html | JOHNSON'S BUDGET TO WEIGH INFLATION | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/sirhan-loses-bid-for-trial-delay-defense-challenges-system-for.html | SIRHAN LOSES BID FOR TRIAL DELAY; Defense Challenges System for Selection of Juries | True | By Douglas E. Kneeland | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/misuse-of-firearms.html | Misuse of Firearms | True | JONATHAN H. FUSSNER | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/max-eastman-is-sorry-for-todays-rebels.html | Max Eastman Is 'Sorry' for Today's Rebels | True | By Alden Whitman | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/miss-jean-blakeman-hazzard-is-betrothed-to-john-e-allen.html | Miss Jean Blakeman Hazzard Is Betrothed to John E. Allen | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/2-fbi-agents-slain-fugitive-is-seized-two-agents-of-fbi-are-slain.html | 2 F.B.I. Agents Slain; Fugitive Is Seized; Two Agents of F.B.I. Are Slain; Fugitive Is Seized | True | By Ben A. Franklin | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/scattered-violence-in-chile.html | Scattered Violence in Chile | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/excerpts-from-governor-rockefellers-11th-annual-message-to-the.html | Excerpts From Governor Rockefeller's 11th Annual Message to the Legislature | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/2-in-sudden-debuts-in-mets-3d-faust.html | 2 IN SUDDEN DEBUTS IN MET'S 3D 'FAUST' | True | ALLEN HUGHES. | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/uso-plans-fete-for-pearl-bailey.html | U.S.O. Plans Fete For Pearl Bailey | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/st-johns-routs-seton-hall-6645-redmen-spurt-in-2d-half-despite.html | ST. JOHN'S ROUTS SETON HALL, 66-45; Redmen Spurt in 2d Half Despite Knight's 34 Points | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/open-24-hours-scheduled.html | 'Open 24 Hours' Scheduled | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/commodities-futures-in-cocoa-decline-by-the-daily-maximum.html | Commodities: Futures in Cocoa Decline by the Daily Maximum | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/julian-s-myrick-dead-at-88-known-as-mr-life-insurance-helped-make.html | Julian S. Myrick Dead at 88; Known as 'Mr. Life Insurance'; Helped Make Tennis a Major Sport -- Business Partner of Charles Ives, Composer | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/theater-hadrian-vii-english-pope-alec-mccowen-stars-in-classic.html | Theater: 'Hadrian VII,' English Pope; Alec McCowen Stars in Classic Fantasy | True | By Clive Barnes | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/15-negroes-seize-brandeis-center-students-press-demands-for-wider.html | 15 NEGROES SEIZE BRANDEIS CENTER; Students Press Demands for Wider Recognition | True | By John H. Fenton | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/polish-writers-to-meet.html | Polish Writers to Meet | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/consulting-service-set-up-by-us-steel.html | Consulting Service Set Up by U.S. Steel | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/brennan-admits-he-lacks-proof-but-calls-charges-good-leads.html | Brennan Admits He Lacks Proof But Calls Charges 'Good Leads' | True | By Ronald Sullivan | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/republic-stock-split.html | Republic Stock Split | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/france-berating-israelis-supports-soviet-proposal-france-supports.html | France, Berating Israelis, Supports Soviet Proposal; FRANCE SUPPORTS SOVIET ON MIDEAST | True | Special to The New York Times | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/scientists-back-report-on-ufos-academy-panel-concurred-on-data-sent.html | SCIENTISTS BACK REPORT ON U.F.O.'S; Academy Panel Concurred on Data Sent Air Force | True | By Walter Sullivan | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/goldberg-urges-prompt-action-on-nuclear-treaty.html | Goldberg Urges Prompt Action on Nuclear Treaty | True | By Will Lissner | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/2-skirmishes-reported-in-vietnam-as-action-eases.html | 2 Skirmishes Reported in Vietnam as Action Eases | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/archives/out-of-furnishings-market-comes-bright-new-talent.html | Out of Furnishings Market Comes Bright New Talent | True | By Rita Reif | 1997-01-30 | RE0000747990 | B00000480873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/nations-educators-hope-to-profit-from-the-citys-anguish.html | Nation's Educators Hope to Profit From the City's Anguish; Educators Study City's Time of Anguish | True | By Leonard Buder | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/governor-proposes-curb-on-spending-3-sales-tax-trim-of-5-is-goal.html | GOVERNOR PROPOSES CURB ON SPENDING, 3% SALES TAX; TRIM OF 5% IS GOAL | True | By Sydney H. Schanberg | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/in-prague-a-new-sense-of-identity-in-prague-a-student-sense-of.html | In Prague, a New Sense of Identity; In Prague, A Student Sense of Identity | True | By Tad Szulc | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/consumer-panel-hits-warranties-appliance-makers-asked-to-improve-on.html | CONSUMER PANEL HITS WARRANTIES; Appliance Makers Asked to Improve on Repairs | True | By John D. Morris | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/brazil-frees-correspondent.html | Brazil Frees Correspondent | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/big-board-prices-dip-moderately-dow-drops-447-to-92125-bringing-the.html | BIG BOARD PRICES DIP MODERATELY; Dow Drops 4.47, to 921.25, Bringing the Total Loss This Week to 30.64 | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/griffin-gets-falcons-post.html | Griffin Gets Falcons' Post | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/missile-launched-as-target.html | Missile Launched as Target | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-09 | 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747990 | B00000480873 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/directory-to-dining.html | Directory to Dining | True | By Craig Claiborne | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/top-knight-draws-top-weight-of-126-pounds-in-experimental.html | Top Knight Draws Top Weight Of 126 Pounds in Experimental | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/16th-annual-ball-of-roses-held.html | 16th Annual Ball of Roses Held | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/us-extends-youth-corps-6-months-with-55million.html | U.S. Extends Youth Corps 6 Months With $5.5-Million | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/israeli-bomb-is-doubted.html | Israeli Bomb Is Doubted | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/lawyers-in-italy-assail-inequities-legal-system-denounced-as.html | LAWYERS IN ITALY ASSAIL INEQUITIES; Legal System Denounced as Bankrupt at Protest -- Judges Among Critics Lawyers in Italy Denounce Inequities in the Legal System During Demonstration in Rome | True | By Robert C. Doty.special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/wings-rout-kings-62.html | Wings Rout Kings, 6-2 | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/chinas-road-to-normalcy.html | China's Road to Normalcy | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/2-seabee-units-in-vietnam-to-be-released-in-spring.html | 2 Seabee Units in Vietnam To Be Released in Spring | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/banker-expects-a-world-money-crisis-unless-supply-is-curbed.html | Banker Expects a World Money Crisis Unless Supply Is Curbed | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/new-tanyug-head-named.html | New Tanyug Head Named | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/the-jazz-prophets-play-with-swagger-of-old-bop-groups.html | The Jazz Prophets Play With Swagger Of Old Bop Groups | True | By John S. Wilson | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/met-opera-extends-date-for-entering-auditions.html | Met Opera Extends Date For Entering Auditions | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/300000-stolen-from-bank.html | $300,000 Stolen From Bank | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/john-cornell-dies-stage-manager-551.html | JOHN CORNELL DIES; STAGE MANAGER, 551 | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/new-york-gi-is-casualty.html | New York G.I. Is Casualty | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/roy-e-larson.html | ROY E. LARSON | True | Spelat to The lew York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/3d-breton-priest-held-as-terrorist.html | 3D BRETON PRIEST HELD AS TERRORIST | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/mideasts-basic-issue.html | Mideast's Basic Issue | True | CHARLES H. ALSPACH | 1997-01-30 | RE0000747979 | B00000478316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/jets-find-mackey-the-most-impressive-of-colts-pass-receivers.html | Jets Find Mackey the Most Impressive of Colts' Pass Receivers; SOMETHING SUPER EWBANK OBSERVES Orr and Richardson Also Studied Closely on Films by Jet Pass Defenders | True | By Dave Andersonspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/paterno-chosen-as-coach-of-year-smallcollege-award-goes-to-new.html | PATERNO CHOSEN AS COACH OF YEAR; Small-College Award Goes to New Hampshire's Root | True | By Gordon S. White Jr.special To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/mcarthy-gives-up-seat-on-keypanel-he-yields-foreign-relations-post.html | M'CARTHY GIVES UP SEAT ON KEYPANEL; He Yields Foreign Relations Post to McGee, a Hawk | True | By Marjorie Hunterspecial to the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/borrowings-by-members-from-central-system-show-sharp-drop-reserve.html | Borrowings by Members From Central System Show Sharp Drop; RESERVE KEEPING CREDIT SQUEEZE | True | By John H. Allan | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/czech-union-drops-strike-threat-over-smrkovsky.html | Czech Union Drops Strike Threat Over Smrkovsky | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/nelson-on-the-links-again.html | Nelson on the Links Again | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/rangers-rally-to-down-flyers-31-in-start-of-5game-road-trip-goyette.html | Rangers Rally to Down Flyers, 3-1, in Start of 5-Game Road Trip; GOYETTE, SEILING, RATELLE REGISTER Howell Sidelined After 296 Games in Row -- Rangers Overcome 1-0 Deficit | True | By Gerald Eskenazispecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/congo-assures-investors-of-progress-congo-reassures-world-investors.html | Congo Assures Investors of Progress; CONGO REASSURES WORLD INVESTORS | True | By Clyde H. Farnsworthspecial to the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/some-fares-go-up-on-penn-central-state-approval-includes-a-call-for.html | SOME FARES GO UP ON PENN CENTRAL; State Approval Includes a Call for Better Service | True | By Robert Lindsey | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/for-r-an-r-its-australia-first-last-always.html | For R an R, It's Australia First, Last, Always | True | By Robert Trumbullspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/teacher-voices-desire-to-ease-plight-of-needy-teacher-donates-11-to.html | Teacher Voices Desire to Ease Plight of Needy; TEACHER DONATES $11 TO NEEDIEST | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/president-striving-for-nixons-assent-to-keeping-surtax-president.html | President Striving For Nixon's Assent To Keeping Surtax; PRESIDENT WANTS NIXON TAX ASSENT | True | By Edwin L. Dale Jr.special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/wood-field-and-stream-advent-of-chain-saw-has-proven-boon-for-the.html | Wood, Field and Stream; Advent of Chain Saw Has Proven Boon for the Log-Cabin Builder | True | By Nelson Bryant | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/chemical-fertilizer-bars-runway-ice.html | Chemical Fertilizer Bars Runway Ice | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/modern-museum-gets-steins-art-38-picassos-and-9-grises-purchased.html | MODERN MUSEUM GETS STEIN'S ART; 38 Picassos and 9 Grises Purchased From Heirs | True | By Grace Glueck | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/dayan-weighs-the-effects-of-french-arms-embargo.html | Dayan Weighs the Effects Of French Arms Embargo | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/who-reports-flu-is-reaching-europe.html | W.H.O. REPORTS FLU IS REACHING EUROPE | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/economist-picked-as-treasury-no-2-charls-walker-executive-of.html | ECONOMIST PICKED AS TREASURY NO. 2; Charls Walker, Executive of Bankers Association, to Be Under Secretary ECONOMIST PICKED AS TREASURY NO. 2 | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/3-die-in-illinois-blast.html | 3 Die in Illinois Blast | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/bonallack-name-captain.html | Bonallack Name Captain | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/top-executive-elected-by-lone-star-cement.html | Top Executive Elected By Lone Star Cement | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/u-s-ambassador-to-nato-will-stay-on-till-may.html | U. S. Ambassador to NATO Will Stay On Till May | True | By Bernard Gwertzmanspecial to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/melendez-to-box-maloon-tonight-risks-unbeaten-record-in-feature-at.html | MELENDEZ TO BOX M'ALOON TONIGHT; Risks Unbeaten Record in Feature at Garden | True | By Deane McGowen | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/andrew-szoeke-76i-a-graphicdesigner1.html | ANDREW SZOEKE, 76,I A GRAPHICDESIGNER1 | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/courtaulds-bids-for-cloth-maker-english-calico-is-offered.html | COURTAULDS BIDS FOR CLOTH MAKER; English Calico Is Offered $256.1-Million -- Second Textiles Concern Sought TRADE BOARD NOTIFIED Youngstown Sheet Rebuffs Lykes -- Resorts to Acquire Pan American Air Stock COURTAULDS BIDS FOR CLOTH MAKER | True | By Robert A. Wright | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/debre-says-arabisraeli-peace-can-come-only-from-outside.html | Debre Says Arab-Israeli Peace Can Come Only From Outside | True | By Henry Tannerspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/death-laid-to-gluesniffing.html | Death Laid to Glue-Sniffing | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/buffalo-group-agrees-to-buy-seal-franchise.html | Buffalo Group Agrees To Buy Seal Franchise | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/cocoa-prices-dip-in-light-trading-orange-juice-futures-off-silver.html | COCOA PRICES DIP IN LIGHT TRADING; Orange Juice Futures Off - Silver Contracts Gain | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/negroes-take-over-office-in-protest-at-swarthmore.html | Negroes Take Over Office In Protest at Swarthmore | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/tv-a-new-moderator-for-news-in-perspective-clifton-daniel-takes.html | TV: A New Moderator for 'News in Perspective'; Clifton Daniel Takes Over for Halted Interviews Reporters on Nixon Assignment | True | By Jack Gould | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/douglas-shoots-a-71-to-win-bermuda-goodwill-pro-golf.html | Douglas Shoots a 71 to Win Bermuda Goodwill Pro Golf | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/marianne-carey-table-bride-ou-michael-hea.html | Marianne Carey Table Bride ou Michael Shea | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/news-of-realty-a-ford-mortgage-credit-subsidiary-grants-loan-on.html | NEWS OF REALTY: A FORD MORTGAGE; Credit Subsidiary Grants Loan on Jersey Building | True | By Thomas W. Ennis | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/jerome-s-neuman-of-coffee-concern.html | JEROME S. NEUMAN OF COFFEE CONCERA | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/advertising-super-bowl-sponsors-pay-super-money.html | Advertising Super Bowl Sponsors Pay Super Money | True | By Philip H. Dougherty | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/shul-sperling-zionist-is-dead-lawyer-or-maltreated-reugees.html | Shul Sperling, Zionist, Is Dead; Lawyer [or Maltreated Re]ugees | True | Special to The Now Nok Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/ottinger-assails-penn-central-plea.html | OTTINGER ASSAILS PENN CENTRAL PLEA | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/sheraton-corporation-names-new-president.html | Sheraton Corporation Names New President | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/offices-declared-usurpers-in-city-midtown-people-say-living-space.html | OFFICES DECLARED USURPERS IN CITY; Midtown People Say Living Space Is Illegally Rented | True | By David K. Shipler | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/yards-bomb-warning-amuses-the-delegates.html | Yard's Bomb Warning Amuses the Delegates | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/but-then-theres-hardy-armies-and-the-sexy-look-for-men.html | But Then There's Hardly Armies and the Sexy Look for Men | True | By Bernadine Morris | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/to-settle-dock-strike.html | To Settle Dock Strike | True | EZRA J. LOWRY | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/new-haven-services.html | New Haven Services | True | JAMES F. FITZWILLIAM | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/bank-of-america-sets-68-records-gains-reported-in-earnings-deposits.html | BANK OF AMERICA SETS '68 RECORDS; Gains Reported in Earnings, Deposits and Loans BANK OF AMERICA SETS '68 RECORDS | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/canadiens-trounce-seals-84-cournoyer-scores-2.html | Canadiens Trounce Seals, 8,4; Cournoyer Scores 2 | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/examiner-named-in-is-201-dispute-to-hear-charges-against-nine-union.html | EXAMINER NAMED IN I.S. 201 DISPUTE; To Hear Charges Against Nine Union Teachers | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/withdrawal-called-key.html | Withdrawal Called Key | True | By Benjamin Wellesspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/hail-to-the-astronauts.html | Hail to the Astronauts | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/council-will-fill-5-vacant-places-15000-posts-must-by-law-go-to.html | COUNCIL WILL FILL 5 VACANT PLACES; $15,000 Posts Must by Law Go to Democrats | True | By Seth S. King | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/ftc-head-scores-students-report-calls-investigation-attempt-to.html | F.T.C. HEAD SCORES STUDENTS' REPORT; Calls Investigation Attempt to Undermine Agency | True | By John D. Morrisspecial to the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/baron-acerbo-dies-fascist-farm-chief.html | BARON ACERBO DIES; FASCIST FARM CHIEF | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/sports-of-the-times-the-sanitation-man.html | Sports of The Times; The Sanitation Man | True | By Arthur Daley | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/weekend-prospects-brighten-more-snow-falls-in-vermont.html | Weekend Prospects Brighten; More Snow Falls in Vermont | True | By Michael Strauss | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/mets-bing-upset-by-tyrol-verdict-feels-austrian-terrorists-got.html | MET'S BING UPSET BY TYROL VERDICT; Feels Austrian Terrorists Got Lenient Sentences | True | By Donal Henahan | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/double-gala-to-help-red-cross-on-jan-21-and-feb-1-in-florida.html | Double Gala to Help Red Cross On Jan. 21 and Feb. 1 in Florida | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/dillon-read-elects-2.html | Dillon, Read Elects 2 | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/foreign-aid-rise-is-urged-on-nixon-johnson-panel-fears-wave-of.html | FOREIGN AID RISE IS URGED ON NIXON; Johnson Panel Fears Wave of Violence in Poor Nations if U.S. Stunts Funds FOREIGN AID RISE IS URGED ON NIXON | True | By Felix Belair Jr.special to the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/to-end-skyjacking.html | To End Sky-Jacking | True | G. E. KIDDER SMITH | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/lindsay-critical-of-un-for-condemning-israel.html | Lindsay Critical of U.N. For Condemning Israel | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/wirtz-scores-talk-about-cooling-off-economy-decries-acceptance-in.html | Wirtz Scores Talk About Cooling Off Economy; Decries Acceptance in Rise of Unemployment Rate Describes Term in Office as Period of Real Gain | True | By David R. Jonesspecial to the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/teachers-on-coast-defy-court-order.html | Teachers on Coast Defy Court Order | True | By Lawrence E. Daviesspecial to the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/mayor-to-deliver-address.html | Mayor to Deliver Address | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/kush-will-remain-at-arizona-state-spurns-pitt-post.html | Kush Will Remain At Arizona State; Spurns Pitt Post | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/sitin-at-brandeis-backs-militants-students-press-demand-for-amnesty.html | SIT-IN AT BRANDEIS BACKS MILITANTS; Students Press Demand For Amnesty for Negro Group | True | By John H. Fentonspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/nixon-names-a-woman-to-consumer-aid-post.html | Nixon Names a Woman To Consumer Aid Post | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/britain-wont-renew-pledge-on-rhodesia-independence-terms.html | Britain Won't Renew Pledge on Rhodesia Independence Terms | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/british-import-aid-backed.html | British Import Aid Backed | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/nixons-fashion-image-middleoftheroad-corporate-type.html | Nixon's Fashion Image -- Middle-of-the-Road Corporate Type | True | By Marylin Bender | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/foreign-affairs-wrong-wrong-right.html | Foreign Affairs: Wrong + Wrong = Right? | True | By C. L. Sulzberger | 1997-01-30 | RE0000747979 | B00000478316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/imposed-accord-held-soviet-aim-for-middle-east-israeli-and-other.html | IMPOSED ACCORD HELD SOVIET AIM FOR MIDDLE EAST; Israeli and Other Sources at U.N. Say Plan Would Bar Negotiated Peace GUARANTEE MENTIONED Moscow, Said to Push Idea Now in Hope Nixon Will Be Unable to Reject It Imposed Accord Said to Be Soviet Aim for Middle East | True | By Drew. Middletonspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/thieu-is-adamant-on-twosided-talks-in-paris-but-offers-the.html | Thieu Is Adamant on Two-Sided Talks in Paris, but Offers the Liberation Front an 'Opposition' Role | True | By Charles Mohrspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/prices-are-firm-on-london-board-500stock-index-is-up-119-as.html | PRICES ARE FIRM ON LONDON BOARD; 500-Stock Index Is Up 1.19 as Industrials Gain | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/65million-grant-allotted-to-city-for-slum-project-federal-action-is.html | 65-MILLION GRANT ALLOTTED TO CITY FOR SLUM PROJECT; Federal Action Is Disclosed at Hearing on Model Cities Program Request Here FULL PLANS REQUIRED Fund Being Held in Reserve for Work in Harlem, South Bronx and Brooklyn $65-MILLION GRANT ALLOTTED TO CITY | True | By Charles G. Bennett | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/mrs-gloria-nodini-will-remarry.html | Mrs. Gloria Nodini Will Remarry | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/115-students-tend-chickens-and-till-the-soil-at-school-in-queens.html | 115 Students Tend Chickens and Till the Soil at School in Queens; 115 Students in Queens Learn To Tend Chickens and Till Soil | True | By James P. Sterba | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/j-carlton-jones.html | J. CARLTON JONES | True | Special to 'The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/biographer-evaluates-unpublished-hemingway.html | Biographer Evaluates Unpublished Hemingway | True | By Alden Whitmanspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/charles-gal.html | CHARLES GAL | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/nassaubound-jet-with-79-hijacked-man-with-a-knife-says-he-hates-us.html | NASSAU-BOUND JET WITH 79 HIJACKED; Man With a Knife Says He Hates U.S. and Airline | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/capital-hails-historys-boldest-explorers.html | Capital Hails 'History's Boldest Explorers' | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/rockefeller-meets-with-labor-board.html | ROCKEFELLER MEETS WITH LABOR BOARD | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/utility-systems-plan-major-expansion-programs.html | Utility Systems Plan Major Expansion Programs | True | By Gene Smith | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/level-of-fighting-in-vietnam-drops-101-americans-die-in-week-fewest.html | LEVEL OF FIGHTING IN VIETNAM DROPS; 101 Americans Die in Week, Fewest Since October | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/women-skiers-end-world-cup-drills.html | WOMEN SKIERS END WORLD CUP DRILLS | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/mirrored-us-ideals-and-changes-since-its-birth-in-1821-the-post.html | Mirrored U.S. Ideals and Changes Since Its Birth in 1821; The Post (1821-1969) Mirrored the Ideals and Changes in Life in America | True | By Israel Shenker | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/congressmen-deplore-move.html | Congressmen Deplore Move | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/68-jobless-rate-declined-to-36-a-15year-record-negro-unemployment-.html | '68 JOBLESS RATE DECLINED TO 3.6%, A 15-YEAR RECORD; Negro Unemployment Down From 7.4 to 6.7% -- Total of 'Hard-Core' 323,000 68 JOBLESS RATE DECLINED TO 3.6% | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/soviet-diplomats-families-begin-returning-to-peking.html | Soviet Diplomats' Families Begin Returning to Peking | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/evan-hunters-next-book-brings-400000-as-film.html | Evan Hunter's Next Book Brings $400,000 as Film | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/fearful-lebanon-counts-on-nixon-expects-us-policy-shift-karami.html | FEARFUL LEBANON COUNTS ON NIXON; Expects U.S. Policy Shift - Karami Works on Cabinet | True | By Dana Adams Schmidtspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/curb-on-marijuana-is-upheld-in-boston.html | CURB ON MARIJUANA IS UPHELD IN BOSTON | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/vija-vetra-troupe-gives-indian-dances.html | VIJA VETRA TROUPE GIVES INDIAN DANCES | True | DON McDONAGH. | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/goldfine-son-found-dead-on-west-side.html | GOLDFINE SON FOUND DEAD ON WEST SIDE | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/gilbert-of-rangers-on-east-allstars.html | GILBERT OF RANGERS ON EAST ALL-STARS | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/no-midwest-stock-list.html | No Midwest Stock List | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/newsmen-strike-ap-across-nation-walkout-by-1300-in-guild-cuts.html | NEWSMEN STRIKE A.P. ACROSS NATION; Walkout by 1,300 in Guild Cuts Volume of Copy | True | By Damon Stetson | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/module-tests-begin.html | Module Tests Begin | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/undue-process.html | Undue Process | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/seven-drown-off-peru.html | Seven Drown Off Peru | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/hanoi-answers-thieu.html | Hanoi Answers Thieu | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/british-show-craft-in-san-francisco-price-questioned.html | British Show Craft In San Francisco -- Price Questioned | True | By Parton Keese | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/ray0nd-ly43-i-adrprsenaivej.html | RAYOND !LY,43, i ADRPRSENAIVEJ | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/j-c-penneys-chairman-warns-retailers-of-a-revolution-ahead-retailer.html | J. C. Penney's Chairman Warns Retailers of a Revolution Ahead; Retailer Warns Merchants of a Revolution Ahead | True | By Isadore Barmash | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/harness-horse-owners-cited-by-five-key-groups-of-sport.html | Harness Horse Owners Cited By Five Key Groups of Sport | True | By Joe Nichols | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/xenia-becomes-2d-ohio-city-to-choose-a-negro-mayor.html | Xenia Becomes 2d Ohio City To Choose a Negro Mayor | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/pope-receives-dr-blake.html | Pope Receives Dr. Blake | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/rail-tonmileage-shows-a-1-drop-truck-tonnage-off-63-from-yearago.html | RAIL TON-MILEAGE SHOWS A 1% DROP; Truck Tonnage Off 6.3% From Year-Ago Level | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/merz-gets-21-but-adelphi-bows-to-rollins-five-7471.html | Merz Gets 21, but Adelphi Bows to Rollins Five, 74-71 | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/bridge-exploration-of-a-sidesuit-paves-way-for-safety-play.html | Bridge: Exploration of a Side-Suit Paves Way for Safety Play | True | By Alan Truscott | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/bonn-will-not-seek-a-rightist-ban-now-bonn-wont-seek-rightist-ban.html | Bonn Will Not Seek A Rightist Ban Now; BONN WON'T SEEK RIGHTIST BAN NOW | True | By Ralph Blumenthalspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/to-an-agency-its-an-account-kent-is-leaving-grey.html | To an Agency It's an Account: Kent Is Leaving Grey | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/david-owen-will-head-parenthood-federation.html | David Owen Will Head Parenthood Federation | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/a-big-man-belittles-a-big-talker-bubba-smith-terms-namaths-remarks.html | A Big Man Belittles a Big Talker; Bubba Smith Terms Namath's Remarks Far Out of Line Colt End Says Stars Should Be Seen and Not Heard | True | By Frank Litskyspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/excerpts-from-the-apollo-8-crews-news-conference.html | Excerpts From the Apollo 8 Crew's News Conference | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/study-of-physicians-fees-in-state-is-planned.html | Study of Physicians' Fees in State Is Planned | True | By Francis X. Clines | 1997-01-30 | RE0000747979 | B00000478316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/general-foods-plans-to-acquire-rowntree-a-british-confectioner.html | General Foods Plans to Acquire Rowntree, a British Confectioner; COMPANIES PLAN MERGER ACTIONS | True | By John J. Abele | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/music-casella-rarity-la-giara-is-revived-by-the-philharmonic.html | Music: Casella Rarity; ' La Giara' Is Revived by the Philharmonic | True | By Harold C. Schonberg | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/the-brut-in-brutalism.html | The Brut in Brutalism | True | FRANCIS BOOTH | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/sifford-shoots-an-8underpar-63-to-lead-los-angeles-open-by-3.html | Sifford Shoots an 8-Under-Par 63 to Lead Los Angeles Open by 3 Strokes; JONES, HILL TIED FOR SECOND PLACE Sifford Gets a 28 on Back Nine -- Crampton Has a 68 and Casper a 69 | True | By Lincoln A. Werdenspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/chernock-protests-ruling-in-3mile-run.html | CHERNOCK PROTESTS RULING IN 3-MILE RUN | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/knicks-turn-back-suns-134-to-120-reed-registers-34-points-and.html | KNICKS TURN BACK SUNS, 134 TO 120; Reed Registers 34 Points and Russell Gets 29 | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/police-say-slain-harvard-coed-may-have-received-burial-rite.html | Police Say Slain Harvard Coed May Have Received Burial Rite | True | By Sylvan Foxspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/port-agency-sees-reserves-record-171million-fund-expected-by-the.html | PORT AGENCY SEES RESERVES RECORD; $171-Million Fund Expected by the End of the Year | True | By Joseph C. Ingraham | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/nixon-names-wilkinson-a-former-football-coach-as-a-special.html | Nixon Names Wilkinson, a Former Football Coach, as a Special Consultant | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/9-cairo-ministers-elected-to-new-national-assembly.html | 9 Cairo Ministers Elected To New National Assembly | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/abernathy-of-reds-traded-to-cubs-for-three-players.html | Abernathy of Reds Traded To Cubs for Three Players | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/martin-agronsky-reporter-for-cbs-leaves-network.html | Martin Agronsky, Reporter For C.B.S., Leaves Network | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/nelson-rockefeller-on-the-fiscal-crisis.html | Nelson Rockefeller on the Fiscal Crisis | True | By James Reston | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/caracas-bars-guyana-note.html | Caracas Bars Guyana Note | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/uganda-sedition-trial-may-affect-future-of-free-press-in-africa.html | Uganda Sedition Trial May Affect Future of Free Press in Africa | True | By Lawrence Fellowsspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/arco-pac-is-tested-on-hudson-waters.html | ARCO PAC IS TESTED ON HUDSON WATERS | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/lebanons-choice-again-rashid-karami.html | Lebanon's Choice Again; Rashid Karami | True | By Ihsan A. Hijazispecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/naagp-assails-series-on-negro-wilkins-finds-tv-program-to-be.html | N.A.A.G.P. ASSAILS SERIES ON NEGRO; Wilkins Finds TV Program to Be Fatally Flawed | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/princeton-trackmen-win.html | Princeton Trackmen Win | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/excerpts-from-case-histories-appearing-in-colorado-report-on-ufos.html | Excerpts From Case Histories Appearing in Colorado Report on U.F.O.'s | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/norway-seizes-ships-near-a-military-base.html | Norway Seizes Ships Near a Military Base | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/iowa-state-beats-lehigh-wrestlers.html | IOWA STATE BEATS LEHIGH WRESTLERS | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/financial-interests-of-government-officials.html | Financial Interests of Government Officials | True | IRWIN J. POLK, M.D. | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/udall-will-urge-new-oil-quotas-his-plan-would-end-the-curbs-on-east.html | Udall Will Urge New Oil Quotas; His Plan Would End the Curbs on East Coast Terminals Proposal on Imports Called Solution to Financial Ills Udall Is Seeking Oil-Terminal Quotas | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/bond-prices-rise-for-second-day-interest-rates-recede-from-record.html | BOND PRICES RISE FOR SECOND DAY; Interest Rates Recede From Record High Levels BOND PRICES RISE FOR SECOND DAY | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747979 | B00000478316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/marine-19-seized-as-train-wrecker-on-tip-by-mother.html | Marine, 19, Seized As Train Wrecker On Tip by Mother | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/bowl-broadcast-global.html | Bowl Broadcast Global | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/4-price-rise-set-by-american-zinc.html | 4% Price Rise Set By American Zinc | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/radiation-rise-in-canada-after-us-test-is-studied.html | Radiation Rise in Canada After U.S. Test Is Studied | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/third-fbi-agent-at-slaying-scene-said-to-have-shot-at-suspect-after.html | THIRD F.B.I. AGENT AT SLAYING SCENE; Said to Have Shot at Suspect After Two Colleagues Fell | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/bowl-fans-take-to-the-air-tonight.html | Bowl Fans Take to the Air Tonight | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/lawyer-indicted-on-charge-of-bribing-a-revenue-agent.html | Lawyer Indicted on Charge Of Bribing a Revenue Agent | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/us-antitrust-suits-hit-new-high-in-1968.html | U.S. ANTITRUST SUITS HIT NEW HIGH IN 1968 | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/market-place-new-turn-seen-for-mates-fund.html | Market Place: New Turn Seen For Mates Fund | True | By Robert Metz | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/2-who-may-land-on-moon-selected-nasa-names-men-who-may-land-on-the.html | 2 Who May Land On Moon Selected; NASA Names Men Who May Land on the Moon | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/the-proceedings1-in-the-un.html | The Proceedings:1 In the U.N. I | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/prices-advance-then-slide-on-amex.html | Prices Advance, Then Slide, on Amex | True | By Douglas W. Cray | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/new-city-council-president-sends-jets-citys-support.html | New City Council President Sends Jets City's Support | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/end-paper.html | End Paper | True | LOUIS CALTA. | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/sirhan-trial-off-till-monday-secret-motion-filed.html | Sirhan Trial Off Till Monday; Secret Motion Filed | True | By Douglas E. Kneelandspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/article-1-no-title.html | Article 1 — No Title | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/pete-and-jim-bostwick-bow-in-court-tennis-semifinal.html | Pete and Jim Bostwick Bow In Court Tennis Semi-Final | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/the-flying-i-formation-landsin-ewbank-s-lap.html | The Flying I Formation Lands-in Ewbank' s Lap | True | Ia.1 The New York TIme | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/samuel-milbank-dogfangier-dies-westminster-kennel-clubs-chief.html | SAMUEL MILBANK, :'DOGFANGIER, D'ES; Westminster Kennel Club's Chief Steward, a Physician | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/royal-albert-hall-removes-its-echo-98year-veation.html | Royal Albert Hall Removes Its Echo, 98-Year Veation | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/s-e-c-penalizes-brokerage-firms-filor-bullard-smyth-and-folger.html | S. E. C. PENALIZES BROKERAGE FIRMS; Filor, Bullard & Smyth and Folger, Nolan, Fleming Given Suspensions S. E. C. PENALIZES BROKERAGE FIRMS | True | By Terry Robards | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/article-9-no-title.html | Article 9 — No Title | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/manila-aides-son-accused.html | Manila Aide's Son Accused | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/5-scholars-talk-about-talking-communication-or-lack-of-it-is.html | 5 SCHOLARS TALK ABOUT. . . TALKING; Communication, or Lack of It, Is Conference Topic | True | By Robert Reinholdspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/miss-preuss-cards-a-147-for-2shot-lead-in-florida.html | Miss Preuss Cards a 147 For 2-Shot Lead in Florida | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/davis-wahl-exdetective-dies2-won-12-citations-for-braveryi.html | Davis Wahl, Ex-Detective, Dies2 Won 12 Citations for BraveryI | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/georgia-girl-17-tells-of-prison-ordeal.html | Georgia Girl, 17, Tells of Prison Ordeal | True | By James T. Wootenspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/a-s-p-c-a-ball-is-set-for-jan-23.html | A. S. P. C. A. Ball Is Set for Jan. 23 | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/archives/virginiaalton-to-wed-feb-i.html | VirginiaGalton To Wed Feb. i | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/outbursts-mark-bronx-hearing-on-school-plan-negro-speaker-raising.html | Outbursts Mark Bronx Hearing on School Plan; Negro Speaker Raising Fist Is Target of Obscenities in Debate on Control | True | By Leonard Buder | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/article-3-no-title.html | Article 3 — No Title | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/two-share-lead-in-alameda-open-ogden-and-martinez-shoot-70s-for-two.html | TWO SHARE LEAD IN ALAMEDA OPEN; Ogden and Martinez Shoot 70's for Two-Stroke Lead | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/delisting-move-set-on-26-issues-big-board-to-bar-trading-under.html | DELISTING MOVE SET ON 26 ISSUES; Big Board to Bar Trading Under Revised Criteria | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/15-killed-as-forest-fires-burn-unchecked-in-australia.html | 15 Killed as Forest Fires Burn Unchecked in Australia | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/some-ufo-cases-are-unexplained-colorado-report-lists-two-involving.html | SOME U.F.O. CASES ARE UNEXPLAINED; Colorado Report Lists Two Involving Radar Targets | True | By Walter Sullivan | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/wild-whooping-cranes-rise-by-two-to-a-record-of-50.html | Wild Whooping Cranes Rise By Two, to a Record of 50 | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/hughes-asks-fulltime-prosecutors-to-fight-crime.html | Hughes Asks Full-Time Prosecutors to Fight Crime | True | By Walter H. Waggonerspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/iames-p-g-duffy-j-a-lawy_____er6oyearsi-.html | IAMES P. g. DUFFY, J A LAWY_____ER6oYEARSI ',"" | True | pedal to The New York Times J | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/inaugural-guests-to-get-scarves-cuff-links-bracelets.html | Inaugural Guests to Get Scarves, Cuff Links, Bracelets | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/j-p-stevens-appoints.html | J. P. Stevens Appoints | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/ufos-and-all-that.html | U.F.O.'s and All That | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/udall-urges-us-to-keep-public-lands.html | Udall Urges U.S. to Keep Public Lands | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/senate-coalition-renews-drive-to-make-it-easier-to-cut-off.html | Senate Coalition Renews Drive to Make It Easier to Cut Off Filibusters | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/nixons-daughter-gives-him-a-party-president-elect-celebrates-56th.html | NIXON'S DAUGHTER GIVES HIM A PARTY; President - Elect Celebrates 56th Birthday in Bay State | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/teachers-demand-police-patrol-inside-a-school-stoppage-is-voted-at.html | Teachers Demand Police Patrol Inside a School; Stoppage Is Voted at Lane if Request Is Denied as Disorders Increase | True | By Maurice Carroll | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/babbitts-relata-ii-to-get-premiere-by-philharmonic.html | Babbitt's 'Relata II' to Get Premiere by Philharmonic | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/anne-c-tysen-plans-marriage-in-april-to-nicholas-john-pefo.html | Anne C. Tysen Plans Marriage In April to Nicholas John Pefo | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/controversy-makes-carlos-run-harder-angry-young-man-finds.html | Controversy Makes Carlos Run Harder; Angry Young Man Finds Inspiration in Crowd's Boos New Yorker to Face Top Foes Tonight in Washington | True | By Neil Amdur | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/art-thief-is-given-2-years-in-prison.html | ART THIEF IS GIVEN 2 YEARS IN PRISON | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/cubans-who-fled-tell-of-desperation-cubans-assert-desperation.html | Cubans Who Fled Tell of Desperation; Cubans Assert Desperation Spurred Their Flight | True | By Juan de Onisspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/truckers-appeal-to-president-to-intervene-in-dock-walkout.html | Truckers Appeal to President To Intervene in Dock Walkout | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/savings-office-robbed.html | Savings Office Robbed | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/marese-eliot.html | MARESE ELIOT | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/horse-show-unit-honors-carroll-miss-hofmann-also-cited-drug-issue.html | HORSE SHOW UNIT HONORS CARROLL; Miss Hofmann Also Cited — Drug Issue Raised | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/trudeau-is-star-of-london-talks-sets-record-by-lunching-and-dining.html | TRUDEAU IS STAR OF LONDON TALKS; Sets Record by Lunching and Dining With Queen | True | By Gloria Emersonspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/canadian-business-service-is-purchased-by-moodys.html | Canadian Business Service Is Purchased by Moody's | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/newark-prelate-accused-of-racism-defends-programs-newark-prelate.html | Newark Prelate, Accused of Racism, Defends Programs; NEWARK PRELATE DEFENDS PROGRAM | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/pope-receives-blake.html | Pope Receives Blake | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/key-politician-wins-in-india-by-election.html | KEY POLITICIAN WINS IN INDIA BY-ELECTION | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/pasarell-rallies-to-defeat-bowrey-in-victorian-open-tennis.html | Pasarell Rallies to Defeat Bowrey in Victorian Open Tennis Quarter-Final; FIRST 2 SETS LOST BY PUERTO RICAN Pasarell, Trailing by 1-5 in Third, Rallies to Triumph - Ashe and Smith Gain | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/2-tickets-help-to-delay-final-curtain.html | $2 Tickets Help to Delay Final Curtain | True | By Murray Schumach | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/french-economic-warning.html | French Economic Warning | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/parade-will-welcome-3-spaceman-to-city-today.html | Parade Will Welcome 3 Spacemen to City Today | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/penguins-triumph-72.html | Penguins Triumph, 7-2 | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/evading-tax-reform.html | Evading Tax Reform | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/bruins-32-victors-over-leafs-players-in-brawl.html | Bruins 3-2 Victors Over Leafs; Players in Brawl | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/crew-of-apollo-8-is-saluted-by-president-and-congress-president.html | Crew of Apollo 8 Is saluted By President and Congress; President, Congress and the Public Hail 'History's Boldest Explorers' in the Capital | True | By John Noble Wilfordspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/the-presidents-paycheck.html | The President's Paycheck | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/sonics-rally-tops-royals-119-to-110.html | SONICS RALLY TOPS ROYALS, 119 TO 110 | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/chronic-delays-add-a-surcharge-of-2-to-kennedy-cargo.html | Chronic Delays Add A Surcharge of $2 To Kennedy Cargo | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/queens-college-gets-peace-plea-student-head-joins-appeal-on-eve-of.html | QUEENS COLLEGE GETS PEACE PLEA; Student Head Joins Appeal on Eve of Reopening | True | By M. A. Farber | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/front-page-1-no-title-magazine-company-to-merge-with-lin.html | Front Page 1 -- No Title; Magazine Company to Merge With Lin Broadcasting The Saturday Evening Post Will Cease Publication Today | True | By Robert E. Bedingfield | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/marsh-mclennan-elects-high-executive.html | Marsh & McLennan Elects High Executive | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/stocks-rebound-after-3day-dip-analysts-view-modest-rally-as-a.html | STOCKS REBOUND AFTER 3-DAY DIP; Analysts View Modest Rally as a Technical Reaction to the Recent Downturns GOLDS REMAIN STRONG Many Groups Join Advance but Most-Active McDonnell Eases in Heavy Trades STOCKS REBOUND AFTER 3-DAY DIP | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/spina-ouster-asked-by-jury-in-jersey.html | SPINA OUSTER ASKED BY JURY IN JERSEY | True | Special to The New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/dance-tchaikovsky-suite-premiere-city-ballet-presents-work-by.html | Dance: 'Tchaikovsky Suite' Premiere; City Ballet Presents Work by D'Amboise | True | By Clive Barnes | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/miss-ogrady-future-bride.html | Miss O'Grady Future Bride | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/a-racket-figure-ridolfis-partner-jersey-senator-explains-his.html | A 'RACKET FIGURE' RIDOLFI'S PARTNER; Jersey Senator Explains His Real-Estate Deals | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/humphrey-said-to-favor-harris-for-chairmanship-confers-with-senator.html | Humphrey Said to Favor Harris for Chairmanship; Confers With Senator From Oklahoma and Other Leading Candidates | | By Warren Weaver Jr.special To the New York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/after-show-mccowen-meets-admiring-fans.html | After Show, McCowen Meets Admiring Fans | True | By Richard F. Shepard | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/dorothy-fay-mixter-teacher-engaged-to-david-larue-crabb.html | Dorothy Fay' Mixter, Teacher, Engaged to David LaRue Crabb | | Special to The lew York Times | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/problems-in-us-legal-system-described-as-similar-to-italys.html | Problems in U.S. Legal System Described as Similar to Italy's | True | By Sidney E. Zion | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-10 | 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/putoffs-and-putons.html | Put-Offs and Put-Ons | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000747979 | B00000478316 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/cambodia-downs-copter-gi-is-reported-killed.html | Cambodia Downs Copter, G.I. Is Reported Killed | True | By The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/obscenities-curb-wisconsin-u-paper.html | OBSCENITIES CURB WISCONSIN U. PAPER | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/spaceoriented-dessert-served-to-astronauts.html | Space-Oriented Dessert Served to Astronauts | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/lirr-hearings-ended-in-capital-road-union-aides-testify-before.html | L.I.R.R. HEARINGS ENDED IN CAPITAL; Road, Union Aides Testify Before Presidential Panel | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/floridian-wins-in-india.html | Floridian Wins in India | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/mcarthy-is-placed-on-an-inquiry-panel.html | M'CARTHY IS PLACED ON AN INQUIRY PANEL | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/us-charges-auto-makers-plot-to-delay-fume-curbs-us-charles-plot-to.html | U.S. Charges Auto Makers Plot to Delay Fume Curbs; U.S. Charles Plot to Auto Companies | True | By Eileen Shanahan | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/norma-gail-ragm-to-be-married.html | Norma Gail Ragm to Be Married | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/2-methodists-bid-missions-change-seek-a-thorough-recasting-of.html | 2 METHODISTS BID MISSIONS CHANGE; Seek a Thorough Recasting of Worldwide Program | True | By George Dugan | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/lodge-pays-farewell-call.html | Lodge Pays Farewell Call | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/priests-reject-reply-by-boland-newark-group-planning-to-issue-new.html | PRIESTS REJECT REPLY BY BOLAND; Newark Group Planning to Issue New Statement | True | By Edward B. Fiske | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/police-will-guard-school-in-brooklyn.html | POLICE WILL GUARD SCHOOL IN BROOKLYN | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/nutrition-policy-urged-by-cohen-health-chief-also-calls-for.html | NUTRITION POLICY URGED BY COHEN; Health Chief Also Calls for National Welfare Plan | True | By William M. Blair | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/jim-bishops-father-dies.html | Jim Bishop's Father Dies | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/us-aides-doubt-that-israel-has-decided-to-build-abomb.html | U.S. Aides Doubt That Israel Has Decided to Build A-Bomb | True | By John W. Finney | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/3-teenagers-die-in-crash.html | 3 Teen-Agers Die in Crash | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/ulysses-g-lee-jr-historian-was-55-morgan-state-professor-of-english.html | ULYSSES G. LEE JR., HISTORIAN, WAS 55; Morgan State Professor of English, an Author, Dies | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/1-charge-is-set-for-films-in-a-series-at-new-yorker.html | $1 Charge Is Set for Films In a Series at New Yorker | True | By Howard Thompson | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/prices-in-london-close-strongly-investors-seek-rowntree-and-english.html | PRICES IN LONDON CLOSE STRONGLY; Investors Seek Rowntree and English Calico | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/prague-indicates-it-will-act-to-repress-defiance.html | Prague Indicates It Will Act to Repress Defiance | True | By Alvin Shuster | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/end-papers.html | End Papers | True | NONA BALAKIAN | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/stengel-receives-ulcer-operation-2-12hour-surgery-on-coast-is.html | STENGEL RECEIVES ULCER OPERATION; 2 1/2-Hour Surgery on Coast Is Termed Success | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/chef-pleads-guilty-to-perjury-charge.html | CHEF PLEADS GUILTY TO PERJURY CHARGE | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/un-air-group-sets-a-meeting-on-raid.html | U.N. AIR GROUP SETS A MEETING ON RAID | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/topics-civil-rights-in-black-hands.html | Topics: Civil Rights in Black Hands | True | By Hortense Calisher | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/union-county-trust-elects.html | Union County Trust Elects | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/stocks-weaken-in-amex-trading-losses-are-not-so-sharp-as-in-recent.html | STOCKS WEAKEN IN AMEX TRADING; Losses Are Not So Sharp as in Recent Sessions | True | By Douglas W. Cray | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/subways-and-the-aged.html | Subways and the Aged | True | MAX GROSS | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/ombudsman-to-the-world.html | Ombudsman to the World | True | By Roger Jellinek | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/plane-downed-hanoi-says.html | Plane Downed, Hanoi Says | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/why-budget-rises-despite-a-5cut-key-clue-is-in-formula-for-state-a.html | WHY BUDGET RISES DESPITE A 5% CUT'; Key Clue Is in Formula for State Aid to Localities | True | By Sydney H. Schanberg | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/edmond-albano.html | EDMOND ALBANO | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/retiring-veterans-aided.html | Retiring Veterans Aided | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/alpinists-perish-in-japan.html | Alpinists Perish in Japan | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/city-bank-raises-borrowing-costs-14-point-increase-planned-on.html | CITY BANK RAISES BORROWING COSTS; 1/4 - Point Increase Planned on Personal Loans -- Others Consider Move | True | By John H. Allan | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/denials-by-industry.html | Denials by Industry | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/film-rights-to-hadrian-are-sold-for-500000.html | Film Rights to 'Hadrian' Are Sold for $500,000 | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/miss-drexel-wins-downhill-ski-race.html | MISS DREXEL WINS DOWNHILL SKI RACE | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/jobwelfare-paradox.html | Job-Welfare Paradox | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/dorcon-to-be-liquidated.html | Dorcon to Be Liquidated | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/bucks-trip-sonics-115104.html | Bucks Trip Sonics, 115-104 | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/text-of-soviet-proposal-on-the-mideast.html | Text of Soviet Proposal on the Mideast | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/dennis-morgan-wont-run.html | Dennis Morgan Won't Run | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/us-asks-high-court-to-end-news-merger.html | U.S. ASKS HIGH COURT TO END NEWS MERGER | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/soviet-launches-2d-venusbound-craft-in-5-days-unmanned-vehicles.html | Soviet Launches 2d Venus-Bound Craft in 5 Days; Unmanned Vehicles Head for Twin Soft Landing in the Middle of May | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/dinner-and-jewels-to-aid-brandeis-u.html | Dinner and 'Jewels' To Aid Brandeis U. | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/inquiry-on-pueblo-set-for-thursday-intelligence-debriefings-to-be.html | INQUIRY ON PUEBLO SET FOR THURSDAY; Intelligence Debriefings to Be Ended Over Weekend | True | By Bernard Weinraub | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/big-board-stocks-drop-after-rally-volume-hits-1268-million-746.html | BIG BOARD STOCKS DROP AFTER RALLY; Volume Hits 12.68 Million -- 746 Issues Decline While 601 Advance | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/aerial-phenomena-group-rejects-report-on-ufos.html | Aerial Phenomena Group Rejects Report on U.F.O.'s | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/jet-shoes-enable-astronauts-to-move-about-in-space-wearer-to.html | Jet Shoes Enable Astronauts to Move About in Space; Wearer to Operate Valve of the Unit With His Toes | True | By Stacy V. Jones | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/t-b-sletteland-48-a-realty-executive.html | T. B. SLETTELAND, 48, A REALTY EXECUTIVE | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/guard-who-beat-gis-cleared-by-army-court.html | Guard Who Beat G.I.'s Cleared by Army Court | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/who-says-physical-fitness-is-only-for-the-youngsters.html | Who Says Physical Fitness Is Only for the Youngsters? | True | By Nan Ickeringill | 1997-01-30 | RE0000747981 | B00000478318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/world-smallpox-fell-45-in-1968-un-agency-says.html | World Smallpox Fell 45% In 1968, U.N. Agency Says | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/dance-refreshing-view-from-the-top-state-theater-gallery-affords.html | Dance: Refreshing View From the Top; State Theater Gallery Affords Fine Angle | True | By Clive Barnes | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/johnson-appeals-to-senate-on-5-nominees-for-bench.html | Johnson Appeals to Senate On 5 Nominees for Bench | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/mary-b-meaney-is-the-fiancee-of-la-quigley.html | Mary B. Meaney Is the Fiancee Of L.A. Quigley | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/earlier-attacks-by-foe.html | Earlier Attacks by Foe | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/4300-acres-are-given-for-park-on-the-hawaiian-island-of-maui-land.html | 4,300 Acres Are Given for Park On the Hawaiian Island of Maui; Land Is Donated to U.S. by Laurance Rockefeller and Nature Conservancy | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/12-at-columbia-sue-to-oust-trustees-columbia-asked-to-oust-trustees.html | 12 at Columbia Sue To Oust Trustees; COLUMBIA ASKED TO OUST TRUSTEES | True | By Murray Schumach | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/scene-is-rockedby-mother-earth-texasinfluenced-band-at-nightclub.html | SCENE IS ROCKED BY MOTHER EARTH; Texas-Influenced Band at Nightclub Through Tonight | True | By Mike Jahn | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/a-school-holiday-in-westchester-to-honor-dr-king.html | A School Holiday In Westchester To Honor Dr. King | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/melendez-stops-mcaloon-in-56-seconds-of-eighth-round-of-bout.html | Melendez Stops McAloon in 56 Seconds of Eighth Round of Bout at Garden; ANDERSON VICTOR OVER HILTON IN 3D | True | By Deane McGowen | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/coburn-corp-will-discontinue-installment-finance-business-coburn.html | Coburn Corp. Will Discontinue Installment Finance Business; COBURN WILL DROP INSTALLMENT UNIT | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/miss-court-reaches-victorian-net-final.html | MISS COURT REACHES VICTORIAN NET FINAL | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/portugil-ousts-priest.html | Portugal Ousts Priest | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/french-jobless-rate-drops.html | French Jobless Rate Drops | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/clyde-h-backus.html | CLYDE H. BACKUS | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/tickets-for-concerts.html | Tickets for Concerts | True | ROBERT W. WILSON | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/antiques-historic-treasures-in-citys-museum-distinctive-new-york.html | Antiques: Historic Treasures in City's Museum; Distinctive New York Touches Are Visible | True | By Marvin D. Schwartz | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/at-least-10-others-died-spotting-cars-from-air-helicopter-job.html | At Least 10 Others Died Spotting Cars From Air; Helicopter Job Perilous -- WOR Craft Was Small and Sensitive to Gusts | True | By Robert M. Smith | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/reynolds-plans-mlean-merger-nations-largest-tobacco-manufacturer.html | REYNOLDS PLANS M'LEAN MERGER; Nation's Largest Tobacco Manufacturer Continues Diversification Moves | True | By John J. Abele | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/producer-ousted-in-a-pbl-dispute-anderson-is-dropped-after-row-over.html | PRODUCER OUSTED IN A P.B.L. DISPUTE; Anderson Is Dropped After Row Over Defense Film | True | By George Gent | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/enemy-strikes-several-towns-and-bases-in-delta-9man-us-patrol.html | Enemy Strikes Several Towns and Bases in Delta; 9-Man U.S. Patrol Reported Destroyed in Ambush | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/swedes-recognize-hanoi-u-s-is-critical-of-action-sweden-to-set-up.html | Swedes Recognize Hanoi; U. S. Is Critical of Action; SWEDEN TO SET UP TIES WITH HANOI | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/business-exceeds-its-goal-on-jobs-125000-in-slums-find-work-under.html | BUSINESS EXCEEDS ITS GOAL ON JOBS; 125,000 in Slums Find Work Under National Program | True | By Joseph A. Loftus | 1997-01-30 | RE0000747981 | B00000478318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/orbiter-n-will-start-tonight-in-rich-snowball-pace-series.html | Orbiter N. Will Start Tonight In Rich Snowball Pace Series | True | By Michael Strauss | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/dr-ursula-stewart-founder-of-clinic.html | DR. URSULA STEWART, FOUNDER OF CLINIC | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/frustration-grips-the-west-bank-despair-overtaking-arab-residents.html | Frustration Grips the West Bank; Despair Overtaking Arab Residents of Occupied Areas | True | By James Feron | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/protest-at-swarthmore.html | Protest at Swarthmore | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/lockheed-gets-contract.html | Lockheed Gets Contract | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/soviet-expanding-its-weather-fleet.html | SOVIET EXPANDING ITS WEATHER FLEET | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/horsemen-approve-new-rules-for-jumper-classes-at-shows.html | Horsemen Approve New Rules For Jumper Classes at Shows | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/meat-market-site.html | Meat Market Site | True | GERALD RICHEY | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/m-g-m-reports-quarter-deficit-251million-loss-contrasts-with-a.html | M - G - M REPORTS QUARTER DEFICIT; 2.51-Million Loss Contrasts With a Profit Last Year | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/moran-towing-appoints-officer-to-be-in-charge-of-sales-here.html | Moran Towing Appoints Officer To Be in Charge of Sales Here | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/met-lists-program-for-week-of-feb-3.html | MET LISTS PROGRAM FOR WEEK OF FEB. 3 | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/queens-gi-killed-in-war.html | Queens G.I. Killed in War | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/convicted-slayer-gains-his-release-bronx-man-is-freed-over-problem.html | CONVICTED SLAYER GAINS HIS RELEASE; Bronx Man Is Freed Over Problem of Identity | True | By Sidney E. Zion | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/city-social-workers-told-what-is-bargainable-board-rules-out-50.html | City Social Workers Told What Is Bargainable; Board Rules Out 50 Union Demands but Decides 13 Are Negotiable | True | By Peter Millones | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/hungarian-league-here-plans-charity-ball-jan-25.html | Hungarian League Here Plans Charity Ball Jan. 25 | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/oneterm-mayor.html | One-Term Mayor | True | RICHARD S. MISSAN | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/from-bridal-gown-to-a-party-dress.html | From Bridal Gown to a Party Dress | True | By Bernadine Morris | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/bludgeoning-victim-at-harvard-buried.html | BLUDGEONING VICTIM AT HARVARD BURIED | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/article-3-no-title.html | Article 3 – No Title | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/st-lawrence-six-wins-81.html | St. Lawrence Six Wins, 8-1 | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/magazine-staff-says-sad-goodby-post-secretaries-find-a-rose-on-desk.html | MAGAZINE STAFF SAYS SAD GOOD-BY; Post Secretaries Find a Rose on Desk to Mark the Day | True | By Deirdre Carmody | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/the-everglades-will-man-turn-a-refuge-into-wasteland.html | The Everglades: Will Man Turn a Refuge Into Wasteland? | True | By Brooks Atkinson | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/maximiliano-zomosa-dies-at-31-with-city-center-joffrey-ballet.html | Maximiliano Zomosa Dies at 31; With City Center Joffrey Ballet; Chilean-Born Dancer Halted Medical Studies for Stage - - Found Dead in Car | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/subsidies-for-culture-roger-stevens-reviews-achievements-of.html | Subsidies for Culture; Roger Stevens Reviews Achievements Of National Arts Endowment Since '65 | True | By Howard Taubman | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/some-classics-of-modernism-revisited.html | Some Classics of Modernism Revisited | True | By Hilton Kramer | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/australian-nickel-found.html | Australian Nickel Found | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/amid-many-stars-one-is-by-the-poet-hirohito.html | Amid Many Stars, One Is by the Poet Hirohito | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/legal-aid-lists-lunch-to-boost-its-thrift-shop.html | Legal Aid Lists Lunch to Boost Its Thrift Shop | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/florida-drops-barrier-against-female-jockeys.html | Florida Drops Barrier Against Female Jockeys | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/carl-albert.html | CARL ALBERT | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/a-6th-lirr-commuter-awaiting-trial-in-protest.html | A 6th L.I.R.R. Commuter Awaiting Trial in Protest | True | By Edith Evans Asbury | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/sanford-spurns-party-leadership-harris-seems-likely-choice-to-lead.html | SANFORD SPURNS PARTY LEADERSHIP; Harris Seems Likely Choice to Lead Democrats | True | By Warren Weaver Jr. | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/hanoi-aides-voice-elation-in-paris-call-swedish-recognition-step.html | HANOI AIDES VOICE ELATION IN PARIS; Call Swedish Recognition Step Others Will Take | True | By Paul Hofmann | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/city-u-examines-college-dispute-advisory-unit-weighs-seek-protests.html | CITY U. EXAMINES COLLEGE DISPUTE; Advisory Unit Weighs SEEK Protests at Queens | True | By Will Lissner | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/curfew-to-ring-at-11-for-jets-and-colts.html | Curfew to Ring at 11 for Jets and Colts | True | By Dave Anderson | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/envoy-safe-in-bolivia-blast.html | Envoy Safe in Bolivia Blast | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/small-shops-seen-declining-abroad-elimination-is-forecast-in.html | SMALL SHOPS SEEN DECLINING ABROAD; Elimination Is Forecast in Britain and Scandinavia | True | By Leonard Sloane | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/judge-denies-delay-for-sirhan-over-publicity-on-cooper-case.html | Judge Denies Delay for Sirhan Over Publicity on Cooper Case | True | By Douglas E. Kneeland | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/index-of-commodity-prices-shows-rise-from-68-level.html | Index of Commodity Prices Shows Rise From '68 Level | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/education-association-head-will-take-his-office-early.html | Education Association Head Will Take His Office Early | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/hawks-defeat-pistons.html | Hawks Defeat Pistons | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/joan-wiegers-plans-wedding-to-tw-maxant.html | Joan Wiegers Plans Wedding To T.W. Maxant | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/a-full-work-week-shifts-auto-output-to-high-gear.html | A Full Work Week Shifts Auto Output to High Gear | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/bonn-and-moscow-seek-closer-ties-brandt-and-envoy-resume-talks.html | BONN AND MOSCOW SEEK CLOSER TIES; Brandt and Envoy Resume Talks Broken Off in July | True | By Ralph Blumenthal | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/handcuffing-the-city.html | Handcuffing the City | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/aid-to-peace-doubted.html | Aid to Peace Doubted | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/4-top-labor-aides-join-nixon-forges-3-democrats-one-a-negro-in.html | 4 TOP LABOR AIDES JOIN NIXON FORGES; 3 Democrats, One a Negro, in Group-- Bliss Will Stay as G.O.P. National Chief | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/money-and-the-foreign-service.html | Money and the Foreign Service | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/umw-sued-for-million.html | U.M.W. Sued for Million | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/art-100-acquisitions-at-metropolitan-selection-culled-from-several.html | Art: 100 Acquisitions at Metropolitan; Selection Culled From Several Thousand | True | By John Canaday | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/pope-heads-football-writers.html | Pope Heads Football Writers | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/college-seeking-to-oust-strikers-but-faculty-heads-oppose-move.html | COLLEGE SEEKING TO OUST STRIKERS; But Faculty Heads Oppose Move Against Colleagues | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/joyce-m-barr-is-betrothed.html | Joyce M. Barr Is Betrothed | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/yugoslav-honored-in-paris.html | Yugoslav Honored in Paris | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/president-is-appointed-for-us-steel-division.html | President Is Appointed For U.S. Steel Division | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/policeman-killed-in-copter.html | Policeman Killed in Copter | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/soviet-bars-increase-in-exports-of-oil-nation-asserts-it-will-need.html | Soviet Bars Increase in Exports of Oil; Nation Asserts It Will Need New Output | True | By Theodore Shabad | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/sports-of-the-times-simply-super.html | Sports of The Times; Simply Super | True | By Robert Lipsyte | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/lai-chiachiu.html | LAI CHIA-CHIU | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/wilson-defends-rhodesia-policy-opposes-force-tells-commonwealth.html | Wilson Defends Rhodesia Policy, Opposes Force; Tells Commonwealth Meeting Goal of Britain Is Rule by African Majority | True | By Gloria Emerson | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/coast-college-unrest-san-francisco-liberalism-and-faculty-envy-of.html | Coast College Unrest; San Francisco Liberalism and Faculty Envy of Berkeley Viewed as Factors | True | By Lawrence E. Davies | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/ridolfi-testifies-on-land-dealings-jersey-senator-denies-he-knew-of.html | RIDOLFI TESTIFIES ON LAND DEALINGS; Jersey Senator Denies He Knew of Proposed Road | True | By Ronald Sullivan | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/top-chicago-bank-appoints-successor-to-david-kennedy-top-chicago.html | Top Chicago Bank Appoints Successor To David Kennedy; TOP CHICAGO BANK PICKS EXECUTIVES | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/evenhanded-policy.html | Even-Handed Policy | True | STANLEY LEVINE | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/sifford-cards-par-71-for-134-to-hold-2stroke-lead-in-los-angeles.html | Sifford Cards Par 71 for 134 to Hold 2-Stroke Lead in Los Angeles Open; ARCHER MOVES UP TO SECOND PLACE | True | By Lincoln A. Werden | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/strong-plea-for-foreign-aid.html | Strong Plea for Foreign Aid | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/oslo-frees-2-soviet-craft.html | Oslo Frees 2 Soviet Craft | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/bankers-to-view-currency-woes-meeting-is-to-discuss-how-to.html | BANKERS TO VIEW CURRENCY WOES; Meeting Is to Discuss How to Neutralize Speculation | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/23-guyana-rebels-face-murder-trial.html | 23 GUYANA REBELS FACE MURDER TRIAL | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/don-giovanni-given-with-lucine-amara.html | DON GIOVANNI GIVEN WITH LUCINE AMARA | True | ROBERT T. JONES | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/former-scourge-is-hero-to-yemeni-regime.html | Former Scourge Is Hero to Yemeni Regime | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/avantgarde-right-at-home-in-amsterdam-city-of-canals-and-bicycles.html | Avant-Garde Right at Home in Amsterdam; City of Canals and Bicycles Is Also a Hippie Haven | True | By John L. Hess | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/feb-8-issue-of-saturday-evening-post-to-be-last.html | Feb. 8 Issue of Saturday Evening Post to Be Last | True | By Robert E. Bedingfield | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/rozelle-indicates-tomorrows-super-bowl-contest-could-be-next-to.html | Rozelle Indicates Tomorrow's Super Bowl Contest Could Be Next to Last; REALIGNMENT DUE AFTER '69 SEASON | True | By William N. Wallace | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/french-rabbis-express-bitterness-at-de-gaulles-embargo-on-arms-to.html | French Rabbis Express Bitterness at de Gaulle's Embargo on Arms to Israel | True | By Henry Tanner | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/princeton-defeats-dartmouth-7055.html | PRINCETON DEFEATS DARTMOUTH, 70-55 | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/cornell-routs-brown-7156-with-a-strong-second-half.html | Cornell Routs Brown, 71-56, With a Strong Second Half | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/new-yorkers-attend.html | New Yorkers Attend | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/8-die-of-poisoning-in-peru.html | 8 Die of Poisoning in Peru | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/wisconsin-drops-williamson-as-sports-chief-after-13-years.html | Wisconsin Drops Williamson As Sports Chief After 13 Years | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/johnson-honors-wheeler-soldier-for-every-season.html | Johnson Honors Wheeler, 'Soldier for Every Season' | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/bronx-duel-called-double-gangland-execution-2-seized-and-2-are.html | Bronx 'Duel' Called Double 'Gangland Execution'; 2 Seized and 2 Are Sought in Slayings Last Month -- Shots From 3 Guns | True | By Charles Grutzner | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/closed-session-for-rogers.html | Closed Session for Rogers | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/carloss-59-ties-world-dash-mark-matches-indoor-record-in-60yard.html | CARLOSS 5.9 TIES WORLD DASH MARK; Matches Indoor Record in 60-Yard Event | True | By Neil Amdur | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/columbia-overwhelms-yale-7149-in-battle-for-first-place-in-ivy.html | Columbia Overwhelms Yale, 71-49, in Battle for First Place in Ivy League; WALASZEK LEADS LIONS TO VICTORY | True | By George Vecsey | 1997-01-30 | RE0000747981 | B00000478318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/-68-2dbest-year-in-machine-tools-shipments-of-17billion-below-high-.html | '68 2D-BEST YEAR IN MACHINE TOOLS; Shipments of $1.7-Billion Below High Set in '67 | True | By William M. Freeman | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/michele-a-cafarelli-80-artist-dies-in-florence.html | Michele A. Cafarelli, 80, Artist, Dies in Florence | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/100-papal-peace-pleas-in-68.html | 100 Papal Peace Pleas in '68 | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/eleanor-goodfellow-engaged-to-wed-charlton-henry-ames.html | Eleanor Goodfellow Engaged To Wed Charlton Henry Ames | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/economic-study-hopeful-on-jobs-finds-halt-in-growth-would-cut-work.html | ECONOMIC STUDY HOPEFUL ON JOBS; Finds Halt in Growth Would Cut Work Only Slightly | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/united-plans-expansion.html | United Plans Expansion | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/plan-likened-to-munich.html | Plan Likened to Munich | True | By Drew Middleton | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/sanctions-termed-ineffective.html | Sanctions Termed Ineffective | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/new-brooklyn-leader-meade-henry-esposito.html | New Brooklyn Leader; Meade Henry Esposito | True | By Thomas P. Ronan | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/3-moon-voyagers-are-hailed-here-in-huge-turnout-borman-lovell-and-a.html | 3 MOON VOYAGERS ARE HAILED HERE IN HUGE TURNOUT; Borman, Lovell and Anders Moved by the Outpouring on a Cold, Bleak Day | True | By Homer Bigart | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/soviet-proposal-on-mideast-peace-left-up-to-nixon-substantive.html | SOVIET PROPOSAL ON MIDEAST PEACE LEFT UP TO NIXON; Substantive Action Put Off by Johnson on Latest Note From Russians | True | By Benjamin Welles | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/nets-down-bucs-132127-in-third-overtime-period.html | Nets Down Bucs, 132-127, In Third Overtime Period | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/caledonian-curling-club-gains-in-douglas-bonspiel.html | Caledonian Curling Club Gains in Douglas Bonspiel | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/ford-cites-effort-to-speed-repairs-tells-ftc-of-steps-to-cut.html | FORD CITES EFFORT TO SPEED REPAIRS; Tells F.T.C. of Steps to Cut Assembly Line Errors | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/lalor-takes-lead-in-eastern-skating.html | LALOR TAKES LEAD IN EASTERN SKATING | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/charles-river-golf-team-leads-bermuda-qualifiers.html | Charles River Golf Team Leads Bermuda Qualifiers | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/north-favored-to-beat-south-in-senior-bowl-contest-today.html | North Favored to Beat South In Senior Bowl Contest Today | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/william-bodenheimer.html | WILLIAM BODENHEIMER | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/symington-joins-in-scoring-saigon-assails-south-vietnamese-as.html | SYMINGTON JOINS IN SCORING SAIGON; Assails South Vietnamese as 'Stumbling Block' at Peace Talks in Paris | True | By Bernard Gwertzman | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/requiem-for-the-post.html | Requiem for The Post | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/break-expected-in-port-dispute-fullscale-meeting-called-as-progress.html | BREAK EXPECTED IN PORT DISPUTE; Full-Scale Meeting Called as Progress Is Reported | True | By George Horne | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/dow-stock-is-sold-by-union-seminary.html | DOW STOCK IS SOLD BY UNION SEMINARY | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/traffic-spotter-is-killed-as-copter-crashes-here-traffic-spotter.html | Traffic Spotter Is Killed as Copter Crashes Here; Traffic Spotter Dies as Copter Crashes Into Astoria Apartment | True | By Lawrence Van Gelder | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/cbs-schedules-interview-with-krock-for-tomorrow.html | C.B.S. Schedules Interview With Krock for Tomorrow | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/junta-in-panama-replaces-5-in-cabinet-who-resigned.html | Junta in Panama Replaces 5 in Cabinet Who Resigned | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/gulf-oil-tanker-is-blamed-for-crash-that-killed-18.html | Gulf Oil Tanker Is Blamed For Crash That Killed 18 | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/voting-is-shifted-by-movie-critics-new-category-for-awards-added-in.html | VOTING IS SHIFTED BY MOVIE CRITICS; New Category for Awards Added in Another Charge | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/transit-strike-creates-traffic-jams-in-rome.html | Transit Strike Creates Traffic Jams in Rome | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/toyota-top-exporter.html | Toyota Top Exporter | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/is-201-trial-examiner-sets-hearing-for-jan-20.html | I.S. 201 Trial Examiner Sets Hearing for Jan. 20 | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/apollo-11-crewman-dont-know-which-will-step-on-moon-first.html | Apollo 11 Crewman Don't Know Which Will Step on Moon First | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/garrisons-effort-to-subpoena-kennedy-photos-faces-hurdles-archives.html | Garrison's Effort to Subpoena Kennedy Photos Faces Hurdles; Archives, Citing Proviso Set by Family, Opposes Use of Assassination Items | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/johnson-statement-hails-work-of-the-civil-service.html | Johnson Statement Hails Work of the Civil Service | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/marine-from-astoria-acquitted-in-killing-angering-philippines.html | Marine From Astoria Acquitted In Killing, Angering Philippines | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/crowell-collier-set-to-buy-gumps.html | CROWELL COLLIER SET TO BUY GUMP'S | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/czechs-bar-students.html | Czechs Bar Students | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/abuse-of-rent-control.html | Abuse of Rent Control | True | CLIFFORD L. WICKMAN Jr. | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/celtics-vanquish-lakers-88-to-82-jones-paces-boston-surge-late-in.html | CELTICS VANQUISH LAKERS, 88 TO 82; Jones Paces Boston Surge Late in Fourth Quarter | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/thomas-b-mcilvain-jr-to-wed-claudia-sue-clausen-smith-69.html | Thomas B. McIlvain Jr. to Wed Claudia Sue Clausen, Smith '69 | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/retailers-sales-fell-in-december-despite-good-business-at-christmas.html | RETAILERS' SALES FELL IN DECEMBER; Despite Good Business at Christmas, Turnover for Month Trailed November | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/oerter-miss-tyus-honored.html | Oerter, Miss Tyus Honored | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/soviet-supersonic-airliner-makes-second-flight.html | Soviet Supersonic Airliner Makes Second Flight | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/3-held-in-hijacking-trucks-in-jersey.html | 3 HELD IN HIJACKING TRUCKS IN JERSEY | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/prices-of-bonds-pick-up-strength-finish-week-at-levels-near-those.html | PRICES OF BONDS PICK UP STRENGTH; Finish Week at Levels Near Those Before Current Dip | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/metals-futures-turn-downward-talk-of-dock-strike-ending-lowers.html | METALS FUTURES TURN DOWNWARD; Talk of Dock Strike Ending Lowers Copper and Silver | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/surgery-for-vietnam-girl-2.html | Surgery for Vietnam Girl, 2 | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/students-resume-brandeis-classes-protest-by-negroes-goes-on-as.html | STUDENTS RESUME BRANDEIS CLASSES; Protest by Negroes Goes On as Negotiations Continue | True | By John H. Fenton | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/weaver-gets-ucla-post.html | Weaver Gets U.C.L.A. Post | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/319-backed-by-party-win-assembly-seats-in-uar.html | 319 Backed by Party Win Assembly Seats in U.A.R. | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/hong-kong-flu-in-london.html | Hong Kong Flu in London | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/vanessa-redgrave-returns-to-the-stage-in-daniel-deronda.html | Vanessa Redgrave Returns to the Stage In 'Daniel Deronda' | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/plastic-bags-urged-to-help-air-riders-breathe-in-crashes.html | Plastic Bags Urged To Help Air Riders Breathe in Crashes | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/to-philip-roth-obscenity-isnt-a-dirty-word.html | To Philip Roth, Obscenity Isn't a Dirty Word | True | By Henry Raymont | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/seoul-chief-urges-asia-security-pact.html | SEOUL CHIEF URGES ASIA SECURITY PACT | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/fronts-aide-pleased.html | Front's Aide Pleased | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/hooper-cards-70-for-275-to-win-on-florida-links.html | Hooper Cards 70 for 275 To Win on Florida Links | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/arthur-h-kehoe-79-con-edison-official.html | ARTHUR H. KEHOE, 79, CON EDISON OFFICIAL | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/ronan-rejects-post-as-us-transit-aide.html | RONAN REJECTS POST AS U.S. TRANSIT AIDE | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/alisa-kligfeld-future-bride.html | Alisa Kligfeld Future Bride | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/biafra-food-ship-given-delicacies-varieties-of-food-cause-a-problem.html | BIAFRA FOOD SHIP GIVEN DELICACIES; Varieties of Food Cause a Problem in Packaging | True | By Thomas F. Brady | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/to-avert-scandals.html | To Avert Scandals | True | RALPH SCHECTER | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/negro-pastor-in-chicago-says-cody-is-unconsciously-racist-priest.html | Negro Pastor in Chicago Says Cody Is 'Unconsciously Racist'; Priest, Assailing Archbishop, Calls His Transfer to Black Parish 'Political Move' | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/market-place-value-of-stock-against-assets.html | Market Place: Value of Stock Against Assets | True | By Robert Metz | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/belligerent-israel.html | Belligerent Israel | True | EDMUND A. GHAREEB | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/connecticut-also-in-the-red.html | Connecticut Also in the Red | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/ebingers-an-institution-to-cakeeating-families-of-brooklyn.html | Ebinger's: An Institution to Cake-Eating Families of Brooklyn | True | By Jean Hewitt | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/troika-decks-petroushka-ball-given-to-aid-russian-refugees.html | Troika Decks Petroushka Ball Given to Aid Russian Refugees | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/alcoa-lifts-prices-of-container-sheet-other-metals-rise.html | Alcoa Lifts Prices Of Container Sheet; Other Metals Rise | True | By Robert A. Wright | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/mediator-meets-both-sides-at-ap-no-report-of-progress-on-settling.html | MEDIATOR MEETS BOTH SIDES AT A.P.; No Report of Progress on Settling Strike Is Made | True | By Damon Stetson | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/haitian-performer-mixes-jazz-voodoo.html | HAITIAN PERFORMER MIXES JAZZ, VOODOO | True | JOHN S. WILSON. | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/cutter-runs-aground.html | Cutter Runs Aground | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/catholic-pastors-to-retire-at-75-archdiocese-here-sets-up-a.html | CATHOLIC PASTORS TO RETIRE AT 75; Archdiocese Here Sets Up a Mandatory Policy | True | By George Dugan | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/wives-and-families-of-astronauts-look-on-proudly-as-city-honors.html | Wives and Families of Astronauts Look On Proudly as City Honors Apollo Team; GLIMPSE IS GIVEN OF LIVES AT HOME | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/c-r-smith-avoids-trade-zone-move-commerce-chief-responds-to.html | C. R. SMITH AVOIDS TRADE ZONE MOVE; Commerce Chief Responds to Personal Criticism | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/bridge-team-wins-4-limited-events-before-entering-higher-group.html | Bridge: Team Wins 4 Limited Events Before Entering Higher Group | True | By Alan Truscott | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/guy-emerson-banker-dead-a-leader-in-war-bond-drives-dispersed.html | Guy Emerson, Banker, Dead; A Leader in War Bond Drives; Dispersed Samuel Kress Art Collection to Museums -- Aided Coolidge's Race | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/mrs-hubbell-is-remarried.html | Mrs. Hubbell Is Remarried | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/7th-mitropoulos-contest-for-conductors-to-open.html | 7th Mitropoulos Contest For Conductors to Open | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/jews-in-italy-cite-a-rise-of-incidents.html | JEWS IN ITALY CITE A RISE OF INCIDENTS | True | Special to The New York Times | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/century-old-tokyo-university-is-shaken-by-riots.html | Century-Old Tokyo University Is Shaken by Riots | True | By Philip Shabecoff | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/borodin-quartet-gets-around-to-playing-one-on-third-visit.html | Borodin Quartet Gets Around To Playing One on Third Visit | True | By Raymond Ericson | 1997-01-30 | RE0000747981 | B00000478318 | | | |
| 1969-01-11 | 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/washington-train-set-for-run-under-3-hours.html | Washington Train Set For Run Under 3 Hours | True | | 1997-01-30 | RE0000747981 | B00000478318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/honeywell-gaining.html | Honeywell Gaining | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/southern-negro-colleges-recruit-here.html | Southern Negro Colleges Recruit Here | True | By Rudy Johnson | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/in-saigon-talk-of-assassination.html | In Saigon, Talk of Assassination | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/hippie-politics.html | HIPPIE POLITICS | True | MlaIORm HEINS. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/sleigh-bells-are-the-loudest-sound-in-arosa.html | Sleigh Bells Are the Loudest Sound in Arosa | True | By Robert Deardorff | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/diesel-train-shop-for-china.html | Diesel Train Shop for China | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/sylvia-d-pindle-fiancee-of-teacher.html | Sylvia D. Pindle Fiancee of Teacher | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/north-vietnam-offensive-reported-broken-in-laos.html | North Vietnam Offensive Reported Broken in Laos | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/st-peters-wins-70-to-68-on-goal-in-final-4-seconds.html | St. Peter's Wins, 70 to 68, On Goal In Final 4 Seconds | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/friends-in-need.html | Friends in Need | True | Mary Jane Ward | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/saigon-says-enemy-terrorized-college.html | SAIGON SAYS ENEMY TERRORIZED COLLEGE | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/t-m-brownell-fiance-of-karen-mcconnell.html | T. M. Brownell Fiance Of Karen McConnell | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/army-leads-among-armed-forces.html | Army Leads Among Armed Forces | True | By Al Horowitz | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/soviet-says-china-betrays-marxism-pravda-calls-party-a-front-for.html | SOVIET SAYS CHINA BETRAYS MARXISM; Pravda Calls Party a Front for Mao's 'Dictatorship' | True | By Theodore Shabad | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/apollo-8-crew-greeted-in-miami-astronauts-to-attend-super-bowl-game.html | APOLLO 8 CREW GREETED IN MIAMI; Astronauts to Attend Super Bowl Game There Today | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/starstruck.html | STAR-STRUCK | True | HERBERT R. SHEIN. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/miniskirt-ban-spurs-partisan-coast-issue.html | Miniskirt Ban Spurs Partisan Coast Issue | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/warsaw-shifting-on-antizionism-gomulka-power-bolstered-ousts-some.html | WARSAW SHIFTING ON 'ANTI-ZIONISM'; Gomulka, Power Bolstered, Ousts Some Instigators | True | By Jonathan Randal | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/minnesota-upsets-michigan.html | Minnesota Upsets Michigan | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mrs-schwalb-has-son.html | Mrs. Schwalb Has Son | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/richard-bing-weds-joanne-c-goldner.html | Richard Bing Weds Joanne C. Goldner | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/miss-sonna-chalek-prospective-bride.html | Miss Sonna Chalek Prospective Bride | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/3-men-charged-with-killing-alleged-seller-of-narcotics.html | 3 Men Charged With Killing Alleged Seller of Narcotics | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/urstadt-named-state-housing-aide.html | Urstadt Named State Housing Aide | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/fordham-tops-holy-cross-6159-on-mainors-basket-with-2-seconds-left.html | Fordham Tops Holy Cross, 61-59, on Mainor's Basket With 2 Seconds Left; SOPHOMORE HITS ON 15-FOOT SHOT | True | By Sam Goldaper | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/liu-routs-adelphi-6543.html | L.I.U. Routs Adelphi, 65-43 | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/reed-rejoices-on-return-to-center.html | Reed Rejoices on Return to Center | True | By Thomas Rogers | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/twa-to-give-9-awards-for-reporting-on-aviation.html | T.W.A. to Give 9 Awards For Reporting on Aviation | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/as-a-boy-washington-slept-here.html | As a Boy, Washington Slept Here | True | By Nona B. Brown | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-south-and-the-sectional-conflict-by-david-m-potter-312-pp-baton.html | The South And the Sectional Conflict; By David M. Potter. 312 pp. Baton Rouge: Louisiana State University Press. $7.50. | True | By Martin Duberman | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/columbia-vanquishes-brown-for-first-wrestling-victory.html | Columbia Vanquishes Brown For First Wrestling Victory | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mrs-merrin-has-child.html | Mrs. Merrin Has Child | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/santa-clara-wins-6756.html | Santa Clara Wins, 67-56 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/sifford-registers-a-71-for-205-to-lead-on-coast-by-3-strokes.html | Sifford Registers a 71 for 205 To Lead on Coast by 3 Strokes; SIFFORD, WITH 205, KEEPS COAST LEAD | True | By Lincoln A. Werden | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/kansas-winning-streak-is-snapped-as-missouri-tops-jayhawks-by-4746.html | Kansas' Winning Streak is Snapped as Missouri Tops Jayhawks by 47-46; U.C.L.A. DEFEATS OREGON BY 83-64 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/on-overbooking-lost-baggage.html | On Overbooking, Lost Baggage | True | MARTIN J. NORRIS, | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/new-tome-published-on-racing-fords.html | New Tome Published on Racing Fords | True | By John S. Radosta | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/padres-little-swinger-will-remain-just-that.html | Padres' Little Swinger Will Remain Just That | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/us-soccer-losing-its-shirt-told-to-tighten-its-belt-scott-of.html | U.S. Soccer, Losing Its Shirt, Told to Tighten Its Belt; Scott of Generals Urges Short Season, Smaller Stadiums and Fewer Players | True | By Steve Cady | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/sitin-at-swarthmore.html | Sit-In at Swarthmore | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-man-for-the-job-musial-has-all-the-qualifications-for-post-of.html | The Man for the Job; Musial Has All the Qualifications for Post of Commissioner of Baseball | True | By Leonard Koppett | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-hot-potato-for-nixon.html | A Hot Potato for Nixon | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/frederick-h-davis-jr.html | FREDERICK H. DAVIS JR. | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/tennessee-williams-turns-to-roman-catholic-faith.html | Tennessee Williams Turns To Roman Catholic Faith | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/portugal-holding-an-african-empire-with-guns.html | Portugal, Holding an African Empire With Guns | True | Manpower Losses | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/want-to-watch-or-act-want-to-watch-the-play-or-act-in-it.html | Want to Watch? Or Act?; Want to Watch the Play -- or Act in It? | True | By Richard Schechner, | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/science-ufo-verdict-believers-find-it-unbelievable.html | Science UFO Verdict: Believers Find It Unbelievable | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/lithium-vs-mental-illness-lithium-vs-mental-illness.html | Lithium vs. Mental Illness; Lithium vs. mental illness | True | By Edwin Diamond | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/missouri-tourism-gains.html | Missouri Tourism Gains | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/adam-c-mother-brown-malcolm-x.html | Adam C., Mother Brown, Malcolm X | True | By Grace Glueck | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mary-blum-married.html | Mary Blum Married | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nancy-jellink-of-barnard-to-wed.html | Nancy Jellink of Barnard to Wed | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/calendar-of-theater-screen-and-music-events-aiding-charities.html | Calendar of Theater, Screen and Music Events Aiding Charities | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/more-gel-talk.html | MORE GEL TALK | True | MORT I. FIEDMAN. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/miss-kenworthy-plans-marriage-for-coming-fall.html | Miss Kenworthy Plans Marriage For Coming Fall | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/as-it-is.html | ' AS IT IS | True | LORENI MONTES | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-old-ties-wont-bind-today-the-old-ties-wont-be-binding-today.html | The Old Ties Won't Bind Today; The Old Ties Won't Be Binding Today | True | By Dave Anderson | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bacallao-and-stafford-gain-squash-tennis-semifinals.html | Bacallao and Stafford Gain Squash Tennis Semi-Finals | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/4-seized-on-lirr-assault-treatment.html | 4 Seized on L.I.R.R. Assail Treatment | True | By Edith Evans Asbury | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/gloom-emerges-at-paris-talks-over-saigon-delays.html | Gloom Emerges at Paris Talks Over Saigon Delays | True | By Paul Hofmann | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/to-will-peace.html | To Will Peace | True | CLARENCE F. AVEY | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/joseph-losey-answers-dalton-trumbo.html | Joseph Losey Answers Dalton Trumbo | True | JOSEPH LOSEY | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/oren-root-jr-to-marry-miss-barbara-schruth.html | Oren Root Jr. to Marry Miss Barbara Schruth | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/snow-causing-avalanches.html | Snow Causing Avalanches | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/seiko-instruments-to-time-69-university-games-event.html | Seiko Instruments to Time '69 University Games Event | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/celtics-down-76ers.html | Celtics Down 76ers | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/horsemen-will-honor-devereux-on-saturday.html | Horsemen Will Honor Devereux on Saturday | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/johnson-message-is-set-in-person-state-of-the-union-address-to-be.html | JOHNSON MESSAGE IS SET IN PERSON; State of the Union Address to Be Given 9 P.M. Tuesday | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nancy-ann-spoke-is-bride-of-lawyer.html | Nancy Ann Spoke Is Bride Of Lawyer | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/australians-new-zealanders-in-london-protest-war.html | Australians, New Zealanders in London Protest War | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/some-issues-expected-to-advance.html | Some Issues Expected To Advance | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-other-side-of-the-mountain-by-michel-bernanos-translated-by.html | The Other Side Of The Mountain; By Michel Bernanos. Translated by Elaine P. Halperin from the French, "La Montagne Morte de la Vie." 107 pp. Boston: Houghton Mifflin Company. $4.95. | True | By Henri Peyre | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/diverse-plans-offered-vietnam-advice-awaiting-nixon.html | Diverse Plans Offered; VIETNAM 'ADVICE' AWAITING NIXON | True | By William Beecher | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/msgr-francis-j-kett-73-founded-st-judes-parish.html | Msgr. Francis J. Kett, 73, Founded St. Jude's Parish | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/good-luck-good-luck.html | Good luck; Good luck | True | By Craig Claiborne | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | DON HAYMES. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mrs-elizabeth-m-choate-rewed.html | Mrs. Elizabeth M. Choate Rewed | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/my-people-the-story-of-the-jews-by-abba-eban-illustrated-534-pp-new.html | My People; The Story of the Jews. By Abba Eban. Illustrated. 534 pp. New York: Behrman House and Random House. $17.50. | True | By Nelson Glueck | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/howe-and-terrell-advance-in-squash-racquets-play.html | Howe and Terrell Advance in Squash Racquets Play | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/80-british-soccer-fans-hurt.html | 80 British Soccer Fans Hurt | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/harvard-swimmers-top-columbia-6931.html | HARVARD SWIMMERS TOP COLUMBIA, 69-31 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/gm-will-provide-safety-information-on-all-70-models.html | G.M. Will Provide Safety Information On All '70 Models | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dana-trice-engaged.html | Dana Trice Engaged | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/greece-bans-smashing-of-plates-in-taverns.html | Greece Bans Smashing Of Plates in Taverns | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/besides-it-pays.html | Besides, It Pays | True | By Leticia Kent | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/joyce-lagerwerff-wed-to-officer.html | Joyce Lagerwerff Wed to Officer | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/four-leading-teams-in-first-division-register-victories-in-english.html | Four Leading Teams in First Division Register Victories in English Soccer; LIVERPOOL KEEPS ITS 2-POINT LEAD | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bridal-held-on-staten-island-for-noreen-kaplan.html | Bridal Held on Staten Island for Noreen Kaplan | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/two-un-issues-feb-10.html | Two U.N. Issues Feb. 10 | True | By David Lidman | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/islands-bus-crash-hurts-25.html | Islands Bus Crash Hurts 25 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/student-revolts.html | STUDENT REVOLTS | True | JOSEPH B. MAGGIO. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/utilities-order-new-equipment.html | Utilities Order New Equipment | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dr-barnard-at-parley.html | Dr. Barnard at Parley | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/columbus-club-to-honor-kipke-motley-and-mikan.html | Columbus Club to Honor Kipke, Motley and Mikan | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-a-novel-by-andy-warhol-451-pp-new-york-grove-press-10.html | a; A Novel. By Andy Warhol. 451 pp. New York: Grove Press. $10. | True | By Sally Beauman | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/patricia-barron-prospective-bride.html | Patricia Barron Prospective Bride | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/princeton-defeats-cornell-swimmers.html | PRINCETON DEFEATS CORNELL SWIMMERS | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-search-for-the-avantgarde.html | The Search for the Avant-Garde | True | By Hilton Kramer | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/revolutionary-war-myths.html | REVOLUTIONARY WAR MYTHS | True | A PATRIOT. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/yale-downs-cornell-7359.html | Yale Downs Cornell, 73-59 | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/illinois-defeats-wildcats-82-to-77-northwesterns-ninegame-streak-is.html | ILLINOIS DEFEATS WILDCATS, 82 TO 77; Northwestern's Nine-Game Streak Is Ended | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/princeton-beats-harvard.html | Princeton Beats Harvard | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ocean-research-urged-in-study-priceless-value-of-broad-national.html | OCEAN RESEARCH URGED IN STUDY; ' Priceless Value' of Broad National Effort Stressed in Johnson Unit's Report | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dr-j-l-andrews-becomes-fiance-of-miss-langert.html | Dr. J. L. Andrews Becomes Fiance Of Miss Langert | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/flyers-beat-stars-on-late-goals-42.html | FLYERS BEAT STARS ON LATE GOALS, 4-2 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/retailers-reflect-buying-mood-despite-distress-signals.html | Retailers Reflect Buying Mood Despite Distress Signals | True | By Herbert Koshetz | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nixon-on-the-eve-he-is-becoming-more-presidential.html | Nixon on the Eve; He Is Becoming 'More Presidential' | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/22-north-vietnamese-killed.html | 22 North Vietnamese Killed | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/elizabeth-williams-plans-july-wedding.html | Elizabeth Williams Plans July Wedding | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/6-chairmen-named-for-senate-panels.html | 6 CHAIRMEN NAMED FOR SENATE PANELS | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/reds-plan-caravan-stop.html | Reds Plan Caravan Stop | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/manhattan-tops-wagner-by-9079-five-jaspers-play-entire-met.html | MANHATTAN TOPS WAGNER BY 90-79; Five Jaspers Play Entire Met Conference Game | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/simple-cures-for-clogged-drains.html | Simple Cures for Clogged Drains | True | By Bernard Glastone | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/child-to-the-davidsons.html | Child to the Davidsons | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/foreign-affairs-of-ants-and-men.html | Foreign Affairs: Of Ants and Men | True | By C. L. Sulzberger | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/texas-airlines-to-seek-more-uniform-statutes.html | Texas Airlines to Seek More Uniform Statutes | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/georgian-silver-feature-of-sale-3-auctions-set-for-week-in.html | GEORGIAN SILVER FEATURE OF SALE; 3 Auctions Set for Week in Parke-Bernet Rooms | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/thousands-giving-food-for-biafra-500-turn-out-in-cold-for-st.html | THOUSANDS GIVING FOOD FOR BIAFRA; 500 Turn Out in Cold for St. Patrick's Ceremony-- Mrs. Nixon Aids Drive | True | By Thomas F. Brady | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/john-brownlee-music-educator-head-of-manhattan-school-dies-exopera.html | JOHN BROWNLEE, MUSIC EDUCATOR; Head of Manhattan School Dies -- Ex-Opera Star | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/feuds-in-lebanon-bar-new-cabinet-but-karami-still-has-hope-of.html | FEUDS IN LEBANON BAR NEW CABINET; But Karami Still Has Hope of Forming Broad Coalition | True | By Dana Adams Schmidt | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/karen-freedman-engaged-to-student.html | Karen Freedman Engaged to Student | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/loews-theatres-is-hitting-the-acquisition-trail.html | Loew's Theatres Is Hitting the Acquisition Trail | True | By Robert Metz | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/eileen-ryan-married-here.html | Eileen Ryan Married Here | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mary-ellen-crombie-is-bride-of-michael-e-gellert-banker.html | Mary Ellen Crombie Is Bride Of Michael E. Gellert, Banker | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/methodists-offer-a-modern-litany.html | Methodists Offer a Modern Litany | True | By George Dugan | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/computer-is-making-returns-less-taxing.html | Computer Is Making Returns Less Taxing | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/gifts-to-neediest-exceed-900000-new-record-is-established-3-sent.html | GIFTS TO NEEDIEST EXCEED $900,000; New Record Is Established -- $3 Sent for Birthday | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/guyanese-may-try-rebels-who-fled.html | GUYANESE MAY TRY REBELS WHO FLED | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/safety-board-issues-an-appeal-to-act-against-drunken-driving.html | Safety Board Issues an Appeal To Act Against Drunken Driving | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/to-curb-hijacking.html | To Curb Hijacking | True | (Rev.) G. G. GRANT, S. J. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/is-america-speaking-with-the-right-voice.html | Is America Speaking With The Right Voice? | True | By Jack Gould | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dock-settlement-is-seen-near-here-but-outports-could-delay-return.html | DOCK SETTLEMENT IS SEEN NEAR HERE; But 'Outports' Could Delay Return to Work by I.L.A. | True | By George Horne | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mrs-arkawy-has-child.html | Mrs. Arkawy Has Child | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dayton-downs-detroit.html | Dayton Downs Detroit | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/carol-burket-stanford-alumna-is-engaged-to-kirk-l-knight.html | Carol Burket, Stanford Alumna, Is Engaged to Kirk L. Knight | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/vibrations.html | Vibrations | True | Maurice Peress | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/hijackers-getting-less-and-less-funny.html | Hijackers; Getting Less and Less Funny | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/electors-pledge.html | Electors Pledge | True | PAUL D. CARRINGTON | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/vatican-almanac-reports-church-has-4000-bishops.html | Vatican Almanac Reports Church Has 4,000 Bishops | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/millions-in-city-poverty-funds-lost-by-fraud-and-inefficiency.html | Millions in City Poverty Funds Lost by Fraud and Inefficiency; Millions of Dollars in Antipoverty Funds Here Are Lost by Fraud and Inefficiency | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/west-berlin-ad-uses-citys-faults-to-lure-visitors.html | West Berlin Ad Uses City's Faults to Lure Visitors | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/in-the-colleges-separate-could-mean-inferior-for-blacks.html | In the Colleges, 'Separate' Could Mean 'Inferior' for Blacks | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-brothers-shubert-by-jerry-stagg-illustrated-431-pp-new-york.html | The Brothers Shubert; By Jerry Stagg. Illustrated. 431 pp. New York: Random House. $10. | True | By Dan Sullivan | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-connecticut-can-the-river-be-saved-from-its-own-beauty-with.html | The Connecticut: Can the River Be Saved From Its Own Beauty?; With pollution control cleansing the stream, its long-shunned scenic shores are now threatened by -- commercial exploitation | True | By Evan Hill | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | KAREN DECROW, | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/brooklyn-nuptials-for-gail-pearlman.html | Brooklyn Nuptials For Gail Pearlman | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/pine-mill-plans-pollution-curb-large-concern-in-oregon-to-abandon.html | PINE MILL PLANS POLLUTION CURB; Large Concern in Oregon to Abandon Log Ponds | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/lodge-joins-the-paris-minuet.html | Lodge Joins the Paris Minuet | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/yeshiva-bows-7161.html | Yeshiva Bows, 71-61 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/gambler-wins-tax-battle.html | Gambler Wins Tax Battle | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-marked-house-by-jacob-twersky-248-pp-new-york-thomas-yoseloff-495.html | A Marked House; By Jacob Twersky. 248 pp. New York: Thomas Yoseloff. $4.95. | True | By Morris Renek | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/miss-jill-e-goldwasser-betrothed.html | Miss Jill E. Goldwasser Betrothed | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/gain-is-reported-against-smoking-experts-see-definite-signs-of.html | GAIN IS REPORTED AGAINST SMOKING; Experts See Definite Signs of Progress in Campaign | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/priscilla-mcavity-engaged-to-marry.html | Priscilla McAvity Engaged to Marry | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/cuban-film-lbj-accuses-johnson-of-assassinations.html | Cuban Film 'L.B.J.' Accuses Johnson of Assassinations | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nato-vigor-credited.html | NATO Vigor Credited | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-riot-engulfs-us-all.html | The 'Riot' 'Engulfs Us All' | True | BARBARA MORGENSTERN | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/survey-finds-healthy-advance-in-merger-activity.html | Survey Finds Healthy Advance in Merger Activity | True | By John J. Abele | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/crosscountry-skiers-waxing-in-colorado.html | Cross-Country Skiers Waxing in Colorado | True | By Susan Marsh | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ohio-state-routs-wisconsin.html | Ohio State Routs Wisconsin | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/soviet-said-to-plan-maneuvers-in-czechoslovakia.html | Soviet Said to Plan Maneuvers in Czechoslovakia | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/favored-rising-market-wins-56850-san-carlos-by-a-nose-at-santa.html | Favored Rising Market Wins $56,850 San Carlos by a Nose at Santa Anita; TITLE GAME IS 2D, QUICKEN TREE 3D | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/visitors-swell-patersonsghools-10-of-citys-pupils-are-from-out-of.html | ' VISITORS' SWELL PATERSONSGHOOLS; 10% of City's Pupils Are From Out of Town | True | By Maurice Carroll | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/college-baseball-hall-gets-6-new-coaches.html | College Baseball 'Hall' Gets 6 New Coaches | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/jayne-l-gosnell-to-be-married-in-march-to-dr-robert-jackson.html | Jayne L. Gosnell to Be Married In March to Dr. Robert Jackson | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/harding-to-return-to-pipers.html | Harding to Return to Pipers | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nyu-beats-colgate-8576.html | N.Y.U. Beats Colgate, 85-76 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/joys-of-yiddish.html | Joys of Yiddish | True | Leo Rosten | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/frances-patterson-wed-to-carleton-b-swift-jr.html | Frances Patterson Wed To Carleton B. Swift Jr. | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/virginia-panel-asks-revised-constitution-minus-school-segregation.html | Virginia Panel Asks Revised Constitution Minus School Segregation Section | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/czechoslovakia-the-soviet-occupation-subtle-like-a-tank.html | Czechoslovakia; The Soviet Occupation -- Subtle Like a Tank | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-felix-factor-by-richard-stiller-250-pp-new-york-crown.html | The Felix Factor; By Richard Stiller. 250 pp. New York: Crown Publishers, $5.95. | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/definitions.html | Definitions | True | Anthony Burgess | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/rommel-as-military-commander-by-ronald-lewin-262-pp-princeton-d-van.html | Rommel; As Military Commander. By Ronald Lewin. 262 pp. Princeton: D. Van Nostrand Co. $8.95. | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/informed-sources-day-east-received-by-willard-bain-144-pp-new-york.html | Informed Sources; (Day East Received) By Willard Bain. 144 pp. New York: Doubleday & Co. Paper, $2.95. | True | By R. V. Cassill | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/jordanian-delegates-leave-for-trade-talks-in-moscow.html | Jordanian Delegates Leave For Trade Talks in Moscow | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/pope-has-mixed-feeling-on-outlook-for-peace.html | Pope Has Mixed Feeling On Outlook for Peace | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/algerian-leader-visiting-morocco-boumediene-trip-is-first-since.html | ALGERIAN LEADER VISITING MOROCCO; Boumediene's Trip Is First Since Fighting in 1963 | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dinner-held-for-task-forces.html | Dinner Held for Task Forces | True | By United Press International | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/walter-pickens-and-palmer-gain-in-squash-racquets.html | Walter, Pickens and Palmer Gain in Squash Racquets | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/charles-raff-fiance-of-trudy-pomerantz.html | Charles Raff Fiance Of Trudy Pomerantz | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/new-ap-talks-set-strike-is-in-4th-day.html | NEW A.P. TALKS SET, STRIKE IS IN 4TH DAY | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/callahan-teaching-method.html | Callahan Teaching Method | True | By Jacob Deschin | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/state-vetoes-4-of-6-proposed-parks-in-the-city-as-unsuitable.html | State Vetoes 4 of 6 Proposed Parks in the City as Unsuitable | True | By C. Gerald Fraser | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/shifts-of-being-by-richard-eberhart-88-pp-new-york-oxford.html | Shifts of Being By Richard Eberhart. 88 pp. New York: Oxford University Press. $3.75. | True | By Jean Garrigue | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/catherine-de-marco-is-engaged.html | Catherine De Marco Is Engaged | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/new-studebaker-chief-believes-in-style.html | New Studebaker Chief Believes in Style | True | By Robert A. Wright | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/trinity-to-accept-women-in-college-for-the-first-time.html | Trinity to Accept Women in College For the First Time | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-war-at-sea-the-british-navy-in-world-war-ii-edited-by-john.html | The War at Sea; The British Navy in World War II. Edited by John Winton. 416 pp. New York: William Morrow & Co $7.95. | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/cabinda-happiness-is-offshore-oil-cabinda-offshore-oil-sings-a.html | Cabinda: Happiness Is Offshore Oil; Cabinda Offshore Oil Sings a Happy Song | True | By William D. Smith | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/usserys-mount-wins-at-tropical-virginia-delegate-scores-perfecta.html | USSERY'S MOUNT WINS AT TROPICAL; Virginia Delegate Scores -- Perfecta Pays $108,128 | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-fast-carriers-the-forging-of-an-air-navy-by-clark-g-reynolds.html | The Fast Carriers; The Forging of an Air Navy. By Clark G. Reynolds. Illustrated. 498 pp. New York: McGraw-Hill Book Company. $12.50. | True | By Louis Morton | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/westchester-supervisors-reconvene-and-face-reapportionment-issue.html | Westchester Supervisors Reconvene and Face Reapportionment Issue Again | True | By Joseph Novitski | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/blaze-the-news.html | Blaze the news | True | By Patricia Peterson | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-history-of-the-luftwaffe-by-john-killen-324-pp-new-york-doubleday.html | A History Of the Luftwaffe; By John Killen. 324 pp. New York: Doubleday & Co. $5.95. | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-case-of-boris-and-dolores-boris-and-dolores.html | The case of Boris and Dolores; Boris and Dolores | True | By Katharine Davis Fishman | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/he-crashed-through-life-doing-what-he-liked-a-man-of-genius-and.html | He crashed through life doing what he liked, a man of genius and eccentricity; JBS: The Life and Work of J. B. S. Haldane | True | By Peter Stansky | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-limit.html | " A LIMIT" | True | IRIS NASS | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/pakistan-hails-shahs-offer.html | Pakistan Hails Shah's Offer | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/weaver-joins-ucla.html | Weaver Joins U.C.L.A. | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/hemingways-nonfiction-the-public-voice-by-robert-o-stephens-391-pp.html | Hemingway's Nonfiction; The Public Voice. By Robert O. Stephens. 391 pp. Chapel Hill: The University of North Carolina Press. $8.50. | True | By Morley Callaghan | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/two-charged-in-coin-theft.html | Two Charged in Coin Theft | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/miss-helen-rich-engaged-to-wed-robert-e-wood.html | Miss Helen Rich Engaged to Wed Robert E. Wood | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/hitler-edited-by-george-h-stein-183-pp-englewood-prenticehall-495.html | Hitler; Edited by George H. Stein. 183 pp. Englewood: Prentice-Hall. $4.95. | True | By D. C. Goddard | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/time-for-hard-bargaining.html | Time for Hard Bargaining | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/floridians-triumph-over-nets-124111.html | FLORIDIANS TRIUMPH OVER NETS, 124-111 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/waiting-for-nixon-on-guidelines.html | Waiting for Nixon on Guidelines | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/miss-irene-asekoff-affianced-to-stephen-samuel-spindler.html | Miss Irene Asekoff Affianced To Stephen Samuel Spindler | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/romney-leaving-michigan-noisily-assails-parochial-school-aid-and.html | ROMNEY LEAVING MICHIGAN NOISILY; Assails Parochial School Aid and Creates New Stir | True | By Jerry M. Flint | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dutch-prelate-denies-schism.html | Dutch Prelate Denies Schism | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/panels-disrupted-at-northwestern-authoritarian-format-of-symposium.html | PANELS DISRUPTED AT NORTHWESTERN; 'Authoritarian' Format of Symposium Week Assailed | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nixon-is-reported-considering-conservationist-for-key-post.html | Nixon Is Reported Considering Conservationist for Key Post | True | By E. W. Kenworthy | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/political-journal-to-make-its-debut-the-washington-monthly-will.html | POLITICAL JOURNAL TO MAKE ITS DEBUT; The Washington Monthly Will 'Examine' Government | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/st-francis-loses-8865.html | St. Francis Loses, 88-65 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LEONARD A. WEINBERGER | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/observer-the-change-of-life-style.html | Observer: The Change of Life Style | True | By Russell Baker | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/skate-lead-taken-by-john-wurster-he-wins-2-senior-events-richie-his.html | SKATE LEAD TAKEN BY JOHN WURSTER; He Wins 2 Senior Events - Richie, His Brother, 2d | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/2-youths-charged-in-subway-attacks.html | 2 YOUTHS CHARGED IN SUBWAY ATTACKS | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/finch-will-press-school-integration.html | FINCH WILL PRESS SCHOOL INTEGRATION | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/verdict-is-delayed-in-trial-of-editor-in-uganda-court-hears.html | Verdict Is Delayed in Trial of Editor in Uganda; Court Hears Eloquent Plea for Freedom of Press to Criticize Government | True | By Lawrence Fellows | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/patriotic-or-chauvinistic.html | Patriotic or Chauvinistic? | True | By Robert T. Jones | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/schranz-austria-takes-downhill-wins-lauberhorn-ski-race-in.html | SCHRANZ, AUSTRIA, TAKES DOWNHILL; Wins Lauberhorn Ski Race in Switzerland 4th Time | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/soviet-said-to-test-copter-8-times-size-of-any-in-west.html | Soviet Said to Test Copter 8 Times Size of Any in West | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/6-families-are-back-in-queens-building.html | 6 FAMILIES ARE BACK IN QUEENS BUILDING | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/north-carolina-wins-9977.html | North Carolina Wins, 99-77 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/social-service-employes-vote-local-371-merger.html | Social Service Employes Vote Local 371 Merger | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/oklahomas-fort-sill-100-years-old.html | Oklahoma's Fort Sill 100 Years Old | True | By Kent Ruth | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/linda-hope-comedians-daughter-wed-on-coast-daughter-of-actor-is-wed.html | Linda Hope, Comedian's Daughter, Wed on Coast; Daughter of Actor Is Wed to Nathaniel Lande, Director | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/la-flotte-becomes-la-flotta-in-shift-by-the-sixth-fleet.html | La Flotte Becomes La Flotta in Shift By the Sixth Fleet | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/two-to-join-conference.html | Two To Join Conference | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/doublestandard-fares.html | DOUBLE-STANDARD FARES | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/boston-college-six-loses-to-boston-u.html | BOSTON COLLEGE SIX LOSES TO BOSTON U. | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/printers-balk-new-journal.html | Printers Balk New Journal | True | Special to The New York Tim | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-green-house-by-mario-vargas-llosa-translated-by-gregory-rabassa.html | The Green House; By Mario Vargas Llosa. Translated by Gregory Rabassa from the Spanish, "La Casa Verde." 405 pp. New York: Harper & Row. $6.95. | True | By Alexander Coleman | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/cuban-report-their-hippies-their-squares-cuban-report.html | Cuban Report: Their Hippies, Their Squares; Cuban report | True | By Jose Yglesias | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/news-summary-and-index-sunday-january-12-1969.html | News Summary and Index; SUNDAY, JANUARY 12, 1969 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/la-salle-tops-syracuse.html | La Salle Tops Syracuse | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/herbert-true-sears-is-fiance-of-miss-ann-goodyear-mason.html | Herbert True Sears Is Fiance Of Miss Ann Goodyear Mason | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/tabernacle-site-is-put-up-for-sale-missionary-alliance-grew-from.html | TABERNACLE SITE IS PUT UP FOR SALE; Missionary Alliance Grew from 8th Ave. Church | True | By Peter Kihss | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/zahn-takes-first-prize-in-so-california-bowling.html | Zahn Takes First Prize In So. California Bowling | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/laura-ebling-future-bride.html | Laura Ebling Future Bride | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/not-on-acid.html | " NOT ON ACID" | True | RICHARD 13. HORWICH | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/michael-flynn-fiance-of-louise-e-eshbaugh.html | Michael Flynn Fiance Of Louise E. Eshbaugh | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bullets-beat-suns-marin-monroe-star.html | BULLETS BEAT SUNS; MARIN, MONROE STAR | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/post-8377-victor.html | Post 83-77 Victor | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/re-che.html | RE: CHE | True | DARRYL F. ZANUCK, | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/an-exaltation-of-sopranos-an-exaltation-of-sopranos.html | An Exaltation of Sopranos; An Exaltation of Sopranos | True | By Raymond Ericson | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/horrido-fighter-aces-of-the-luftwaffe-by-trevor-j-constable-and-col.html | Horrido!; Fighter Aces of the Luftwaffe. By Trevor J. Constable and Col. Raymond F. Toliver 348 pp. New York: Macmillan. $7.95. | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bulls-rout-sonics-11986.html | Bulls Rout Sonics, 119-86 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mrs-andrea-du-bois-is-remarried.html | Mrs. Andrea Du Bois Is Remarried | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/exjudge-charles-griffiths-dies-westchester-gop-leader-84.html | Ex-Judge Charles Griffiths Dies; Westchester G.O.P. Leader, 84 | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/georgia-tech-spurs-negro-engineering.html | GEORGIA TECH SPURS NEGRO ENGINEERING | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/palmer-bell-win-in-orvis-slalom-miss-wolcott-also-scores-in-big.html | PALMER, BELL WIN IN ORVIS SLALOM; Miss Wolcott Also Scores in Big Bromley Skiing | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/girl-rests-after-surgery.html | Girl Rests After Surgery | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/technology-seen-a-spur-for-change.html | Technology Seen a Spur For Change | True | By Simon Ramo | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/softdrink-cans.html | Soft-Drink Cans | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/auto-safety-aide-named.html | Auto Safety Aide Named | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/humphrey-for-harris-as-chairman-of-party.html | Humphrey for Harris As Chairman of Party | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/high-cost-of-abortions.html | HIGH COST OF ABORTIONS | True | LAWRENCE LADER. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/tym-defaults-in-india.html | Tym Defaults in India | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/chilmark-mass-farewell-to-the-man-from-texas.html | Chilmark, Mass.: Farewell to the Man From Texas | True | By James Reston | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nixon-panel-asks-us-to-pay-more-of-welfare-load-report-given-to.html | NIXON PANEL ASKS U.S. TO PAY MORE OF WELFARE LOAD; Report Given to Finch Also Favors National Minimum Standards of Payment | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/israel-discloses-her-arms-gains-steps-to-selfsufficiency-unveiled.html | ISRAEL DISCLOSES HER ARMS GAINS; Steps to Self-Sufficiency Unveiled to Assure Nation | True | By James Feron | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/medical-meeting-to-aid-schoolboys.html | MEDICAL MEETING TO AID SCHOOLBOYS | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/negro-is-found-lagging-despite-8-year-advance-negroes-lagging.html | Negro Is Found Lagging Despite 8-Year Advance; NEGROES LAGGING DESPITE ADVANCE | True | By John Herbers | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/kansas-state-in-front.html | Kansas State in Front | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/miss-pendleton-plans-nuptials.html | Miss Pendleton Plans Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/teacher-strikes-opposed-in-poll-walkouts-by-policemen-and-firemen.html | TEACHER STRIKES OPPOSED IN POLL; Walkouts by Policemen and Firemen Also Not Backed | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/snapshots-by-alain-robbegrillet-translated-by-bruce-morrissette.html | Snapshots; By Alain Robbe-Grillet. Translated By Bruce Morrissette From the French "Instantanes." 72 pp. New York: Grove Press. Cloth, $3.50. Paper, $1.45. | True | By Robert Kanters | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/daughter-to-the-levines.html | Daughter to the Levines | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/yale-defeats-army-in-swim-meet-7142.html | YALE DEFEATS ARMY IN SWIM MEET, 71-42 | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/columbia-rally-tops-brown-5452-lions-go-ahead-with-only-140-left-in.html | COLUMBIA RALLY TOPS BROWN, 54-52; Lions Go Ahead With Only 1:40 Left in Contest | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/when-the-sun-comes-cod-what-to-do-when-the-sun-comes-cod.html | When the Sun Comes C.O.D.; What to Do When the Sun Comes C.O.D. | True | By Walter Kerr | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/scholars-from-us-and-japan-open-dialogues-on-key-problems.html | Scholars From U.S. and Japan Open Dialogues on Key Problems | True | By Emerson Chapin | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/french-group-asks-public-oppose-embargo-on-israel.html | French Group Asks Public Oppose Embargo on Israel | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bomb-scare-at-newspaper.html | Bomb Scare at Newspaper | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bankers-in-peru-are-baffled-by-military-controls.html | Bankers in Peru Are Baffled by Military Controls | True | By H. J. Maidenberg | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-burgeoning-agency-reverses-the-shop.html | A Burgeoning Agency Reverses the Shop | True | By Philip H. Dougherty | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bahamas-cabinet-realigned-with-pindling-in-key-posts.html | Bahamas Cabinet Realigned With Pindling in Key Posts | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/uset-reviews-a-rewarding-68-but-chicago-meeting-is-told-problems.html | U.S.E.T. REVIEWS A REWARDING '68; But Chicago Meeting Is Told Problems Still Remain | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/broadway-joes-draws-tourists-namath-restaurant-in-miami-has.html | BROADWAY JOE'S DRAWS TOURISTS; Namath Restaurant in Miami Has Football Touch | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/uar-students-in-class-after-twomonth-break.html | U.A.R. Students in Class After Two-Month Break | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/amon-in-ferrari-captures-his-second-straight-tasman-autoracing.html | Amon, in Ferrari, Captures His Second Straight Tasman Auto-Racing Title; NEW ZEALAND STAR FIRST IN 75-MILER | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/alcindor-sparks-ucla.html | Alcindor Sparks U.C.L.A. | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ball-at-a-yacht-club-to-help-a-hospital.html | Ball at a Yacht Club To Help a Hospital | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/wettermark-by-elliott-chaze-159-pp-new-york-charles-scribners-sons.html | Wettermark; By Elliott Chaze. 159 pp. New York: Charles Scribner's Sons. $4.95. | True | By Martin Levin | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/flu-threatens-london-talks.html | Flu Threatens London Talks | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/cairo-site-yields-medieval-relics-us-archeologists-unearth-parts-of.html | CAIRO SITE YIELDS MEDIEVAL RELICS; U.S. Archeologists Unearth Parts of Sumptuous City | True | By Eric Pace | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bengurion-for-return-of-some-arab-regions.html | Ben-Gurion for Return Of Some Arab Regions | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/m-a-goldzieher-physician-is-dead-endocrinologist-was-known-for.html | M. A. GOLDZIEHER, PHYSICIAN, IS DEAD; Endocrinologist Was Known for Adrenal-Gland Work | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/philadelphia-wins-doubles-in-court-tennis-play-41.html | Philadelphia Wins Doubles In Court Tennis Play, 4-1 | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/man-killed-at-manhasset-trying-to-jump-off-train.html | Man Killed at Manhasset Trying to Jump Off Train | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/rio-drivers-take-back-seat-to-none-they-are-worlds-worst-traffic.html | RIO DRIVERS TAKE BACK SEAT TO NONE; They Are World's Worst, Traffic Director Asserts | True | By Paul L. Montgomery | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/pistons-win-118115.html | Pistons Win, 118-115 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-three-sparrows-and-other-nursery-rhymes-by-christian.html | The Three Sparrows; And Other Nursery Rhymes. By Christian Morgenstern. Translated by Max Knight. Illustrated by Nanny Hogrogian. Unpaged. New York: Charles Scribner's Sons. $3.95. (Ages 3 to 6) | True | EVE MERRIAM | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/helicopter-used-to-get-rid-of-fog-layers-200-feet-thick-are-cleared.html | HELICOPTER USED TO GET RID OF FOG; Layers 200 Feet Thick Are Cleared in 10 Minutes | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dr-fager-a-success-in-2-test-breedings.html | Dr. Fager a Success In 2 Test Breedings | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/elizabeth-eugene-is-bride-of-airman.html | Elizabeth Eugene Is Bride of Airman | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | (Rabbi) Morris Bekritsky | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/save-fuel.html | Save Fuel | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | Kopel Lederman | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/guide-books-on-us-money-revised.html | Guide Books on U.S. Money Revised | True | BY Thomas V. Haney | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-golden-collar-by-elizabeth-cadell-221-pp-new-york-william.html | The Golden Collar; By Elizabeth Cadell. 221 pp. New York: William Morrow & Co. $4.95. | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/kennedy-games-at-lake-placid.html | Kennedy Games At Lake Placid | True | By Michael Strauss | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/newark-flights-increased.html | Newark Flights Increased | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/jets-bank-on-namaths-arm-against-colts-today-but-rain-poses-a-new.html | JETS BANK ON NAMATH'S ARM AGAINST COLTS TODAY, BUT RAIN POSES A NEW THREAT TO PASSER AT MIAMI; WET FIELD LIKELY | True | By William N. Wallace | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/who-is-overreacting.html | Who Is Overreacting? | True | (Sister) MARY SIMON GILLEN | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/japanese-end-alps-search.html | Japanese End Alps Search | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-affair-proved-traumatic.html | The Affair Proved Traumatic | True | By Joan Peyser | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/prices-plummet-on-amex-and-overthecounter.html | Prices Plummet on Amex And Over-the-Counter | True | Douglas W. Cray | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/son-to-the-s-i-goldbergs.html | Son to the S. I. Goldbergs | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/son-born-to-mrs-keyes.html | Son Born to Mrs. Keyes | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/charles-river-cc-victor-in-bermudas-proam-golf.html | Charles River C.C. Victor In Bermuda's Pro-Am Golf | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/pauline-tompkins-becomes-bride.html | Pauline Tompkins Becomes Bride | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ian-and-sylvia-folk-duo-arrive-with-a-new-country-sound-here.html | Ian and Sylvia, Folk Duo, Arrive With a New Country Sound Here | True | By Mike Jahn | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/peruvian-jet-and-one-from-us-hijacked-to-cuba-in-same-day-2-jets.html | Peruvian Jet and One From U.S. Hijacked to Cuba in Same Day; 2 JETS HIJACKED TO CUBA IN A DAY | True | By United Press International | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/yachtsman-named-chief-of-protocol-noted-yachtsman-chief-of-protocol.html | Yachtsman Named Chief of Protocol; NOTED YACHTSMAN CHIEF OF PROTOCOL | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/jane-hart-senators-daughter-and-peter-conserva-engaged.html | Jane Hart, Senator's Daughter And Peter Conserva Engaged | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/harvey-f-gerber.html | HARVEY F. GERBER | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/devils-come-after-globolinks-devils-after-globolinks.html | 'Devils' Come After 'Globolinks'; 'Devils' After 'Globolinks' | True | By Raymond Ericson | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/rabbi-killed-by-car.html | Rabbi Killed by Car | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/oarsmen-to-honor-swiss-exchampion.html | OARSMEN TO HONOR SWISS EX-CHAMPION | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/signoret-ive-lived-my-friend-movies.html | Signoret: 'I've Lived, My Friend'; Movies | True | By Rex Reed, | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/susan-blake-engagd-to-joseph-palminteri.html | Susan Blake Engaged to Joseph Palminteri | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-johnson-era.html | The Johnson Era | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/wilderness-winter-by-mary-wolfe-thompson-illustrated-by-ursula.html | Wilderness Winter; By Mary Wolfe Thompson. Illustrated by Ursula Koering 89 pp. New York: David McKay Company. $3.50 (Ages 8 to 12) | True | RACHEL R. FINNE | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/champion-heads-council.html | Champion Heads Council | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/familiarity-is-in-favor.html | Familiarity Is in Favor | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mayor-hubbard-gives-dearborn-what-it-wants-and-then-some-mayor.html | Mayor Hubbard Gives Dearborn What It Wants -- and Then Some; Mayor Hubbard of Dearborn | True | By William Serrin | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/sampling-techniques-used-in-hra-inquiry.html | Sampling Techniques Used in H.R.A. Inquiry | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bowdoin-six-rallies-to-tie-williams-88.html | BOWDOIN SIX RALLIES TO TIE WILLIAMS, 8-8 | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/gottlieb-is-victor-at-brooklyn-net.html | GOTTLIEB IS VICTOR AT BROOKLYN NET | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/union-paper-asks-for-a-language-italian-local-is-undergoing-change.html | UNION PAPER ASKS FOR A LANGUAGE; Italian Local Is Undergoing Change in Ethnic Make-Up | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/debra-hyman-fiancee-of-michael-joel-marks.html | Debra Hyman Fiancee Of Michael Joel Marks | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/recent-events-in-music.html | Recent Events In Music | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/hanoi-alleges-us-bombing.html | Hanoi Alleges U.S. Bombing | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/sports-of-the-times-the-showdown.html | Sports of The Times; The Showdown | True | By Arthur Daley | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/jaycees-select-10-as-top-young-men-three-athletes-and-a-blind.html | JAYCEES SELECT 10 AS TOP YOUNG MEN; Three Athletes and a Blind Teacher on 1968 List | True | By United Press International | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/japanese-seek-hanoi-trade.html | Japanese Seek Hanoi Trade | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/davidson-triumphs-10271.html | Davidson Triumphs, 102-71 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bridge-a-king-hiccupped-the-contract-failed.html | Bridge; A king hiccupped, the contract failed | True | By Alan Truscott | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/who-should-pay-the-bill.html | Who Should Pay the Bill? | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/getting-harlem-off-my-mind.html | Getting Harlem Off My Mind | True | By John Canaday | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/more-light-on-biafra.html | More Light on Biafra | True | ROGER C. ALGASE | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/businessmen-get-views-of-harlem-local-control-over-schools-pressed.html | BUSINESSMEN GET VIEWS OF HARLEM; Local Control Over Schools Pressed at Conference | True | By Arnold H. Lubasch | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-coaches-their-success-and-how-they-made-it.html | The Coaches: Their Success and How They Made It | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mafia-in-jersey-may-replace-monmouth-county-crime-boss.html | Mafia in Jersey May Replace Monmouth County Crime Boss | True | By Charles Grutzner | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/murphy-chosen-for-slocum-award-murphy-is-named-slocum-winner.html | Murphy Chosen for Slocum Award; MURPHY IS NAMED SLOCUM WINNER | True | By Joseph Durso | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/for-filias-case-airing.html | For Filias Case Airing | True | WENDELL BELL | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/it-all-came-too-easily-for-camille-saintsaens.html | It All Came Too Easily For Camille Saint-Saens | True | By Harold C. Schonberg | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/north-triumphs-over-south-2716-enyart-and-campbell-pace-strong.html | NORTH TRIUMPHS OVER SOUTH, 27-16; Enyart and Campbell Pace Strong Running Attack in Senior Bowl Game | True | By United Press International | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/wings-top-rangers-as-rally-fails-32-red-wings-down-rangers-3-to-2.html | Wings Top Rangers As Rally Fails, 3-2; RED WINGS DOWN RANGERS, 3 TO 2 | True | By Joe Nichols | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/minimum-time-rating-of-295-is-planned-for-yacht-race-to-ireland.html | Minimum Time Rating of 29.5 Is Planned for Yacht Race to Ireland; ENTRY LIST OPEN FOR JUNE EVENT | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/kentucky-routs-florida.html | Kentucky Routs Florida | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ericson-is-leader-in-alameda-golf-scores-68-to-equal-sunol-palm.html | ERICSON IS LEADER IN ALAMEDA GOLF; Scores 68 to Equal Sunol Palm Course Record | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/old-photo-sought.html | Old Photo Sought | True | W. A. SCHMID | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/retailers-offer-plan-for-apparel-makers.html | Retailers Offer Plan For Apparel Makers | True | By Isadore Barmash | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ulster-marchers-clash-with-police-3-tracks-set-afire-but-no-one-is.html | ULSTER MARCHERS CLASH WITH POLICE; 3 Trucks Set Afire but No One Is Seriously Hurt | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-chinawatchers-tell-one-another-what-they-seeand-think-they-see.html | The China-watchers tell one another what they see and think they see; China In Crisis | True | By Jonathan Spence | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/minneapolis-businesses-near-job-goals-for-poor.html | Minneapolis Businesses Near Job Goals for Poor | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mary-hawkins-to-be-the-bride-of-arthur-sachs.html | Mary Hawkins To Be the Bride Of Arthur Sachs | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/kalamazoo-firemen-back.html | Kalamazoo Firemen Back | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/central-bankers-confer.html | Central Bankers Confer | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/car-goes-to-top-player.html | Car Goes to Top Player | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bronx-girl-2-dies-in-fire.html | Bronx Girl, 2, Dies in Fire | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/afl-will-revise-bowl-selecting-playoffs-pit-division-firsts-against.html | A.F.L. WILL REVISE BOWL SELECTING; Playoffs Pit Division Firsts Against 2d-Place Clubs | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/rebounding-unseld-and-monroe-help-the-bullets-bounce-back-into.html | Rebounding Unseld and Monroe Help the Bullets Bounce Back Into Contention | True | By George Vecsey | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/in-the-nation-measuring-nixons-team.html | In The Nation; Measuring Nixon's Team | True | By Tom Wicker | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/paris-boat-show-opens-amid-yachts-engines-taxes-and-a-failing-franc.html | Paris Boat Show Opens Amid Yachts, Engines, Taxes and a Failing Franc; FRENCH TAX RISE STIRS PURCHASES | True | By Michael Katz | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/perennial-planning.html | Perennial Planning | True | By Molly Price | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/students-suing-columbia-request-rockefellers-aid.html | Students Suing Columbia Request Rockefeller's Aid | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/convair-hijacker-armed.html | Convair Hijacker Armed | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | CAROLINE KELLER, | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/blues-triumph-61-over-black-hawks.html | BLUES TRIUMPH, 6-1, OVER BLACK HAWKS | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/lehigh-wrestlers-trounce-princeton.html | LEHIGH WRESTLERS TROUNCE PRINCETON | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/prestige-and-apollo-8.html | Prestige and Apollo 8 | True | J. N. COOPER | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-valachi-papers-by-peter-maas-illustrated-286-pp-new-york-g-p.html | The Valachi Papers; By Peter Maas. Illustrated. 286 pp. New York: G. P. Putnam's Sons. $6.95. | True | By Emanuel Perlmutter | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/kings-point-gets-a-globe-showing-view-from-space.html | Kings Point Gets A Globe Showing View From Space | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/coast-guard-9-going-south.html | Coast Guard 9 Going South | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/eva-braun-hitlers-mistress-by-nerin-e-gun-301-pp-n-y-meredith-press.html | Eva Braun; Hitler's Mistress. By Nerin E. Gun. 301 pp. N. Y.: Meredith Press. $6.95. | True | | | | | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ftc-orders-us-steel-to-sell-readymix-concrete-subsidiary.html | F.T.C. Orders U.S. Steel to Sell Ready-Mix Concrete Subsidiary | True | | | | | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ballet-theater-tries-harder.html | Ballet Theater Tries Harder | True | By Clive Barnes | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/jacqueline-a-stone-prospective-bride.html | Jacqueline A. Stone Prospective Bride | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/kicked-a-building-lately-architecture.html | Kicked a Building Lately?; Architecture | True | By Ada Louise Huxtable | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/rostow-as-adviser.html | Rostow as Adviser | True | BROADUS MITCELL | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/maine-claims-maximum-snowmobility.html | Maine Claims Maximum Snowmobility | True | By Bill Caldwell | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/hein-and-wietecha-possess-longevity-marks-with-giants.html | Hein and Wietecha Possess Longevity Marks With Giants | True | | | | | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | ALFRED GRAY REID. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nato-exercise-denounced.html | NATO Exercise Denounced | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/st-johns-defeats-la-salle-swimmers.html | ST. JOHN'S DEFEATS LA SALLE SWIMMERS | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/sue-peverley-grounded-by-physicians.html | Sue Peverley Grounded by Physicians | True | By Ed Corrigan | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ginsberg-seeking-rise-in-summer-youth-jobs.html | Ginsberg Seeking Rise In Summer Youth Jobs | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mrs-king-to-talk-in-st-pauls.html | Mrs. King to Talk in St. Paul's | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-brave-british.html | THE BRAVE BRITISH | True | ARNOLD F. DOUCETTE. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/congress-it-may-see-a-changed-mansfield.html | Congress; It May See a Changed Mansfield | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/thieu-said-to-weigh-proposing-cutback-of-up-to-60000-gis.html | Thieu Said to Weigh Proposing Cutback of Up to 60,000 G.I.'s | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/novelist-nabokov-trips-onstage.html | Novelist Nabokov Trips Onstage | True | By Julius Novick | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/south-st-seaport-to-get-iron-sailing-ships-hulk.html | South St. Seaport to Get Iron Sailing Ship's Hulk | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/brockman-is-elected-president-of-usac.html | Brockman Is Elected President of U.S.A.C. | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/grant-to-aid-a-railroad-in-chicago.html | Grant to Aid a Railroad in Chicago | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/israeli-jets-raid-2-eastbank-sites.html | ISRAELI JETS RAID 2 EAST-BANK SITES | True | Strikes Are Said to Follow | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/sporting-goods-fair-to-open-here-today.html | Sporting Goods Fair To Open Here Today | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/research-funds-urged-to-prevent-medical-sputnik.html | Research Funds Urged to Prevent 'Medical Sputnik' | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/trade-unit-appoints.html | Trade Unit Appoints | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/cleaver-lecture-given-by-hayden-leader-of-sds-replaces-black.html | CLEAVER LECTURE GIVEN BY HAYDEN; Leader of S.D.S. Replaces Black Panther at Berkeley | True | By Lawrence E. Davies | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/deerfield-academy-swim-team-called-a-power-with-potential.html | Deerfield Academy Swim Team Called a Power With Potential | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/renewal-is-asked-for-west-harlem-group-offers-a-140million-plan-for.html | RENEWAL IS ASKED FOR WEST HARLEM; Group Offers a $140-Million Plan for Six Blocks | True | By David K. Shipler | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-city-superagency-born-in-hope-is-now-torn-by-controversy.html | A City Superagency Born in Hope Is Now Torn by Controversy | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/geneva-banker-to-head-international-red-cross.html | Geneva Banker to Head International Red Cross | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/legends-of-our-time-by-elie-wiesel-197-pp-new-york-holt-rinehart.html | Legends Of Our Time; By Elie Wiesel. 197 pp. New York: Holt, Rinehart & Winston. $5.95. | True | By Hugh Nissenson | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mrs-gordon-has-child.html | Mrs. Gordon Has Child | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/laws-fail-to-balance-tourism-scales.html | Laws Fail to Balance Tourism Scales | True | By Gerd Wilcke | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/wall-street-analysts-are-becoming-bearish-uncertainty-is-clouding.html | Wall Street Analysts Are Becoming Bearish; Uncertainty Is Clouding Outlook; Analysts Showing Bearishness | True | By Terry Robards | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-cold-potato-from-de-gaulle.html | A Cold Potato from de Gaulle | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/niagra-bows-to-canisius.html | Niagra Bows to Canisius | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/maine-task-force-finds-prejudice-negroes-poor-and-indians-are-cited.html | MAINE TASK FORCE FINDS PREJUDICE; Negroes, Poor and Indians Are Cited as Victims | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/offtrack-bets-urged-by-smith-familiar-issue-is-revived-by-new.html | OFF-TRACK BETS URGED BY SMITH; Familiar Issue Is Revived by New Council Head | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/high-prices-await-nixons-new-men-washington-house-hunters-will-find.html | HIGH PRICES AWAIT NIXON'S NEW MEN; Washington House Hunters Will Find Market Tight | True | By Roy Reed | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dance-refreshing-view-from-the-top-state-theater-gallery-affords.html | Dance: Refreshing View From the Top; State Theater Gallery Affords Fine Angle | True | By Clive Barnes | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/hanoi-hails-offer-of-ties-by-sweden.html | HANOI HAILS OFFER OF TIES BY SWEDEN | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/americaisrael-cultural-group-plans-dinner-dance.html | America-Israel Cultural Group Plans Dinner Dance | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/polevault-mark-set.html | Pole-Vault Mark Set | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-beauties-and-uses-of-african-art-african-art.html | The Beauties And Uses of African Art; African Art | True | By James Johnson Sweeney | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ulster-a-special-case-in-british-policy.html | Ulster a Special Case in British Policy | True | By John M. Lee | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/-good-to-have-people-with-moneymiami-says-of-new-york-football-fans.html | ' Good to Have People With Money,'Miami Says of New York Football Fans; SUPER BOWL GAME BOON TO BUSINESS | True | By Frank Litsky | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bowie-race-taken-by-juvenile-john-4yearold-beats-salerno-by-2.html | BOWIE RACE TAKEN BY JUVENILE JOHN; 4-Year-Old Beats Salerno by 2 Lengths, Pays $12 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/rosenwald-collection-gains-at-the-library-of-congress.html | Rosenwald Collection Gains at the Library of Congress | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/knicks-set-back-warriors-8577-bradley-gets-2-key-goals-late-in-game.html | KNICKS SET BACK WARRIORS, 85-77; Bradley Gets 2 Key Goals Late in Game at Oakland | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/child-to-mrs-neuberger.html | Child to Mrs. Neuberger | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/harrahs-decision-to-retire-rocks-world-of-hydroplanes-hotelman.html | Harrah's Decision To Retire Rocks World of Hydroplanes; HOTELMAN DROPS BOATING PROJECT | True | By Parton Keese | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/admiral-james-resigns.html | Admiral James Resigns | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ken-glass-wins-in-figureskating-takes-eastern-junior-final-deborah.html | KEN GLASS WINS IN FIGURE-SKATING; Takes Eastern Junior Final -- Deborah Milne Victor | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/adieu-to-france-adieu-to-france.html | Adieu To France; Adieu to France | True | By Daniel M. Madden | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/freud-and-his-early-circle-by-vincent-brome-275-pp-new-york-william.html | Freud and His Early Circle; By Vincent Brome. 275 pp. New York: William Morrow & Co. $5. | True | By Philip Rieff | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/wood-field-and-stream-a-cold-wait-for-canada-geese-brings-rich-reward.html | Wood, Field and Stream; A Cold Wait for Canada Geese Brings Rich Reward When Day Breaks | True | By Nelson Bryant | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/havana-hijacking.html | HAVANA HIJACKING | True | ROBERT LEWIS. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/highway-signs.html | HIGHWAY SIGNS | True | PETER C. B. TURNBULL. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/land-claims-in-alaska.html | Land Claims in Alaska | True | ROBERT B. ROBERTS | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/molloy-quartet-sets-relay-mark-queens-runners-clocked-in-7569-in.html | MOLLOY QUARTET SETS RELAY MARK; Queens Runners Clocked in 7:56.9 in 2-Mile Event | True | By William J. Miller | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/new-yorks-prices-can-18-million-people-be-wrong.html | New York's Prices; Can 18 Million People Be Wrong? | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ciao-ciao-italy-ciao-ciao-italy.html | Ciao, Ciao Italy; Ciao, Ciao Italy | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/was-that-any-way-to-greet-greetings.html | Was That Any Way To Greet 'Greetings'? | True | WILLIAM BAYER | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/salacious-era.html | " SALACIOUS ERA" | True | HAROLD ORLOB | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/meat-output-sets-a-record.html | Meat Output Sets a Record | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/power-struggles-continue-in-china-provincial-factions-ignore.html | POWER STRUGGLES CONTINUE IN CHINA; Provincial Factions Ignore Peking's Call for Unity | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/waterski-marks-claimed.html | Water-Ski Marks Claimed | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-battle-of-yorktown-by-the-editors-of-american-heritage-and.html | The Battle Of Yorktown; By the Editors of American Heritage and Thomas J. Fleming. Illustrated. 153 pp. New York: American Heritage, distributed by Harper & Row. $5.95. (Ages 11 to 15) | True | GEORGE F. SCHEER | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | VONETTA BARON LAPIDOW, | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-aparatchik-who-made-a-revolution-the-aparatchik-who-made-a.html | The Aparatchik Who Made a Revolution; The aparatchik who made a revolution | True | By Tad Szulc | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/3-bartok-works-staged-in-boston-a-pantomime-a-ballet-and-an-opera.html | 3 BARTOK WORKS STAGED IN BOSTON; A Pantomime, a Ballet and an Opera Given as Trilogy | True | By Allen Hughes | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ellen-marie-severin-married-in-jersey.html | Ellen Marie Severin Married in Jersey | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/orbiter-n-scores-in-pace-at-yonkers.html | ORBITER N. SCORES IN PACE AT YONKERS | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/wordsworths-poems-wordsworths-poems.html | Wordsworth's Poems; Wordsworth's Poems | True | By Paul Goodman | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/-pleasure.html | " PLEASURE" | True | PETER HELLMAN | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/yankees-get-orsino-for-syracuse-club.html | YANKEES GET ORSINO FOR SYRACUSE CLUB | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/jane-rubin-wed-to-james-d-zirin.html | Jane Rubin Wed To James D. Zirin | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/leafs-defeat-kings-42.html | Leafs Defeat Kings, 4-2 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/atlantic-storms-threaten-sandy-hook.html | Atlantic Storms Threaten Sandy Hook | True | By Christian Williams | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/-great.html | ' GREAT' | True | ARTHUR REDLER | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/medicine-a-mysterious-cancer-fighter.html | Medicine; A Mysterious Cancer Fighter | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/karen-e-graff-will-be-bride.html | Karen E. Graff Will Be Bride | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/cincinnati-triumphs.html | Cincinnati Triumphs | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/story-number-1-for-children-under-three-years-of-age-by-eugene.html | Story Number 1; For Children Under Three Years of Age. By Eugene Ionesco. Illustrated by Etienne Delessert. Unpagd. New York: Harlin Quist, distributed by Crown. $4.50. (Ages 3 to 6) | True | GERALD WEALES | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nickerson-urges-housing-for-poor-asks-nassau-to-back-plan-for-25000.html | NICKERSON URGES HOUSING FOR POOR; Asks Nassau to Back Plan for 25,000 Dwellings | True | By Roy R. Silver | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-miami-festival-an-inspired-bag-of-pop.html | The Miami Festival: An Inspired Bag of Pop | True | By Ellen Sander | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-tails-of-african-orchids.html | The Tails of African Orchids | True | By Mary Noble | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/pay-dispute-mars-san-juan-change-funds-for-outgoing-aides-stir.html | PAY DISPUTE MARS SAN JUAN CHANGE; Funds for Outgoing Aides Stir Bitterness In City | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/obedience-prizes-now-harder-to-gain.html | Obedience Prizes Now Harder to Gain | True | By John Rendel | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/1209-in-the-press-box.html | 1,209 in the Press Box | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/thailand-to-host-pacific-parley.html | Thailand to Host Pacific Parley | True | By Stanley Carr | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/machinists-seeking-to-expedite-railroad-and-airlines-accords.html | Machinists Seeking to Expedite Railroad and Airlines Accords | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/stengel-off-critical-list-after-ulcer-operation.html | Stengel Off Critical List After Ulcer Operation | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-hero-ship-by-hank-searls-304-pp-cleveland-nalworld-595.html | The Hero Ship; By Hank Searls. 304 pp. Cleveland: N.A.L.-World. $5.95. | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/late-tv-listings.html | Late TV Listings | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dockery-provides-bowl-an-ivy-trim-harvard-man-on-jets-punt-and.html | DOCKERY PROVIDES BOWL AN IVY TRIM; Harvard Man on Jets' Punt and Kickoff Teams | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/lo-the-poor-redcoat.html | LO! THE POOR REDCOAT | True | THOMAS J. FLEMING. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/hanoi-debating-strategy-hanoi-continuing-its-debate-on-military.html | Hanoi Debating Strategy; Hanoi Continuing Its Debate on Military Strategy | True | By Charles Mohr | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mikkelson-wins-ski-jump-easily-sergeant-beats-sherwood-in-class-a-a.html | MIKKELSON WINS SKI JUMP EASILY; Sergeant Beats Sherwood in Class A at Bear Mt. | True | By Michael Strauss | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/defeat.html | ' DEFEAT' | True | WALTER S. GRAY | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/anti-methane-gas-unit-to-aid-coal-mine-safety.html | Anti Methane Gas Unit To Aid Coal Mine Safety | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/hawks-turn-back-lakers-104-to-100.html | HAWKS TURN BACK LAKERS, 104 TO 100 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/head-of-brandeis-suspends-negroes-abram-ousts-65-students-for.html | HEAD OF BRANDEIS SUSPENDS NEGROES; Abram Ousts 65 Students for Occupying Building | True | By John H. Fenton | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/gallup-poll-on-income.html | Gallup Poll on Income | True | ROBERT I. LERMAN | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/raffles-a-private-dining-club-where-the-faces-are-familiar.html | Raffles, a Private Dining Club Where the Faces Are Familiar | True | By Enid Nemy | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/interest-rate-upsurge-sends-chill-through-market-the-week-in.html | Interest Rate Upsurge Sends Chill Through Market; The Week in Finance: | True | By Thomas E. Mullaney | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bucher-is-seeking-delay-on-inquiry-navy-is-expected-to-grant-time.html | BUCHER IS SEEKING DELAY ON INQUIRY; Navy Is Expected to Grant Time to Pueblo Skipper | True | By Bernard Weinraub | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/notre-dame-tops-depaul-66-to-60-whitmore-leads-irish-with-22-points.html | NOTRE DAME TOPS DEPAUL, 66 TO 60; Whitmore Leads Irish With 22 Points and 15 Rebounds | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/brown-sextet-triumphs.html | Brown Sextet Triumphs | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/cheryl-l-sklar-is-married-here.html | Cheryl L. Sklar Is Married Here | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/armys-wrestlers-trounce-columbia.html | ARMY'S WRESTLERS TROUNCE COLUMBIA | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/pierson-and-lancy-smith-lead-in-prowomens-golf.html | Pierson and Lancy Smith Lead in Pro-Women's Golf | True | :peal to **he ,ew ork mes | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/christy-ann-hoffman-betrothed.html | Christy Ann Hoffman Betrothed | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/jordan-reports-no-casualties.html | Jordan Reports No Casualties | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/newark-priests-criticizing-racism-in-church-are-seeking-wider.html | Newark Priests Criticizing 'Racism' in Church Are Seeking Wider Support | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-makeorbreak-issue-for-the-nixon-administration.html | A Make-or-Break Issue for the Nixon Administration | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-republic-of-plato-translated-with-notes-and-an-interpretive.html | The Republic Of Plato; Translated, with Notes and an Interpretive Essay, by Allan Bloom. 487 pp. New York: Basic Books. $12.50. | True | By Rex Warner | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/who-is-passing-the-tax-buck-now.html | Who Is Passing The Tax Buck Now? | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/feeling-of-unity-at-westinghouse-gains-with-split-westinghouse.html | Feeling of Unity At Westinghouse Gains With Split; Westinghouse Gaining A New Feeling of Unity | True | By Gene Smith | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/miss-carolyne-weinstein-married.html | Miss Carolyne Weinstein Married | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/religion-from-the-dutch-a-bold-challenge-to-the-pope.html | Religion; From the Dutch, a Bold Challenge to the Pope | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-golden-triangle-in-floridas-lake-country.html | A Golden Triangle In Florida's Lake Country | True | By C. E. Wright | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/containers-pose-big-coast-issue-longshoremen-open-parley-seeking-to.html | CONTAINERS POSE BIG COAST ISSUE; Longshoremen Open Parley Seeking to Assure Union Right to Load Cargoes | True | By Lawrence E. Davies | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/lois-e-frank-bride-of-peter-w-weiss.html | Lois E. Frank Bride of Peter W. Weiss | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/cuba-why-some-will-risk-all-to-leave.html | Cuba; Why Some Will Risk All To Leave | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/to-strengthen-negro-colleges.html | To Strengthen Negro Colleges | True | WILLIAM F. BRAZZIEL | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/project-started-by-kennedy-aids-slum-businesses.html | Project Started by Kennedy Aids Slum Businesses | True | By Francis X. Clines | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/holiday-magazine-banned-in-oregon-grade-school.html | Holiday Magazine Banned In Oregon Grade School | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-evergreens.html | The Evergreens | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/report-to-nixon-cites-concern-on-johnsons-decisionmaking.html | Report to Nixon Cites Concern on Johnson's Decision-Making | True | By Bernard Gwertzman | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/alexander-pope.html | Alexander Pope | True | Sol Stein | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bruins-set-back-canadiens-by-63-victors-extend-undefeated-streak-to.html | BRUINS SET BACK CANADIENS BY 6-3; Victors Extend Undefeated Streak to Six Games | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ronald-renaud-weds-heather-mathewson.html | Ronald Renaud Weds Heather Mathewson | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/suzanne-dulyn-planning-nuptials.html | Suzanne DuLyn Planning Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/kuchel-and-mrs-mansfield-on-kennedy-center-board.html | Kuchel and Mrs. Mansfield On Kennedy Center Board | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/geoffrey-boisi-becomes-fiance-of-norine-isacco.html | Geoffrey Boisi Becomes Fiance Of Norine Isacco | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/us-and-asia-fear-of-a-power-vacuum-if-the-yanks-go-home.html | U.S. and Asia; Fear of a Power Vacuum If the Yanks Go Home | True | TILLMAN DURDIN | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/riot-curb-market-witnesses-growth.html | Riot-Curb Market Witnesses Growth | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/international-utilities-corp-elects-president-and-chief-executive.html | International Utilities Corp. Elects President and Chief Executive | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/another-opinion-investigating-the-ftc.html | Another Opinion; Investigating the F.T.C. | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/wake-forest-wins-8879.html | Wake Forest Wins, 88-79 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mailbox.html | Mailbox | True | PAUL S. FEIN | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/buried-joseph-losey-answers-dalton-trumbo.html | ' BURIED'; Joseph Losey Answers Dalton Trumbo | True | GENE D. PHILLIPS | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/brown-track-team-defeats-columbia.html | BROWN TRACK TEAM DEFEATS COLUMBIA | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/some-potting-pointers.html | Some Potting Pointers | True | By Gloria J. Sessler | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/as-different-as-.html | As different as -- | True | By Barbara Plumb | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/julia-morgan-henry-s-is-fiancee-of-ens-kenneth-j-mcpartlin.html | Julia Morgan Henry Is Fiancee Of Ens. Kenneth J. McPartlin | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/marjory-harrison-to-be-married.html | Marjory Harrison to Be Married | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/caledonian-gains-curling-triumph-rink-moves-into-semifinals-of.html | CALEDONIAN GAINS CURLING TRIUMPH; Rink Moves Into Semi-Finals of Douglas Medal Play | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/army-beats-st-johns-and-n-y-u-in-triangular-track-meet-at-west.html | Army Beats St. John's and N. Y. U. in Triangular Track Meet at West Point; CADETS STRONG IN FIELD EVENTS | True | By Deane McGowen | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/detroit-is-urged-to-add-policemen-30-rise-in-force-asked-to-curb.html | DETROIT IS URGED TO ADD POLICEMEN; 30% Rise in Force Asked to Curb Crime on Streets | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/gail-mallatratt-is-betrothed-to-stuart-st-pierre-slatter.html | Gail Mallatratt Is Betrothed To Stuart St. Pierre Slatter | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/us-to-back-rents-at-cuban-shopping-center-nearing-completion-in.html | U.S. to Back Rents at Cuban Shopping Center Nearing Completion in Miami | True | By Martin Waldron | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/luau-raises-30000-for-fibrosis-research.html | ' Luau' Raises $30,000 For Fibrosis Research | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/twains-twain-meet-again-twains-twain.html | Twain's Twain Meet Again; Twain's Twain | True | By A. H. Weiler | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nixon-health-program-many-questions-arise-as-robert-finch-becomes.html | Nixon Health Program; Many Questions Arise as Robert Finch Becomes the Coach, for 'New Ball Game' | True | By Howard A. Rusk, M.d. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/lindsay-predicts-gains-offsetting-time-of-tensions-reviews-term.html | LINDSAY PREDICTS GAINS OFFSETTING TIME OF TENSIONS; Reviews Term With Pride in 'State of the City' Talk -- Cites Fiscal Problems | True | By Martin Tolchin | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/seals-on-top-42.html | Seals on Top, 4-2 | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/maureen-shea-becomes-bride-of-leslie-aspin.html | Maureen Shea Becomes Bride Of Leslie Aspin | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/madrid-archbishop-warns-on-sitins.html | Madrid Archbishop Warns on Sit-Ins | True | By Richard Eder | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/italians-are-fearfully-watching-for-spread-of-workers-revolts.html | Italians Are Fearfully Watching For Spread of Workers' Revolts | True | By Alfred Friendly Jr. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mclain-to-play-the-organ-for-writers-honoring-him.html | McLain to Play the Organ For Writers Honoring Him | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ohio-state-routs-wisconsin-91251340.html | Ohio State Routs Wisconsin | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/catskill-resorts-clean-up-the-cars.html | Catskill Resorts Clean Up The Cars | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/woman-at-parade-hit-by-roll-of-tape-needs-11-stitches.html | Woman at Parade Hit by Roll of Tape Needs 11 Stitches | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/margot-gerrity-is-married-in-boston-63-debutante-bride-of-john.html | Margot Gerrity Is Married in Boston; '63 Debutante Bride of John Finley 3d, Realty Officer | True | Special to The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/davenport-ties-hurdles-record-at-boston-meet-equals-world-mark-of.html | DAVENPORT TIES HURDLES RECORD AT BOSTON MEET; Equals World Mark of 5.4 in 45-Yard Event -- Bair, Pender, Germann Win | True | Special To The New York Times | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/freehan-a-favorite-target.html | Freehan a Favorite Target | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dont-flunk-the-teacher.html | " DON'T FLUNK THE TEACHER" | True | JACK LUR. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/negroes-gain-foothold-in-souths-mills.html | Negroes Gain Foothold in South's Mills | True | HERBERT KOSHETZ | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-bottle-or-two-and-a-girl.html | A Bottle or Two And a Girl | True | THOMAS LASK | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/liability-limits.html | LIABILITY LIMITS | True | MARTIN M. FILLER. | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/playful-boy-in-sikkim-revered-as-reincarnated-tibetan-lama.html | Playful Boy in Sikkim Revered As Reincarnated Tibetan Lama | True | By Joseph Lelyveld | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/salisbury-golf-restaurant-closed-for-modernization.html | Salisbury Golf Restaurant Closed for Modernization | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-twilight-men-by-otto-basil-translated-by-thomas-weyr-from-the.html | The Twilight Men; By Otto Basil. Translated by Thomas Weyr From the German, "Wenn das der Fuhrer Wusst." 277 pp. New York: The Meredith Press. $6.95. | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-12 | 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/britain-labor-bites-the-hand-that-feeds-it.html | Britain; Labor Bites the Hand That Feeds It | True | | 1997-01-30 | RE0000748002 | B00000480888 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/gulf-western-unit-elects.html | Gulf & Western Unit Elects | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/eugenia-s-diehl-engaged-to-wed-herbert-pell-3d.html | Eugenia S. Diehl Engaged to Wed Herbert Pell 3d | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/east-europe-mission.html | East Europe Mission | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/wings-route-seals-551.html | Wings Route Seals, 5-1 | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/commonwealth-worlds-oddest-club-still-survives.html | Commonwealth, 'World's Oddest Club,' Still Survives | True | By Gloria Emersonspecial To The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/manpower-held-housing-problem-mortgage-and-snob-zoning-also-seen-as.html | MANPOWER HELD HOUSING PROBLEM; Mortgage and 'Snob' Zoning Also Seen as Obstacles | True | By William Robbinsspecial To The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/theater-cities-in-bezique-arrives-at-the-public.html | Theater: 'Cities in Bezique' Arrives at the Public | True | By Clive Barnes | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/denmark-checks-inflation-painfully.html | Denmark Checks Inflation -- Painfully | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/its-a-deal-rings-out-in-britain.html | 'It's a Deal' Rings Out in Britain | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/speno-bill-asks-state-find-site-for-a-fourth-jetport.html | Speno Bill Asks State Find Site for a Fourth Jetport | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/food-for-biafra-and-others.html | Food for Biafra -- and Others | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/kentucky-derby-post-time-an-hour-later-this-year.html | Kentucky Derby Post Time An Hour Later This Year | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/a-portrait-of-sirhan-a-brooding-man.html | A Portrait of Sirhan: A Brooding Man | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/richmal-crompton-british-novelist-78.html | RICHMAL CROMPTON, BRITISH NOVELIST, 78 | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/poverty-agency-target-of-six-investigations.html | Poverty Agency Target Of Six Investigations | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/miss-margot-winchester-is-bride.html | Miss Margot Winchester Is Bride | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/subirats-gottlieb-and-ross-advance-in-indoor-tennis.html | Subirats, Gottlieb and Ross Advance in Indoor Tennis | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/russians-race-time-on-fiat-factory-russians-racing-against-time-to.html | Russians Race Time on Fiat Factory; Russians Racing Against Time To Complete Fiat Auto Factory | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/sports-of-the-times-broadway-joe-is-no-1.html | Sports of The Times; Broadway Joe Is No. 1 | True | By Robert Lipsyte | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/north-america-bank-increases-earnings.html | NORTH AMERICA BANK INCREASES EARNINGS | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/chess-korchnoi-wins-at-mallorca-beating-nine-grandmasters.html | Chess: Korchnoi Wins at Mallorca, Beating Nine Grandmasters | True | BY Al Horowitz | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/soviet-envoy-in-singapore.html | Soviet Envoy in Singapore | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/hawks-on-top-42-move-to-3d-place.html | HAWKS ON TOP, 4-2, MOVE TO 3D PLACE | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/amk-perseveres-on-united-fruit-spurns-bid-by-zapata-camp-to-quit.html | AMK PERSEVERES ON UNITED FRUIT; Spurns Bid by Zapata Camp to Quit Take-Over Race AMK PERSEVERES ON UNITED FRUIT | True | By Leonard Sloane | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/to-improve-transport.html | To Improve Transport | True | ROBERT B. LYTEL | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/style-garde-less-avant-in-moscow.html | Style Garde Less Avant In Moscow | True | Special To The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/bruins-are-victors-over-penguins-84-take-lead-in-east.html | Bruins Are Victors Over Penguins, 8-4; Take Lead in East | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/johnsontonixon-transition-smooth-gears-are-meshing-smoothly-as.html | Johnson-to-Nixon Transition Smooth; Gears Are Meshing Smoothly As Power Shifts in Washington | True | By Max Frankelspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/dudley-l-miller-lawyer-is-dead-senior-partner-of-firm-in.html | DUDLEY L. MILLER, LAWYER, IS DEAD; Senior Partner of Firm in International Practice | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/the-ap-and-guild-trade-charges-mediators-will-try-today-to-end.html | THE A.P. AND GUILD TRADE CHARGES; Mediators Will Try Today to End Strike of Newsmen | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/colts-dejected-by-their-showing-cite-missed-chances-defense-accepts.html | Colts, Dejected by Their Showing, Cite Missed Chances; DEFENSE ACCEPTS BLAME FOR LOSS Rushers 'Couldn't Quite' Get to Passer -- 'Didn't Make Big Plays,' Says Shula | True | By William N. Wallacespecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/protecting-consumers.html | Protecting Consumers | True | ANDREW STEIN | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/central-banks-scan-hot-money-flows.html | CENTRAL BANKS SCAN 'HOT MONEY' FLOWS | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/mr-steingut-steps-down.html | Mr. Steingut Steps Down? | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/ulster-official-charges-marchers-aim-is-strife.html | Ulster Official Charges Marchers' Aim Is Strife | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/rollsroyce-persuader-sir-david-p-huddle.html | Rolls-Royce Persuader; Sir David P. Huddle | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/two-labels-are-issuing-recordings-by-ormandy.html | Two Labels Are Issuing Recordings by Ormandy | True | By Theodore Strongin | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/olympics-under-un.html | Olympics Under U.N. | True | MARCEL LOEB | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/sherwood-takes-jersey-ski-jumping-trophy-beating-mikkelson.html | Sherwood Takes Jersey Ski Jumping Trophy, Beating Mikkelson; EX-CHAMPION WINS ON SECOND EFFORT Mikkelson Takes Spill After Gaining 9.7-Point Lead in Bear Mountain Event | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/pistons-conquer-royals-by-113111-kornives-paces-victory-over.html | PISTONS CONQUER ROYALS BY 113-111; Kornives Paces Victory Over Slumping Cincinnati | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/rockefeller-hails-jets-on-victory-over-colts.html | Rockefeller Hails Jets On Victory Over Colts | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/aspects-of-soviet-mideast-plan-still-puzzling-to-u-s-officials.html | Aspects of Soviet Mideast Plan Still Puzzling to U. S. Officials | True | By Peter Grossespecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/stengel-condition-remains-serious-after-operation.html | Stengel Condition Remains Serious After Operation | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/velezquez-takes-run.html | Velezquez Takes Run | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/viola-concertos-in-museum-of-art-paul-doktor-is-soloist-with-musica.html | VIOLA CONCERTOS IN MUSEUM OF ART; Paul Doktor Is Soloist With Musica Aeterna Group | True | THEODORE STRONGIN. | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/14-seized-on-drug-charges-in-raid-at-prof-burns-home.html | 14 Seized on Drug Charges In Raid at Prof. Burns Home | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/jean-moss-betrothed-to-william-k-mandel.html | Jean Moss Betrothed To William K. Mandel | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/penn-state-u-head-to-quit.html | Penn State U. Head to Quit | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/heart-recipient-44-dies-of-a-lung-ailment-here.html | Heart Recipient, 44, Dies Of a Lung Ailment Here | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/smith-tops-ashe-in-victoria-final-wins-in-four-sets-despite-his-13.html | SMITH TOPS ASHE IN VICTORIA FINAL; Wins in Four Sets Despite His 13 Double-Faults | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/cannons-identified-as-captain-cooks-found-off-australia-cannons-of.html | Cannons Identified As Captain Cook's Found Off Australia; Cannons of Captain Cook Found Off Australia After 200 Years | True | By Robert D. McFadden | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/foes-commandos-raid-cantho-base-8-americans-die-in-attack-on-us-air.html | FOES COMMANDOS RAID CANTHO BASE; 8 Americans Die in Attack on U.S. Airfield in Delta — 3 Copters Destroyed U.S. Air Base in Mekong Delta Is Raided by Enemy Commandos | True | By United Press International | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/developing-nations-of-asia-to-receive-privatecapital-aid-far-east.html | Developing Nations Of Asia to Receive Private-Capital Aid; FAR EAST TO GET INVESTMENT AID | True | By John H. Allan | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/article-4-no-title.html | Article 4 — No Title | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/fire-kills-li-man-22.html | Fire Kills L.I. Man, 22 | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/the-bathtub-gradually-takes-on-a-20thcentury-look.html | The Bathtub Gradually Takes On a 20th-Century Look | True | By Rita Reif | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/russian-rarity-played-by-salzburg-quartet.html | Russian Rarity Played By Salzburg Quartet | True | PETER G. DAVIS. | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/study-of-trustees-predicts-increasing-conflict-with-their-faculty.html | Study of Trustees Predicts Increasing Conflict With Their Faculty Members | True | By Fred M. Hechinger | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/mcdonnelldouglas-plant-struck-by-machinist-union.html | McDonnell-Douglas Plant Struck by Machinist Union | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/government-to-grow-marijuana-for-tests-us-to-grow-its-own-marijuana.html | Government to Grow Marijuana for Tests; U.S. to Grow Its Own Marijuana To Help Scientists in Research | True | By Sandra Blakeslee | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/the-view-from-belgium-rosy.html | The View From Belgium: Rosy | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/canary-talent-show-livens-czechoslovak-town-teams-of-four-prove.html | Canary Talent Show Livens Czechoslovak Town; Teams of Four Prove Singing Is Really for the Birds — Foreman's Pets Win | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/johnson-budget-due-wednesday-president-is-expected-to-ask-a-surtax.html | JOHNSON BUDGET DUE WEDNESDAY; President Is Expected to Ask a Surtax Extension | True | By David E. Rosenbaumspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/top-marine-hopeful-on-war.html | Top Marine Hopeful on War | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/blues-vanquish-north-stars-20-keenan-ecclestone-score-as-hall-gets.html | BLUES VANQUISH NORTH STARS, 2-0; Keenan, Ecclestone Score as Hall Gets 5th Shutout | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/portugal-seeking-foreign-capital.html | Portugal Seeking Foreign Capital | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/russians-get-on-list.html | Russians Get on List | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/key-issue-settled-in-docker-strike-a-role-for-ila-in-filling-and.html | KEY ISSUE SETTLED IN DOCKER STRIKE; A Role for I.L.A. in Filling and Stripping Containers Clears Way for Pacts KEY ISSUE SETTLED IN DOCKER STRIKE | True | By Edward A. Morrow | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/legislator-seeks-to-soften-5-cut-duryea-is-hoping-to-spare-budgets.html | LEGISLATOR SEEKS TO SOFTEN 5% CUT; Duryea Is Hoping to Spare Budget's 'Vital Programs' | True | By Peter Kihss | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/crash-near-tokyo-kills-2-in-us-jet.html | CRASH NEAR TOKYO KILLS 2 IN U.S. JET | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/student-games-unit-defers-picking-site-of-1969-meet.html | Student Games Unit Defers Picking Site of 1969 Meet | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/toward-a-more-flexible-europe.html | Toward a More Flexible Europe | True | By George W. Ball | 1997-01-30 | RE0000747976 | B00000476740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/denmark-tops-bermuda-51.html | Denmark Tops Bermuda, 5-1 | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/miss-darre-is-soloist-with-symphony.html | Miss Darre Is Soloist With Symphony | True | THEODORE STRONGIN. | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/illinois-governor-to-be-sworn-today.html | ILLINOIS GOVERNOR TO BE SWORN TODAY | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/wessiny-wessin-goes-home.html | Wessiny Wessin Goes Home | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/dutch-see-danger-signs-in-pay-rises.html | Dutch See Danger Signs in Pay Rises | True | By Henry C. Faasspecial To The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/krock-says-nixon-is-not-a-waverer-predicts-he-will-become-a-very.html | KROCK SAYS NIXON IS NOT A WAVERER; Predicts He Will Become'a Very Good President' | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/transcript-of-ginsbergs-news-conference-on-human-resources.html | Transcript of Ginsberg's News Conference on Human Resources Administration | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/obituary-1-no-title-philip-price-nyu-aide-at-university-heights-57.html | Obituary 1 -- No Title; Philip Price, N.Y.U. Aide At University Heights, 57 | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/yugoslavia-revives-under-reform-plan.html | Yugoslavia Revives Under Reform Plan | True | By Jonathan Randalspecial To The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/columbia-project-given-7million-lamont-observatory-gains-from.html | COLUMBIA PROJECT GIVEN $7-MILLION; Lamont Observatory Gains from Doherty Fund | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/arabian-gulf-group-reaffirms-pledge.html | ARABIAN GULF GROUP REAFFIRMS PLEDGE | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/unit-of-rca-elects.html | Unit of R.C.A. Elects | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/romeo-and-juliet-has-youth-appeal.html | 'Romeo and Juliet' Has Youth Appeal | True | By Harry Gilroy | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/raytheon-unit-appoints.html | Raytheon Unit Appoints | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/neisner-stores-set-sales-mark-chain-lists-an-8-rise-in-68-and.html | NEISNER STORES SET SALES MARK; Chain Lists an 8% Rise in '68 and December Record | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/brae-burn-no-1-rink-takes-curling-final.html | BRAE BURN NO. 1 RINK TAKES CURLING FINAL | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/american-invasion-with-happy-ending.html | American Invasion With Happy Ending | True | By Lloyd Garrisonspecial to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/man-drowns-at-montauk.html | Man Drowns At Montauk | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/knicks-top-rockets-105102-despite-absence-of-russell-jackson.html | Knicks Top Rockets, 105-102, Despite Absence of Russell, Jackson, Frazier; BARNETT EXCELS IN WINNING SURGE Score 11 Points in Last 4 Minutes - Reed Hits 36 -- Bradley Also Ailing | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/france-is-gloomy-despite-prosperity.html | France Is Gloomy Despite Prosperity | True | By John L. Hessspecial to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/hijackers-in-reverse.html | Hijackers in Reverse | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/fatah-bars-any-accord.html | Fatah Bars Any Accord | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/clouds-over-hra.html | Clouds Over H.R.A. | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/korean-operations-halted.html | Korean Operations Halted | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/paul-hersh-appears-with-lenox-colleague.html | Paul Hersh Appears With Lenox Colleague | True | ALLEN HUGHES. | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/western-envoys-in-beirut-see-need-for-us-action-western-diplomats.html | Western Envoys in Beirut See Need for U.S. Action; Western Diplomats in Beirut Feel U.S. Must Assume Major Role in Mideast | True | By Dana Adams Schmidtspecial To The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/six-newark-priests-lose-posts-after-accusing-bishop-of-racism.html | Six Newark Priests Lose Posts After Accusing Bishop of Racism | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/robert-s-arbib.html | ROBERT S. ARBIB | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/e-w-emerson-75-gulf-oil-executive.html | E. W. EMERSON, 75, GULF OIL EXECUTIVE | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/unruh-gains-as-reagan-rival-will-expand-political-exposure.html | Unruh Gains as Reagan Rival; Will Expand Political Exposure | True | By Lawrence E. Daviesspecial to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/french-priests-demanding-reforms.html | French Priests Demanding Reforms | True | By John L. Hessspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/robert-a-dillon-61-federal-news-aide.html | ROBERT A. DILLON, 61, FEDERAL NEWS AIDE | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/bonds-face-week-of-big-offerings-opinions-on-outlook-vary-open.html | BONDS FACE WEEK OF BIG OFFERINGS; Opinions on Outlook Vary -- Open Market Committee to Review Situation BONDS FACE WEEK OF BIG OFFERINGS | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/kheel-asks-mediation-for-community-disputes-he-says-legislature.html | Kheel Asks Mediation for Community Disputes; He Says Legislature Should Set Up Boards to Furnish Impartial Assistance | True | By Damon Stetson | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/german-youths-in-lively-session-brandt-cautions-against-blind.html | GERMAN YOUTHS IN LIVELY SESSION; Brandt Cautions Against "Blind Assault' on System | True | By Ralph Blumenthalspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/national-symphony-and-gina-bachauer-at-lincoln-center.html | National Symphony And Gina Bachauer At Lincoln Center | True | By Donal Henahan | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/ewbank-calls-namath-fabulous-says-jets-made-no-errors-in-beating.html | Ewbank Calls Namath Fabulous, Says Jets Made No Errors in Beating Colts; FEAT ACCLAIMED AS TEAM VICTORY Players Label Themselves as "the Greatest" and Praise Each Other | True | By Frank Litskyspecial to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/princess-orloff.html | PRINCESS ORLOFF | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/labor-contracts-face-quiet-year-survey-discloses-few-big.html | LABOR CONTRACTS FACE QUIET YEAR; Survey Discloses Few Big Negotiations Scheduled | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/dr-jacob-halperin.html | DR. JACOB HALPERIN | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/violence-erupts-as-5000-march-in-london-to-protest-racial-bias.html | Violence Erupts as 5,000 March in London to Protest Racial Bias; Violence Breaks Out in London March | True | By Thomas A. Johnsonspecial to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/nayar-captures-white-cup-final-tops-harvard-teammate-for-squash.html | NAYAR CAPTURES WHITE CUP FINAL; Tops Harvard Teammate for Squash Racquets Title | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/money-fears-tinge-swiss-optimism.html | Money Fears Tinge Swiss Optimism | True | By Thomas J. Hamiltonspecial to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/turkey-is-fighting-deficit-in-payments.html | Turkey Is Fighting Deficit in Payments | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/for-doubledeckers.html | For Double-Deckers | True | JAMES MUNVES | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/methodists-press-faces-job-equality-decision-must-join-interfaith.html | Methodists' Press Faces Job Equality Decision; Must Join Interfaith Group or Possibly Lose Million in Printing Contracts | True | By George Dugranspecial to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/saigon-aides-said-to-be-hopeful-some-gis-can-go-home-soon.html | Saigon Aides Said to Be Hopeful Some G.I.'s Can Go Home Soon | True | By Charles Mohrspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/passengers-reach-miami-from-cuba-after-2-hijackings.html | Passengers Reach Miami From Cuba After 2 Hijackings | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/rotterdam-cargo-up.html | Rotterdam Cargo Up | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/2-named-by-muzak-corp.html | 2 Named by Muzak Corp. | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/a-race-to-hold-yemens-hand.html | A Race to Hold Yemen's Hand | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/missouri-five-climbs-to-fore-with-a-4746-upset-of-kansas.html | Missouri Five Climbs to Fore With a 47-46 Upset of Kansas | True | By Sam Goldaper | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/rebuke-to-school-bigots.html | Rebuke to School Bigots | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/man-charged-with-murder.html | Man Charged With Murder | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/brooks-uniform-elects.html | Brooks Uniform Elects | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/astonishing-room-houses-inaugural-group-12-stories-high-it-is.html | 'Astonishing Room' Houses Inaugural Group; 12 Stories High, It Is Dramatic Core of Pension Building | True | By Nan Robertsonspecial To The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/nickerson-fears-commuter-riot-says-poor-lirr-service-could-lead-to.html | NICKERSON FEARS 'COMMUTER RIOT'; Says Poor L.I.R.R. Service Could Lead to Violence | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/us-bids-city-clean-up-poverty-agency-hra-gets-6-months-to-act-or.html | U.S. Bids City Clean Up Poverty Agency; H.R.A. Gets 6 Months to Act or Federal Trustee Will Take Over U.S. Warns City on Poverty Agency | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/jets-upset-colts-by-167-for-title-in-the-super-bowl-afl-club-wins.html | JETS UPSET COLTS BY 16-7 FOR TITLE IN THE SUPER BOWL; A.F.L. Club Wins for First Time as Namath Pierces Baltimore Defense MILLIONS WATCH GAME Morrall Is Harried Into 3 Interceptions by Rushers -- Snell Is Standout JETS UPSET COLTS BY 16-7 FOR TITLE | True | By Dave Andersonspecial To The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/games-star-felt-relaxed-at-start-namath-told-a-teammate-arm-was.html | GAME'S STAR FELT RELAXED AT START; Namath Told A Teammate Arm Was 'Real Loose' | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/advertising-a-day-for-the-welterweights.html | Advertising A Day for the Welterweights | True | By Philip H. Dougherty | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/orders-in-steel-continue-to-rise-shipment-rates-keep-pace-with.html | ORDERS IN STEEL CONTINUE TO RISE; Shipment Rates Keep Pace With Earlier Forecasts ORDERS IN STEEL CONTINUE TO RISE | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/lost-airlines-baggage-is-traced-with-help-of-industry-computer.html | Lost Airlines Baggage Is Traced With Help of Industry Computer | True | By Edward Hudson | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/uncertainty-besets-world-gold-market.html | Uncertainty Besets World Gold Market | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/scope-of-un-censure.html | Scope of U.N. Censure | True | RASHAD MOURAD | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/birthday-of-ski-haven-finds-nobody-skiing.html | Birthday of Ski Haven Finds Nobody Skiing | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/nets-reply-to-critic-disowns-favoring-the-left.html | N.E.T.'s Reply to Critic Disowns Favoring the Left | True | By Jack Gould | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/plane-with-six-sought.html | Plane With Six Sought | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/sir-henry-boston-70-dies-exsierra-leone-governor.html | Sir Henry Boston, 70, Dies; Ex-Sierra Leone Governor | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/h-w-blumenthal-financier-74-dead.html | H. W. BLUMENTHAL, FINANCIER, 74, DEAD | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/princetons-board-backs-coeducation-but-sets-no-date.html | Princeton's Board Backs Coeducation But Sets No Date | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/pope-praises-the-family.html | Pope Praises the Family | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/lindsay-terms-upset-greatest-in-pro-football.html | Lindsay Terms Upset Greatest in Pro Football | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/1969-trade-fairs-more-than-700-are-scheduled-around-globe.html | 1969 Trade Fairs: More Than 700 Are Scheduled Around Globe | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/its-more-praise-than-grumbling-when-men-work-for-women.html | It's More Praise Than Grumbling When Men Work for Women | True | By Judy Klemesrud | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/bonn-aide-bitterly-replies-to-criticism-of-his-reparation-for.html | Bonn Aide Bitterly Replies to Criticism of His Reparation for Nazi-Era Loss | True | By David Binderspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/outer-trade-group-is-stymied-outer-partners-stymied-in-trade.html | 'Outer' Trade Group Is Stymied; 'OUTER' PARTNERS STYMIED IN TRADE | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/packard-nomination-poses-test-case-on-conflicts-of-interest.html | Packard Nomination Poses Test Case on Conflicts of Interest | True | By John W. Finneyspecial to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/swedes-widening-government-role.html | Swedes Widening Government Role | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/space-program-costs.html | Space Program Costs | True | DAVID A. HUCHITAL | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/oil-union-officials-accept-pay-offer.html | OIL UNION OFFICIALS ACCEPT PAY OFFER | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/laird-election-aide-to-get-policy-post.html | LAIRD ELECTION AIDE TO GET POLICY POST | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/change-in-lisbon-welcomed.html | Change in Lisbon Welcomed | True | By Marvine Howespecial to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/common-market-six-retie-their-knot.html | Common Market Six Retie Their Knot | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/theyre-closing-the-gap.html | They're Closing the Gap | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/spains-growth-is-a-problem-of-quality-not-quantity.html | Spain's Growth Is a Problem of Quality, Not Quantity | True | By Richard Ederspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/space-flight-dangers-are-noted-by-borman.html | Space Flight Dangers Are Noted by Borman | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/scm-introducing-cleaner.html | SCM Introducing Cleaner | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/peking-is-expected-to-reassign-envoys.html | PEKING IS EXPECTED TO REASSIGN ENVOYS | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/tourist-flow-to-israel-seems-normal.html | Tourist Flow to Israel Seems Normal | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/ashe-says-hell-turn-tennis-pro-next-month.html | Ashe Says He'll Turn Tennis Pro Next Month | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/exchange-of-fire-reported-by-israel.html | EXCHANGE OF FIRE REPORTED BY ISRAEL | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/nixon-spends-sunday-working-on-address.html | Nixon Spends Sunday Working on Address | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/political-bias-seen-by-columbia-group.html | POLITICAL BIAS SEEN BY COLUMBIA GROUP | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/priority-for-electoral-reform.html | Priority for Electoral Reform | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/footballs-super-star-joseph-william-namath.html | Football's Super Star, Joseph William Namath | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/gas-service-restored.html | Gas Service Restored | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/young-and-old-mix-to-pack-food-for-biafrans-ship-sails-tonight.html | Young and Old Mix to Pack Food For Biafrans; Ship Sails Tonight | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/vance-rebuffed-in-new-meeting-with-hanoi-aides-allies-two-proposals.html | VANCE REBUFFED IN NEW MEETING WITH HANOI AIDES; Allies' Two Proposals on the Design of a Conference Table Are Assailed U.S. REQUESTED SESSION Another Parley Before Shift of Administration Jan. 20 Is Believed Doubtful VANCE REBUFFED IN NEW MEETING | True | By Paul Hofmannspecial to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/democrats-plan-new-reform-unit-to-make-mccarthy-backers-a-permanent.html | DEMOCRATS PLAN NEW REFORM UNIT; To Make McCarthy Backers a Permanent State Body | True | By Clayton Knowles | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/personal-finance-city-is-revising-lease-form-to-spare-tenants.html | Personal Finance; City Is Revising Lease Form to Spare Tenants Surprises of Rent Increases Personal Finance | True | By Robert J. Cole | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/de-gaulle-tiptoes-on-his-reform-pledge.html | De Gaulle Tiptoes On His Reform Pledge | True | By Henry Tannerspecial to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/founders-of-poverty-drive-call-for-controls-to-bar-corruption.html | Founders of Poverty Drive Call For Controls to Bar Corruption | True | By Arnold H. Lubasch | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/pickens-triumphs-in-final.html | Pickens Triumphs in Final | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/at-least-one-jersey-legislator-due-for-criticism-crime-committees.html | At Least One Jersey Legislator Due for Criticism; Crime Committee's Chairman Says 'Spankings' Are Slated in Report Tomorrow | True | By Maurice Carroll special To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/a-becalmed-greece-finds-a-new-breeze.html | A Becalmed Greece Finds a New Breeze | True | By Mario Modiano special To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/humphrey-hints-at-race-in-1972-im-not-done-yet-he-tells-leaders-in.html | HUMPHREY HINTS AT RACE IN 1972; 'I'm Not Done Yet,' He Tells Leaders in Arts Here | True | By Henry Raymont | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/britons-in-defiant-mood-british-mood-defiant-toward-tight-curbs.html | Britons in Defiant Mood; British Mood Defiant Toward Tight Curbs | True | By Gloria Emerson special To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/loyal-throng-hails-miss-bacons-return.html | Loyal Throng Hails Miss Bacon's Return | True | ROBERT SHERMAN. | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/poland-looks-eastward-again.html | Poland Looks Eastward Again | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/east-germans-try-to-build-a-new-look.html | East Germans Try to Build a New Look | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/litton-talks-suspended.html | Litton Talks Suspended | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/bridge-whether-to-split-honors-is-a-problem-for-defender.html | Bridge: Whether to Split Honors Is a Problem for Defender | True | By Alan Truscott | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/snow-robs-director-of-job.html | Snow Robs Director of Job | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/bucks-beat-celtics.html | Bucks Beat Celtics | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/policy-recommendations-in-us-arouse-keen-interest-in-soviet.html | Policy Recommendations in U.S. Arouse Keen Interest in Soviet | True | By Theodore Shabad special To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/from-italy-a-lesson-in-competition.html | From Italy, a Lesson in Competition | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/a-new-goal-for-the-ambitious-male-the-best-dressed-list.html | A New Goal for the Ambitious Male: The Best-Dressed List | True | By Marylin Bender | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/austria-lag-has-ended-trend-is-up.html | Austria Lag Has Ended; Trend Is Up | True | By Harald Brainin special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/roberto-noble-64-of-argentine-paper.html | ROBERTO NOBLE, 64, OF ARGENTINE PAPER | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/italy-prospers-but-salts-away-the-profits.html | Italy Prospers, but Salts Away the Profits | True | By Robert C. Doty special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/hopes-of-red-bloc-reformers-slowed-by-kremlins-brakes.html | Hopes of Red Bloc Reformers Slowed by Kremlin's Brakes | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/article-2-no-title.html | Article 2 — No Title | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/stage-geese-parents-and-children.html | Stage: 'Geese', 'Parents and Children' | True | By Richard F. Shepard | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/end-paper.html | End Paper | True | HOWARD A. RUSK, M.D. | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/europe-ponders-ways-to-meet-us-challenge-discussion-europeans.html | Europe Ponders Ways to Meet U.S. Challenge; Discussion: Europeans Ponder Ways to Meet the Challenge of American Business | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/israeli-security-is-costly-proposition.html | Israeli Security Is Costly Proposition | True | By James Feron special To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/europe-time-to-make-a-choice-special-to-the-new-york-times-europe-a.html | Europe: Time to Make a Choice; Special to The New York Times Europe: A Time to Make a Choice | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/johnson-scores-high-in-scholars-survey.html | Johnson Scores High In Scholars' Survey | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/rush-of-jets-receives-overture-by-patriots.html | Rush of Jets Receives Overture by Patriots | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/sifford-defeats-henning-in-suddendeath-playoff-to-win-los-angeles.html | Sifford Defeats Henning in Sudden-Death Playoff to Win Los Angeles Open; EACH CARDS A 276 IN $100,000 EVENT Birdie 3 by Sifford at First Extra Hole Is Decisive -- Casper Ties at 277 | True | By Lincoln A. Werdenspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/summaries-of-track-events-at-boston-garden.html | Summaries of Track Events at Boston Garden | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/four-players-added-to-nba-west-team.html | FOUR PLAYERS ADDED TO N.B.A. WEST TEAM | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/small-investors-grow-active-in-some-countries-stocks-popular-in.html | Small Investors Grow Active in Some Countries; Stocks Popular in Britain but Not in Italy Small Investors Busy in Some Nations | True | By Brendan Jones | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/john-c-hauerwaas.html | JOHN C. HAUERWAAS | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/in-norway-a-modest-slowdown.html | In Norway, a Modest Slowdown | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/salinger-in-paris-content-but-ready.html | Salinger, in Paris, Content but Ready | True | By Lloyd Garrisonspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/ship-guarantees-approved.html | Ship Guarantees Approved | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/the-afrosamba-rolls-in-from-brazil.html | The Afro-Samba Rolls In From Brazil | True | By John S. Wilson | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/censorship-in-panama.html | Censorship in Panama | True | ARNULFO ARIAS | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/dance-2d-tchaikovsky.html | Dance: 2d 'Tchaikovsky' | True | ANNA KISSELGOFF. | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/austrians-take-2-skiing-events-world-cup-lead-raised-as-tritscher.html | AUSTRIANS TAKE 2 SKIING EVENTS; World Cup Lead Raised as Tritscher, Messner Win | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/parade-commemorates-1964-zanzibar-revolt.html | Parade Commemorates 1964 Zanzibar Revolt | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/albertoculver-names-group-vice-president.html | Alberto-Culver Names Group Vice President | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/johnson-back-in-capital.html | Johnson Back in Capital | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/croquet-is-no-match-for-super-bowl.html | Croquet Is No Match for Super Bowl | True | By Charlotte Curtisspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/newsweek-hints-us-helped-cubans-flee.html | NEWSWEEK HINTS U.S. HELPED CUBANS FLEE | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/boron-alloy-succeeds-in-test-on-jets-fan-blades.html | Boron Alloy Succeeds in Test on Jets' Fan Blades | True | By Robert Lindsey | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/danish-princess-has-son.html | Danish Princess Has Son | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/hawks-and-doves-trade-places-in-labors-domesday-book.html | Hawks and Doves Trade Places in Labor's Domesday Book | True | By A. H. Raskin | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/lotz-wins-by-shot-in-alameda-open-cards-a-73-for-290-total-whitt-2d.html | LOTZ WINS BY SHOT IN ALAMEDA OPEN; Cards a 73 for 290 Total -- Whitt 2d, Erickson 3d | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/jamgochian-baritone-makes-american-debut.html | Jamgochian, Baritone, Makes American Debut | True | ROBERT SHERMAN. | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/frank-cornelia.html | FRANK CORNELIA | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/bonn-builds-wall-but-gates-are-ajar.html | Bonn Builds Wall, But Gates Are Ajar | True | By David Bindersspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/negroes-at-brandeis-seek-new-talk-on-racist-issue-negroes-at.html | Negroes at Brandeis Seek New Talk on 'Racist' Issue; Negroes at Brandeis Seek New Talk on 'Racist' Issue | True | By John H. Fentonspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/lalor-miss-darakjy-win-senior-crowns-in-figure-skating.html | Lalor, Miss Darakjy Win Senior Crowns In Figure Skating | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/sands-of-power-shift-again-in-arab-world-by-dana-adams-schmidt.html | Sands of Power Shift Again In Arab World; By DANA ADAMS SCHMIDT Sands of Mideast Power Shift Again | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/subirats-wins-net-final.html | Subirats Wins Net Final | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/twins-for-britain-crisis-and-affluence.html | Twins For Britain: Crisis and Affluence | True | By Anthony Lewisspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/west-germans-branch-out.html | West Germans Branch Out | True | By Ralph Blumenthalspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/conservation-prizes-going-to-lindbergh-and-senator.html | Conservation Prizes Going To Lindbergh and Senator | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/burkel-snowmobile-victor.html | Burkel Snowmobile Victor | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/tourists-color-ireland-green.html | Tourists Color Ireland Green | True | By Hugh G. Smithspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/kaiser-aluminum-increasing-price-primary-ingots-are-going-up-to-27.html | KAISER ALUMINUM INCREASING PRICE; Primary Ingots Are Going Up to 27 Cents a Pound, Highest Since 1920's SOME ITEMS RAISED 5% New Levels Affect Orders Received After Jan. 17 -- Lists Are Mailed Out KAISER ALUMINUM INCREASING PRICE | True | By Gene Smith | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/screen-2-from-senegalfeature-and-short-are-at-the-new-yorker.html | Screen 2 From Senegal:Feature and Short Are at the New Yorker | True | By A. H. Weiler | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/city-school-plan-opposed-by-union-teachers-tentatively-favor-fewer.html | CITY SCHOOL PLAN OPPOSED BY UNION; Teachers Tentatively Favor Fewer Than 15 Districts | True | By M. A. Farber | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/soviet-statistics-warm-no-gloveless-fingers.html | Soviet Statistics Warm No Gloveless Fingers | True | By Theodore Shabadspecial To the New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/rookie-policeman-shot.html | Rookie Policeman Shot | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/inflation-disturbs-czechs.html | Inflation Disturbs Czechs | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/no-respecter-of-prices.html | No Respecter of Prices | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/viewers-drink-in-underdogs-victory.html | Viewers Drink In Underdog's Victory | True | By Gerald Eskenazi | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/mrs-harry-j-roth.html | MRS. HARRY J. ROTH | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/gottschee-downs-elizabeth-s-c-61.html | GOTTSCHEE DOWNS ELIZABETH S. C., 6-1 | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/finns-stabilize-economy-finns-stabilize-ailing-economy.html | Finns Stabilize Economy; FINNS STABILIZE AILING ECONOMY | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/jewish-group-asks-inquiry-of-queens-synagogue-fire.html | Jewish Group Asks Inquiry Of Queens Synagogue Fire | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/de-fabrica-humani-golfis.html | De Fabrica Humani Golfis | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/chicago-cardinal-is-urged-at-mass-to-promote-priest.html | Chicago Cardinal Is Urged At Mass to Promote Priest | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/mrs-a-b-weinstein.html | MRS. A. B. WEINSTEIN | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/nancy-louise-hirschland-married.html | Nancy Louise Hirschland Married | True | Special to The New York Times | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/black-muslims-in-harlem-build-on-racial-pride-and-prosperity-new.html | Black Muslims in Harlem Build On Racial Pride and Prosperity; New Mosque on a Dingy Street Corner Symbolizes Hope for the Future 'Amid Ruins of Our People' | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/ginsberg-defends-it-asks-more-power-official-denies-cheating-of-the.html | Ginsberg Defends It, Asks More Power; Official Denies Cheating of the Poor Reached Cost of Millions Ginsberg Denies Allegations of Corruption and Inefficiency in H.R.A. Resulting in Loss of Millions | True | By Martin Tolchin | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/israel-calls-envoy-in-france-to-talks.html | ISRAEL CALLS ENVOY IN FRANCE TO TALKS | True | | 1997-01-30 | RE0000747976 | B00000476740 | | | |
| 1969-01-13 | 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/international-bonds-are-getting-mature.html | International Bonds Are Getting Mature | True | By John H. Allan | 1997-01-30 | RE0000747976 | B00000476740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/adm-mccain-in-hospital.html | Adm. McCain in Hospital | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/housewares-strong.html | Housewares Strong | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/gloriously-yours-scores-at-tropical-and-pays-8960.html | Gloriously Yours Scores at Tropical And Pays $89.60 | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/metals-increases-spread-in-scope-zinc-official-attacks-rise-as-an.html | METALS INCREASES SPREAD IN SCOPE; Zinc Official Attacks Rise as an Aid to Plastics METALS INCREASES WIDEN IN SCOPE | True | By Robert A. Wright | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/ship-with-food-leaves-here.html | Ship With Food Leaves Here | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/johnson-sums-up-he-has-helped-the-people-johnson-says-the-people.html | Johnson Sums Up: He Has Helped the People; Johnson Says the People Gained in His Presidency | True | By Neil Sheehan | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/the-johnson-record-marked-by-violence-and-affluence-must-wait-to-be.html | The Johnson Record, Marked by Violence and Affluence, Must Wait to Be Assessed | True | By Max Frankelspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/jews-fear-iraqis-will-kill-4-as-spies.html | JEWS FEAR IRAQIS WILL KILL 4 AS SPIES | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/senate-to-honor-johnson.html | Senate to Honor Johnson | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/transplant-patient-dies-in-mississippi.html | TRANSPLANT PATIENT DIES IN MISSISSIPPI | True | By United Press International | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/new-bill-on-conservation.html | New Bill on Conservation | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/mckee-holdings-shift.html | McKee Holdings Shift | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/g-m-sales-advance-as-chryslers-fall-american-motors-volume.html | G. M. Sales Advance as Chrysler's Fall; American Motors Volume Increased in 1969 -- Ford Reports Today G.M. SALES RISE; CHRYSLER'S DROP | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/strikers-ordered-back.html | Strikers Ordered Back | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/younger-players-get-top-roles-in-nba-allstar-game-tonight-at.html | Younger Players Get Top Roles in N.B.A. All-Star Game Tonight at Baltimore; MONROE, UNSELD, HAYES ON SQUADS Russell Will Play for 12th Time -- League Puts Off Further Expansion | True | By Leonard Koppettspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/changed-carmen-succeeds-at-met-opera-doesnt-suffer-as-6-roles-are.html | CHANGED 'CARMEN' SUCCEEDS AT MET; Opera Doesn't Suffer as 6 Roles Are Reassigned | True | By Theodore Strongin | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/james-craig-orr-will-marry-virginia-delhaven-in-summer.html | James Craig Orr Will Marry Virginia delHaven in Summer | True | Spcel to The Nw York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/soviet-plan-for-mideast-stirs-criticism-in-beirut.html | Soviet Plan for Mideast Stirs Criticism in Beirut | True | By Dana Adams Schmidtspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/house-and-senate-agree-on-a-summer-vacation.html | House and Senate Agree On a Summer Vacation | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/why-hospital-workers-strike.html | Why Hospital Workers Strike | True | PETER OTTLEY | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/old-russian-new-year-welcomed-here.html | Old Russian New Year Welcomed Here | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/activity-slight-in-bond-market-2-large-taxexempts-are-put-on-the.html | ACTIVITY SLIGHT IN BOND MARKET; 2 Large Tax-Exempts Are Put on the Schedule | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/exchange-offer-renewed.html | Exchange Offer Renewed | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/us-orders-banks-to-amend-security-better-security-ordered-in-banks.html | U.S. Orders Banks To Amend Security; BETTER SECURITY ORDERED IN BANKS | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/lunar-module-gets-test-at-spaceport.html | LUNAR MODULE GETS TEST AT SPACEPORT | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/total-of-donors-to-the-neediest-sets-a-record-donors-set-mark-for.html | Total of Donors To the Neediest Sets a Record; DONORS SET MARK FOR THE NEEDIEST | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/us-study-traces-technology-gains-basic-research-found-vital-to.html | U.S. STUDY TRACES TECHNOLOGY GAINS; Basic Research Found Vital to Major Breakthroughs | True | By Harold M. Schmeck Jr.special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/fanna-may-mason-headed-i-wil-loughbyhousesettle-ment-f.html | fAnna May Mason, Headed I Wil. loughbyHouseSettle, ment f | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/iowa-sinks-kansas.html | Iowa Sinks Kansas | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/women-who-make-other-women-beautiful.html | Women Who Make Other Women Beautiful | True | By Angela Taylor | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/state-districting-assailed-in-court-nyu-dean-tells-justices.html | STATE DISTRICTING ASSAILED IN COURT; N.Y.U. Dean Tells Justices Legislators 'Traded Off' | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/herbert-e-jacoby-an-aide-of-itt-group-in-jersey.html | Herbert E. Jacoby, an Aide Of I.T.T. Group in Jersey | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/use-of-cambodia-rises.html | Use of Cambodia Rises | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/johnson-appoints-boards-to-prevent-three-rail-strikes.html | Johnson Appoints Boards to Prevent Three Rail Strikes | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/4-lirr-riders-freed-by-court-in-fare-dispute-4-l-i-r-r-riders-freed.html | 4 L.I.R.R. Riders Freed By Court in Fare Dispute; 4 L. I. R. R. RIDERS FREED BY COURT | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/city-aide-charges-corruption-in-state-carinspection-system-auto.html | City Aide Charges Corruption In State Car-Inspection System; AUTO INSPECTION CALLED CORRUPT | True | By Charles G. Bennett | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/pitt-to-interview-andros.html | Pitt to Interview Andros | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/23-in-coler-hospital-flee-mattress-fire.html | 23 IN COLER HOSPITAL FLEE MATTRESS FIRE | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/national-biscuit-names-senior-vice-president.html | National Biscuit Names Senior Vice President | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/george-rosenberg.html | GEORGE ROSENBERG | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/swarthmore-sitin-continues.html | Swarthmore Sit-in Continues | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/miss-fleischman-to-wed.html | Miss Fleischma.n to Wed | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/carollo-ram-tackle-joins-west-for-pro-bowl-contest.html | Carollo, Ram Tackle, Joins West for Pro Bowl Contest | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/threats-to-peace.html | Threats to Peace | True | JOHN CHAPPELL | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/reserve-means-business-now-inflation-fight-to-be-pressed-asserts.html | Reserve 'Means Business' Now; Inflation Fight to Be Pressed, Asserts Board Member Concedes 'We Were Wrong' in Relaxing Rein Last Year FEDERAL RESERVE 'MEANS BUSINESS' | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/3-pentagon-aides-retained-by-laird-he-indicates-he-is-wary-of.html | 3 PENTAGON AIDES RETAINED BY LAIRD; He Indicates He Is Wary of Soviet Arms Talks Unless Success Seems Likely Laird Keeps 3 Pentagon Aides in Filling 7 Posts | True | By William Beecherspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/city-ballet-dances-fresh-variations.html | CITY BALLET DANCES FRESH 'VARIATIONS | True | DON McDONAGH. | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/judge-bars-delay-in-trial-of-shaw.html | JUDGE BARS DELAY IN TRIAL OF SHAW | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/iran-proposes-ending-ban-on-growing-opium-poppy.html | Iran Proposes Ending Ban On Growing Opium Poppy | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/reformers-given-assembly-posts-democrats-allot-top-jobs-blumenthal.html | REFORMERS GIVEN ASSEMBLY POSTS; Democrats Allot Top Jobs --Blumenthal Advanced | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/jets-in-orbit.html | Jets in Orbit | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/pressure-groups-promote-the-pill-vatican-paper-says.html | Pressure Groups Promote The Pill, Vatican Paper Says | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/conservative-conservation.html | Conservative Conservation | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/no-progress-seen-in-ap-negotiations.html | NO PROGRESS SEEN IN A.P. NEGOTIATIONS | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/president-to-ask-surtax-extension-at-present-10-nixons-position.html | PRESIDENT TO ASK SURTAX EXTENSION AT PRESENT 10%; Nixon's Position Unclear -- He May Give View Tonight After Johnson Message APPROVAL IN CONGRESS Key Republicans, Including Two on Tax Committees, Support the Proposal PRESIDENT TO ASK EXTENSION OF TAX | True | By Edwin L. Dale Jr.special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/dr-e-calvin-check-ccn-y-psychia-tristi.html | DR. E. CALVIN CHEEK, C.C.N. Y. PSYCHIA TRISTI | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/soviet-sets-off-cosmos-263.html | Soviet Sets Off Cosmos 263 | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/carmania-aground-on-isle-in-bahamas-with-471-on-board.html | Carmania Aground On Isle in Bahamas With 471 on Board | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/the-dance-cunningham-on-broadway-oneweek-engagement-starts-at-billy.html | The Dance: Cunningham on Broadway; One-Week Engagement Starts at Billy Rose' Rain Forest,' 'Place' and 'How to Kick' Given | True | By Clive Barnes | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/minor-problems-work-rules-for-specialized-crafts-are-discussed.html | 'MINOR PROBLEMS; 'Work Rules' for Specialized Crafts Are Discussed | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/us-treasury-bill-rates-move-in-opposite-directions-at-sale.html | U.S. Treasury Bill Rates Move In Opposite Directions at Sale | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/catholics-revise-information-setup.html | CATHOLICS REVISE INFORMATION SETUP | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/atomic-submarine-in-japan.html | Atomic Submarine in Japan | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/rangers-recent-dismal-showing-tied-to-loss-of-spirit.html | Rangers' Recent Dismal Showing Tied to Loss of Spirit | True | By Gerald Eskenazi | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/oglivie-becomes-governor-plans-illinois-poverty-drive.html | Ogilvie Becomes Governor; Plans Illinois Poverty Drive | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/israeli-cabinet-meets.html | Israeli Cabinet Meets | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/carson-asks-school-holiday-tomorrow-to-honor-dr-king.html | Carson Asks School Holiday Tomorrow to Honor Dr. King | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/gold-price-falls-as-sterling-gains.html | GOLD PRICE FALLS, AS STERLING GAINS | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/high-court-refuses-plea-by-genovese.html | HIGH COURT REFUSES PLEA BY GENOVESE | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/4-coming-plays-assured-of-housing-on-broadway.html | 4 Coming Plays Assured Of Housing on Broadway | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/boy-hurt-in-minefield-says-east-german-pointed-way.html | Boy Hurt in Minefield Says East German Pointed Way | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/radcliffe-appoints-dean.html | Radcliffe Appoints Dean | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/funds-now-sent-to-hospitals-aid-training-health-centers.html | Funds Now Sent to Hospitals Aid Training, Health Centers | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/port-engineers-will-meet.html | Port Engineers Will Meet | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/fund-underwriter-elects.html | Fund Underwriter Elects | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/chill-winds-of-austerity-blow-along-luxury-liner-row-area-declines.html | Chill Winds of Austerity Blow Along 'Luxury Liner Row'; Area Declines With Dip in Voyages | True | By Edward A. Morrow | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/bundy-will-remain-in-state-department-for-a-few-weeks.html | Bundy Will Remain In State Department For a 'Few Weeks' | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/william-s-smith-art-curator-dies-led-egyptian-exploration-for.html | WILLIAM S. SMITH, ART CURATOR, DIES; Led Egyptian Exploration for Museum in Boston | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/the-supreme-court-ends-tax-defense-for-a-corporation.html | The Supreme Court Ends Tax Defense For a Corporation | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/rice-is-new-chief-for-n-carolina-quits-cincinnati-to-take-athletic.html | RICE IS NEW CHIEF FOR N. CAROLINA; Quits Cincinnati to Take Athletic Director's Post | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/2-seized-on-heroin-charge.html | 2 Seized on Heroin Charge | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/city-university-considering-fouryear-professional-programs-at.html | City University Considering Four-Year 'Professional' Programs at Community Colleges | True | By M. A. Farber | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/st-johns-defeats-virginia-77-to-61-redmen-paced-by-paultz-take.html | ST. JOHN'S DEFEATS VIRGINIA, 77 TO 61; Redmen, Paced by Paultz, Take Control in 2d Half | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/stengel-in-good-spirits.html | Stengel in Good Spirits | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/law-on-developing-the-jersey-meadows-is-signed.html | Law on Developing the Jersey Meadows Is Signed | True | By Walter H. Waggonerspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/robert-m-goodwin.html | ROBERT M. GOODWIN | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/irving-trust-co-elects-a-new-board-member.html | Irving Trust Co. Elects A New Board Member | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/rosemarys-baby-censored-in-london.html | 'ROSEMARY'S BABY' CENSORED IN LONDON | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/former-avis-chairman-on-publishers-board.html | Former Avis Chairman On Publisher's Board | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/hijacking-foiled-as-delta-pilot-lands-in-miami-as-scheduled.html | Hijacking Foiled as Delta Pilot Lands in Miami as Scheduled | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/dialapoem-or-even-a-hindu-chant.html | Dial-A-Poem, or Even a Hindu Chant | True | By Richard F. Shepard | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/dr-truman-resigns-at-columbia-to-become-president-of-mount-holyoke.html | Dr. Truman Resigns at Columbia to Become President of Mount Holyoke | True | By Fred M. Hechinger | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/tv-stations-to-carry-johnson-talk-tonight.html | TV Stations to Carry Johnson Talk Tonight | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/record-68-earnings-reported-by-chase-and-chemical-banks-2-banks.html | Record '68 Earnings Reported By: Chase and Chemical Banks; 2 BANKS REPORT RECORD EARNINGS | True | By John H. Allan | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/spain-curbs-broadcasts-of-foreign-popular-music.html | Spain Curbs Broadcasts Of Foreign Popular Music | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/nixon-task-force-urges-creation-of-toplevel-environmental-affairs.html | Nixon Task Force Urges Creation of Top-Level Environmental Affairs Post | True | By Peter Kihss | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/un-meetings-set-record.html | U.N. Meetings Set Record | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/us-urged-to-spur-exports-to-achieve-goal-of-50billion-spur-to.html | U.S. Urged to Spur Exports to Achieve Goal of $50-Billion; SPUR TO EXPORTS IS URGED ON U.S. | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/union-asks-school-to-shift-negroes.html | Union Asks School to Shift Negroes | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/nonwhites-in-britain-plan-further-demonstrations.html | Nonwhites in Britain Plan Further Demonstrations | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/gen-abrams-doubtful-on-gi-cutback-now.html | Gen. Abrams Doubtful On G.I. Cutback Now | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/massey-ferguson-elects.html | Massey-Ferguson Elects | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/yemen-opens-key-road.html | Yemen Opens Key Road | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/wiggins-sees-gain-in-moscows-plan-says-jarring-should-exploit-it-in.html | WIGGINS SEES GAIN IN MOSCOW'S PLAN; Says Jarring Should Exploit It in Quest for Peace | True | By Drew Middletonspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/puerto-ricans-halt-a-school-meeting.html | PUERTO RICANS HALT A SCHOOL MEETING | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/jerseys-arms-law.html | Jersey's Arms Law | True | GERHARD F. KASTLER | 1997-01-30 | RE0000747995 | B00000480878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/super-bowls-status-game-rated-in-class-with-world-series-after.html | Super Bowl's Status; Game Rated in Class With World Series After American League's Major Upset | True | By William N. Wallacespecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/pressure-on-bretons-nationalists-growing.html | Pressure on Breton's Nationalists Growing | True | By John L. Hessspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/court-will-take-up-fairness-doctrine.html | COURT WILL TAKE UP 'FAIRNESS DOCTRINE' | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/2-doctors-posed-as-mentally-ill-found-what-it-is-like-to-be-state.html | 2 DOCTORS POSED AS MENTALLY ILL; Found What It Is Like to Be State Hospital Patients | True | By Sandra Blakeslee | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/mansfields-mail-is-against-hickel.html | MANSFIELD'S MAIL IS AGAINST HICKEL | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/wood-field-and-stream-lucky-shooter-is-a-good-man-to-have-in-blind.html | Wood, Field and Stream; Lucky Shooter Is a Good Man to Have in Blind, as Birds Flock to Him | True | By Nelson Bryantspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/howard-strickling-retires-as-mgm-vice-president.html | Howard Strickling Retires As M-G-M Vice President | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/clark-advises-successor-to-enforce-rights-laws.html | Clark Advises Successor To Enforce Rights Laws | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/italy-will-soon-sign-treaty-to-curb-nuclear-weapons.html | Italy Will Soon Sign Treaty To Curb Nuclear Weapons | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/hickel-knows-and-is-sorry.html | Hickel Knows and Is Sorry | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/city-ports-agency-seeks-estimates-of-future-needs.html | City Ports Agency Seeks Estimates of Future Needs | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/harvard-panel-urges-improved-community-ties-faculty-committee-calls.html | Harvard Panel Urges Improved Community Ties; Faculty Committee Calls for Leadership In Housing University Is Told to Hasten Recruitment of Negroes | True | By Robert Reinholdspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/tango-postpones-opening.html | 'Tango' Postpones Opening | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/mantle-wont-get-help-from-mclain-in-1969.html | Mantle Won't Get Help From McLain in 1969 | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/a-child-and-a-chimp-both-need-lots-of-love.html | A Child and a Chimp: Both Need Lots of Love | True | By Joan Cook | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/m-wraywitten-58-i-ad-agency-officer-speedzto-tenew-york-times.html | M. WRAYWITTEN 58, I AD AGENCY OFFICER Speedz/to-1eNew York 'Time'S'J ] | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/un-action-sought.html | U.N. Action Sought | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/clifford-nufin-expublisher-of-poughkeepsiejournal-speela-thl-new.html | Clifford Nufin, Ex-Publisher Of PoughkeepsieJournal Speela! Thl New Nrk Tl'rr'o.s J | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/us-trust-promotes-three-officers.html | U.S. Trust Promotes Three Officers | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/manilas-forces-kill-3-huks-including-regional-leader.html | Manila's Forces Kill 3 Huks, Including Regional Leader | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/no-need-of-force-seen-at-brandeis-abram-briefs-the-mayor-of-waltham.html | NO NEED OF FORCE SEEN AT BRANDEIS; Abram Briefs the Mayor of Waltham About Sit-In | True | By John H. Fentonspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/upstate-prosecutor-removed-in-inquiry-prosecutor-replaced-in.html | Upstate Prosecutor Removed in Inquiry; Prosecutor Replaced in Upstate Probe | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/negroes-to-build-their-own-new-town-in-north-carolina.html | Negroes to Build Their Own 'New Town' in North Carolina | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/merger-ban-lost-by-general-time-talley-industries-in-control-as.html | MERGER BAN LOST BY GENERAL TIME; Talley Industries in Control as Court Bars Review COMPANIES PLAN MERGER ACTIONS | True | By John J. Abele | 1997-01-30 | RE0000747995 | B00000480878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/soviet-party-denounces-leaders-of-tadzhik-republic-and-demands.html | Soviet Party Denounces Leaders of Tadzhik Republic and Demands Reforms | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/rolling-stone-loses-in-court.html | Rolling Stone Loses in Court | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/gore-and-pell-ask-ties-to-east-and-oppose-revival-cold-war.html | Gore and Pell Ask Ties to East and Oppose Revival Cold War | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/steel-production-rose-23-in-week.html | STEEL PRODUCTION ROSE 2.3% IN WEEK | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/presidents-pay-rise.html | President's Pay Rise | True | VEDULA N. MURTI | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/high-court-to-review-laws.html | High Court to Review Laws | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/florida-girl-passes-first-jockey-test.html | Florida Girl Passes First Jockey Test | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/incinerator-a-pollution-offender-is-shut-for-good-mayor-on-hand-to.html | Incinerator, a Pollution Offender, Is Shut for Good; Mayor on Hand to Quench Fire at Old Municipal Plant on 12th Ave. | True | By David Bird | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/common-market-focuses-on-taxes-parley-seeks-to-harmonize-rates-and.html | COMMON MARKET FOCUSES ON TAXES; Parley Seeks to Harmonize Rates and End Nuisances COMMON MARKET FOCUSES ON TAXES | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/bonn-aide-replies-in-berlin-dispute-gerstenmaier-says-he-did-not.html | BONN AIDE REPLIES IN BERLIN DISPUTE; Gerstenmaier Says He Did Not Talk With Kissinger | True | By David Binderspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/emanuel-schatzberg.html | EMANUEL SCHATZBERG | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/high-court-backs-state-rules-on-some-welfare-repayments-high-court.html | High Court Backs State Rules On Some Welfare Repayments; HIGH COURT BACKS WELFARE RULES | True | By Fred P. Grahamspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/lou-breese-isdead-orchestra-leaderi.html | LOU BREESE ISDEAD ; ORCHESTRA LEADERI | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/a-billiondollar-shower-rains-down-on-astronauts.html | A 'Billion-Dollar' Shower Rains Down on Astronauts | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/a-new-crisis-for-de-gaulle-over-antiisraeli-moves.html | A New Crisis for de Gaulle Over Anti-Israeli Moves | True | By Henry Tannerspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/rockefeller-4th-sworn.html | Rockefeller 4th Sworn | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/city-again-scores-media-over-hiring-participation-by-minorities.html | CITY AGAIN SCORES MEDIA OVER HIRING; Participation by Minorities Found to Be Slight | True | By Robert Windeler | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/observer-on-the-death-of-a-hard-master.html | Observer: On the Death of a Hard Master | True | By Russell Baker | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/mclain-despite-contract-says-he-would-join-strike-by-players.html | McLain, Despite Contract, Says He Would Join Strike by Players; PITCHER CRITICAL OF OWNERS' STAND Calls Them 'Hard-Headed' on Pension Issue, Expects Spring Training Delay | True | By Joseph Durso | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/bridge-7-teams-remain-undefeated-in-von-zedtwitz-trophy-play.html | Bridge: 7 Teams Remain Undefeated In Von Zedtwitz Trophy Play | True | By Alan Truscott | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/brooklyn-water-main-bursts.html | Brooklyn Water Main Bursts | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/stocks-in-london-make-good-gains-renewed-call-for-shares-in-mergers.html | STOCKS IN LONDON MAKE GOOD GAINS; Renewed Call for Shares in Mergers Spurs Activity | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/mrs-adolphe-adler.html | MRS. ADOLPHE ADLER | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/president-and-first-lady-given-gala-farewell-400-attend-plaza-party.html | President and First Lady Given Gala Farewell — 400 Attend Plaza Party | True | By Enid Nemy | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/stolen-army-guns-seized-in-jersey-grenades-and-machine-guns-in.html | STOLEN ARMY GUNS SEIZED IN JERSEY; Grenades and Machine Guns in Cache -- Civilian and 2 Sergeants Arrested STOLEN U.S. ARMS SEIZED IN JERSEY | True | By Robert D. McFadden | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/the-price-will-close.html | 'The Price' Will Close | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/nerine-barrett-presents-piano-recital.html | Nerine Barrett Presents Piano Recital | True | By Donal Henahan | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/namath-asks-4th-knee-operation-but-doctor-doubts-necessity-jet-ace.html | Namath Asks 4th Knee Operation, but Doctor Doubts Necessity; JET ACE ADVISED TO REST HIS LEG Club Physician Sees Risks in Surgery Now -- Ewbank Unsure About Coaching | True | By Dave Anderson | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/pollution-by-ddt-held-worldwide-wisconsin-inquiry-gets-plea-to-end.html | POLLUTION BY DDT HELD WORLDWIDE; Wisconsin Inquiry Gets Plea to End Use of Pesticide | True | By Donald Jansonspecial To The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/high-court-rejects-a-draft-challenge.html | HIGH COURT REJECTS A DRAFT CHALLENGE | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/miss-prim-trim-wins-at-yonkers-13-choice-is-victor-by-7-12-lengths.html | MISS PRIM TRIM WINS AT YONKERS; 1-3 Choice Is Victor by 7 1/2 Lengths Before 16,552 | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/royals-sign-outfielder-20.html | Royals Sign Outfielder, 20 | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/elizabeth-firemen-reject-plan-to-fill-in-for-police.html | Elizabeth Firemen Reject Plan to Fill In for Police | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/israel-explains-use-of-lutheran-land.html | Israel Explains Use of Lutheran Land | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/sweet-eros-extended.html | 'Sweet Eros' Extended | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/luke-ap-andick-85-deadi-excouncilniah-in-fanwood.html | Luke A.P. andick, 85, Deadi 'Ex-Councilniah in Fanwood, | True | Spedat to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/wilkins-is-opposed-to-separate-status-for-black-studies-wilkins.html | Wilkins Is Opposed To Separate Status For Black Studies; WILKINS DEPLORES PROTESTERS' GOAL | True | By Earl Caldwell | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/purge-of-indian-traders-brings-confusion-to-kenyas-commerce.html | Purge of Indian Traders Brings Confusion to Kenya's Commerce | True | By Lawrence Fellowsspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/enid-eidinoif-to-be-a-bride.html | Enid Eidinoif To Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/wirtz-notes-problems-here-wirtz-calls-new-yorks-antipoverty.html | Wirtz Notes 'Problems' Here; Wirtz Calls New York's Antipoverty Administration Problems the Worst of Any City in the Nation | True | By Martin Tolchin | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/case-in-1949-recalled.html | Case in 1949 Recalled | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/albert-hildreth-64-treasurer-with-shubert-theaters-is-dead.html | .Albert Hildreth, 64, Treasurer With Shubert Theaters, Is Dead | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/pueblo-hearings-off-till-monday-navy-gives-bucher-more-time-to.html | PUEBLO HEARINGS OFF TILL MONDAY; Navy Gives Bucher More Time to Prepare | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/milans-student-revolt-finds-a-home-in-a-seized-hotel.html | Milan's Student Revolt Finds a Home in a Seized Hotel | True | By Alfred Friendly Jr.special To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/ilene-narker-fiancee.html | Ilene Narker Fiancee | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/texts-of-officials-statements-and-documents-on-human-resources.html | Texts of Officials' Statements and Documents on Human Resources Administration | True | TERR".L VHITSITT | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/sweden-to-upgrade-envoy-in-havana.html | SWEDEN TO UPGRADE ENVOY IN HAVANA | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/new-president-chosen-by-greenwich-savings.html | New President Chosen By Greenwich Savings | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/dr-john-wriht-to-wed-helen-sharp-anderson.html | Dr. John Wriht to Wed Helen Sharp Anderson | True | Skdal to The lew N.ork Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/college-scouts-eye-talented-boys-five.html | COLLEGE SCOUTS EYE TALENTED BOYS FIVE | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/zambian-sounds-warning.html | Zambian Sounds Warning | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/mod-dresser-designs-that-way-too.html | Mod Dresser Designs That Way, Too | True | By Nan Ickeringill | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/best-bref-seats-go-up.html | Best 'Bref' Seats Go Up | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/sparkman-hoping-to-curb-inflation-also-optimistic-on-nixons.html | SPARKMAN HOPING TO CURB INFLATION; Also Optimistic on Nixon's Relations With Congress | True | By William Robbinsspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/earnings-advance-for-norton-simon-companies-issue-earnings-figures.html | Earnings Advance For Norton Simon; COMPANIES ISSUE EARNINGS FIGURES | True | BY Clare M. Reckert | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/unamerican-by-any-name.html | Un-American by Any Name | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/justices-bar-challenge.html | Justices Bar Challenge | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/queens-students-ransack-office-negroes-invade-quarters-of-head-of.html | QUEENS STUDENTS RANSACK OFFICE; Negroes Invade Quarters of Head of SEEK Program | True | By Arnold H. Lubasch | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/4-dead-13-missing-in-dc8-jet-crash-28-survivors-taken-from-pacific.html | 4 DEAD, 13 MISSING IN DC-8 JET CRASH; 28 Survivors Taken From Pacific Off Los Angeles 4 DEAD, 13 MISSING IN DC-8 JET CRASH | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/a-new-spokesman-for-the-us-frank-joseph-shakespeare-jr.html | A New Spokesman for the U.S.; Frank Joseph Shakespeare Jr. | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/advertising-b-b-gets-kent-and-century.html | Advertising: B. & B. Gets Kent and Century | True | By Philip H Dougherty | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/movies-offer-namath-chance-to-be-a-hero.html | Movies Offer Namath 'Chance' To Be a Hero | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/family-and-friends-will-share-the-bulk-of-thomas-estate.html | Family and Friends Will Share the Bulk Of Thomas Estate | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/four-hurt-on-cable-car.html | Four Hurt on Cable Car | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/saigon-cancels-leave-passes.html | Saigon Cancels Leave Passes | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/nigerian-official-bars-ceasefire-we-have-them-on-the-run-enahoro.html | NIGERIAN OFFICIAL BARS CEASE-FIRE; 'We Have Them on the Run,' Enahoro Says in London | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/don-juan-disputes-son-on-spanish-succession.html | Don Juan Disputes Son on Spanish Succession | True | By Richard Ederspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/prices-decline-in-amex-trading-list-fails-in-a-shortlived-recovery.html | PRICES DECLINE IN AMEX TRADING; List Fails in a Short-Lived Recovery During Day | True | By Douglas W. Cray- | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/dissident-priests-aided-in-newark-negroes-plan-rally-sunday-for.html | DISSIDENT PRIESTS AIDED IN NEWARK; Negroes Plan Rally Sunday for Archbishop's Critics | True | By Michael Sternspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/gi-freed-in-korean-killing.html | G.I. Freed in Korean Killing | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/new-zealanders-set-back-ashe-and-smith-in-singles.html | New Zealanders Set Back Ashe and Smith in Singles | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/royal-courts-play-pictures-drab-life-of-british-worker.html | Royal Court's Play Pictures Drab Life Of British Worker | True | Special to The New York TimesIRVING WARDLE | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/check-of-jackson-discloses-he-has-sprained-back.html | Check of Jackson Discloses He Has Sprained Back | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/7million-in-checks-stolen-and-recovered.html | $7-Million in Checks Stolen and Recovered | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/big-board-prices-continue-to-drop-declines-outpace-advances-by-a.html | BIG BOARD PRICES CONTINUE TO DROP; Declines Outpace Advances by a Ratio of 3-to-1 as Most Averages Falter DOW DIPS 2.42 POINTS Aluminum Stocks Counter Trend and Move Ahead — Volume Retreats BIG BOARD PRICES CONTINUE TO DROP | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/10000-evacuated-in-ohio-oil-flood-fuel-leaking-from-a-lima-pipeline.html | 10,000 EVACUATED IN OHIO OIL FLOOD; Fuel, Leaking From a Lima Pipeline, Causes Fires | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/books-sought-for-retarded.html | Books Sought for Retarded | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/in-the-nation-nixon-in-the-super-bowl.html | In The Nation: Nixon in the Super Bowl | True | By Tom Wicker | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/a-thought-for-izvestia.html | A Thought for Izvestia | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/kivlan-prepares-for-meet-at-army-to-warm-up-in-relay-event-at-aau.html | KIVLAN PREPARES FOR MEET AT ARMY; To Warm Up in Relay Event at A.A.U. Games Tomorrow | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/kivlan-kennedy-and-muskie-assail-oil-industry-on-maine-zone.html | Kennedy and Muskie Assail Oil Industry on Maine Zone | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/meeting-state-needs.html | Meeting State Needs | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/poetor-c-mrrtl-i-mivnc-so-peal-to-the-new-york-les-j.html | poEtor c. MRRt.L, 1' miVNC. NCNR, . SO $Peal to The New York 'les J | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/isalvatore-ro-bertazzi.html | ISALVATORE RO. BERTAZZI | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/tv-pbl-presents-polish-experimental-theater-grotowskis-akropolis.html | TV: P.B.L. Presents Polish Experimental Theater; Grotowski's 'Akropolis' Poses Challenges Auschwitz Set Against Bible and Homer | True | By Jack Gould | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/railroaded-by-the-lirr.html | Railroaded by the L.I.R.R. | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/harriman-decries-talk-of-victory-in-vietnam-war-emphasizes-that-us.html | HARRIMAN DECRIES TALK OF VICTORY IN VIETNAM WAR; Emphasizes That U.S. Goals Are Limited as He Begins Week of Paris Farewells HE CALLS FOR PATIENCE Accord on Seating Plan Still Seems Remote as Hanoi Is Said to Take Rigid Stand HARRIMAN SCORES TALK OF VICTORY | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/lincoln-center-reorganizing-in-crisis.html | Lincoln Center Reorganizing in Crisis | True | By Howard Taubman | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/inventories-post-gain-of-11billion-stockpiling-in-november-was.html | Inventories Post Gain of $1.1-Billion; Stockpiling in November Was Above October's $1.4-Billion Figure | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/standard-brands-elects.html | Standard Brands Elects | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/high-court-rejects-a-challenge-to-the-electoral-college-system.html | High Court Rejects a Challenge To the Electoral College System | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/paige-gets-1000-pitch-but-theres-catch-to-it.html | Paige Gets $1,000 Pitch But There's Catch to It | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/copies-of-2-papers-barred-by-panama.html | COPIES OF 2 PAPERS BARRED BY PANAMA | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/counsel-for-sirhan-hints-at-a-defense-based-on-intention-lawyers.html | Counsel for Sirhan Hints at a Defense Based on Intention; Lawyers for Sirhan Hint at a Defense Based on His Intentions | True | By Douglas E. Kneelandspecial To the New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/vice-president-named-by-reserve-bank-here.html | Vice President Named By Reserve Bank Here | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/market-place-fund-managers-high-price-tags.html | Market Place: Fund Managers: High Price Tags | True | By Robert Metz | 1997-01-30 | RE0000747995 | B00000480878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/bridge-damaged-in-enemy-attack-farther-north-foe-abducts-40-at-a.html | BRIDGE DAMAGED IN ENEMY ATTACK; Farther North, Foe Abducts 40 at a Refugee Camp | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/nixon-is-reported-to-pledge-gains-in-negro-benefits-6-black-leaders.html | NIXON IS REPORTED TO PLEDGE GAINS IN NEGRO BENEFITS; 6 Black Leaders Say They Were Told He'd 'Surpass' All Previous Programs Nixon Reported to Pledge Gains in Benefits for the Negroes | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/illequipped-ambulances-said-to-cause-many-needless-deaths.html | Ill-Equipped Ambulances Said to Cause Many Needless Deaths | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/dr-harold-beniamin-75-deadi-u-of-maryland-education-deani-tpeclm-th.html | Dr. Harold Beniamin, 75, Dead;I U. of Maryland Education DeanI tpeclM th The New Ytrk TImem [ | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/futures-of-juice-take-sharp-fall-distant-contracts-decline-limit-in.html | FUTURES OF JUICE TAKE SHARP FALL; Distant Contracts Decline Limit in Heavy Selling | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/end-papers.html | End Papers | True | CHARLES GRUTZNER | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/wagner-five-sets-back-washington-of-maryland.html | Wagner Five Sets Back Washington of Maryland | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/miss0sbqm-wellesley-1958-plans-nuptials-.html | Miss-0sbQm,'*'' ."Wellesley 1958, .' Plans Nuptials " | True | pedal to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/aid-halt-hinted-by-red-cross.html | Aid Halt Hinted by Red Cross | True | Special to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/drop-powell-case-house-asks-court.html | DROP POWELL CASE, HOUSE ASKS COURT | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/kentucky-routs-georgia.html | Kentucky Routs Georgia | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/stilled-voice-in-the-senate.html | Stilled Voice in the Senate | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/us-withdraws-3million-from-hra-and-gives-aid-direct-to-3-city.html | U.S. Withdraws $3-Million From H.R.A. And Gives Aid Direct to 3 City Hospitals; Agency Criticized U.S. Withholding H.R.A. Funds and Aids Hospitals Directly | True | | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/s-e-c-examines-backoffice-jam-imposes-some-restrictions-on.html | S. E. C EXAMINES BACK-OFFICE JAM; Imposes Some Restrictions on Brokerage Concerns Having Difficulties S. E. C. EXAMINES BACK-OFFICE JAM | True | By Terry Robards | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/solipsistic-smog.html | Solipsistic Smog | True | By John Leonard | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/germanled-troupe-gives-dance-recital.html | GERMAN-LED TROUPE GIVES DANCE RECITAL | True | ANNA KISSELGOFF. | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/humphrey-at-book-luncheon-here-recalls-four-years-in-awkward-office.html | Humphrey, at Book Luncheon Here, Recalls Four Years in 'Awkward Office' | True | By Henry Raymont | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/sports-of-the-times-with-jet-propulsion.html | Sports of The Times; With Jet Propulsion | True | By Arthur Daley | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/steinguts-backers.html | Steingut's Backers | True | ARTHUR WITTENSTEIN | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/furniture-men-exhibit-success-success-is-shown-by-furniture-men.html | Furniture Men Exhibit Success; SUCCESS IS SHOWN BY FURNITURE MEN | True | By Isadore Barmash | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-14 | 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/hayakawa-joined-by-union-and-chamber-in-bid-to-end-coast-college.html | Hayakawa Joined by Union and Chamber in Bid to End Coast College Dispute | True | By Lawrence E. Daviespecial to The New York Times | 1997-01-30 | RE0000747995 | B00000480878 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/northwestern-upset-by-indiana-hoosiers-triumph-8770.html | Northwestern Upset by Indiana; Hoosiers Triumph, 87-70 | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/census-question-curb-asked.html | Census Question Curb Asked | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/humphrey-sees-history-rating-johnson-great.html | Humphrey Sees History Rating Johnson 'Great' | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/clarkson-six-wins-76.html | Clarkson Six Wins, 7-6 | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/john-brownlees-funeral-attended-by-met-singers.html | John Brownlee's Funeral Attended by Met Singers | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/two-legislators-chided-in-jersey-panel-states-disapproval-of.html | TWO LEGISLATORS CHIDED IN JERSEY; Panel States 'Disapproval' of Ridolfi and Sedecky 2 Jersey Legislators Are Chided by Special Panel | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |