Exhibit E28

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/hijacking-likened-to-piracy.html | Hijacking Likened to Piracy | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/luncheon-is-listed-by-womens-group.html | Luncheon Is Listed By Women's Group | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/high-court-rules-that-a-swap-of-price-data-violates-the-law-court.html | High Court Rules That a Swap Of Price Data Violates the Law; COURT BARS SWAP OF BOX-PRICE DATA | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/valedictory.html | Valedictory | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/sports-of-the-times-the-noncandidate.html | Sports of The Times; The Non-Candidate | True | By Arthur Daley | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/britains-old-school-ties.html | Britain's Old School Ties | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/grumman-on-l.t-to-build-supersonic-navy-fighter-grumman-aircraft-to-build-supersonic-navy-jet-on-li.html | Grumman on L.I. to Build Supersonic Navy Fighter; Grumman Aircraft to Build Supersonic Navy Jet on Long Island | True | By Richard Witkin | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/harry-brahms-an-officer-i-of-interior-decorators-83.html | Harry Brahms, an Officer I Of Interior Decorators, 83 | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/plans-for-ruppert-site.html | Plans for Ruppert Site | True | MORTON B. LAWRENCE. | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/canadian-among-13-charged-as-terrorists-in-brittany.html | Canadian Among 13 Charged As Terrorists in Brittany | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/prudential-picks-new-president-donald-mnaughton-leads-top-insurer.html | Prudential Picks New President; Donald M'Naughton Leads Top Insurer, Effective April 1 Prudential Insurance Appoints a New President | True | By Robert J. Colespecial to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/living-in-a-vestige-of-bygone-splendor.html | Living in a Vestige of Bygone Splendor | True | By Joan Cookspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/cambridge-autopsy-gives-no-new-clues-in-murder.html | Cambridge Autopsy Gives No New Clues in Murder | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/freed-cold-war-spy.html | Freed Cold War Spy | True | Morton Sobell | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/heart-recipient-dies.html | Heart Recipient Dies | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/32-walk-out-in-ohio.html | 32 Walk Out in Ohio | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/nostalgia-marks-reaction-to-talk-divisions-fade-as-congress-hails.html | NOSTALGIA MARKS REACTION TO TALK; Divisions Fade as Congress Hails One of Its Own | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/goldwater-scores-nuclear-arms-pact.html | GOLDWATER SCORES NUCLEAR ARMS PACT | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/ann-t-murray-plans-nupfials.html | Ann T. Murray Plans Nupfials | True | Special To The New York Time | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/nixon-panel-asks-revenue-sharing-backs-a-heller-type-of-plan-giving.html | NIXON PANEL ASKS REVENUE SHARING; Backs a Heller Type of Plan Giving States Percentage of Federal Income NIXON PANEL ASKS REVENUE SHARING | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/zoo-to-rent-an-elephant.html | Zoo to Rent an Elephant | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/tight-news-curbs-put-off-in-prague-regime-yields-after-pledge-of.html | TIGHT NEWS CURBS PUT OFF IN PRAGUE; Regime Yields After Pledge of Editorial Self-Restraint | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/us-jews-assail-paris-over-arms-bar-on-shipments-to-israel-perils.html | U.S. JEWS ASSAIL PARIS OVER ARMS; Bar on Shipments to Israel Perils Peace, Envoy Is Told | True | By Peter Kihss | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/biddy-basketball-lists-dates.html | Biddy Basketball Lists Dates | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/moderator-of-new-york-presbytery.html | Moderator of New York Presbytery | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/nathan-aland.html | NATHAN $ALAND | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/sobell-freed.html | Sobell Freed | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/iberia-airline-to-get-loan.html | Iberia Airline to Get Loan | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/us-aide-wed-in-hong-kong.html | U.S. Aide Wed in Hong Kong | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/master-steve-gains-5length-victory-in-6furlong-dash-at-tropical.html | Master Steve Gains 5-Length Victory in 6-Furlong Dash at Tropical Park; MISS RUBIN GETS A CHANCE TO RACE 19-Year-Old Slated to Ride Today if'a Horse in 4th at Tropical Is Scratched | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/when-republicans-were-called-radicals.html | When Republicans Were Called Radicals | True | By Herbert Mitgang | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/governor-weighs-cut-in-school-aid-rockefeller-also-considers.html | GOVERNOR WEIGHS CUT IN SCHOOL AID; Rockefeller Also Considers Reducing the Formulas on Welfare and Medicaid Governor Weighs Lowering Ceiling on School Aid | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/lesson-of-inflation-flow-of-foreign-investment-capital-to-us-shows.html | Lesson of Inflation; Flow of Foreign Investment Capital To U.S. Shows Confidence in Restraint AN EXAMINATION: INFLATION IN U.S. | True | By Albert L. Kraus | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/exnazi-sentenced-to-life-for-killing-8-jews-in-war.html | Ex-Nazi Sentenced to Life For Killing 8 Jews in War | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/harris-named-national-chairman-by-democrats-oklahoman-says-party.html | Harris Named National Chairman by Democrats; Oklahoman Says Party Must Take Constructive Stands Humphrey Sums Up '68 Race -- 'We Defeated Ourselves' | True | By E. W. Kenworthyspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/mrs-john-v-kennydead-wife-of-jersey-city-leader.html | Mrs. John V. Kenny Dead; Wife of Jersey City Leader | True | peotal t) Te New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/humphrey-to-aid-filibuster-foes-will-rule-that-majority-can-change.html | HUMPHREY TO AID FILIBUSTER FOES; Will Rule That Majority Can Change Senate's Rules. | True | By Warren Weaver Jr.special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/american-export-bids-for-lessor-shipping-concern-offers-its-stock.html | AMERICAN EXPORT BIDS FOR LESSOR; Shipping Concern Offers Its Stock for National Rental Acquisitions and Combinations Are Planned by Corporations | True | By John J. Abele | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/airlines-warned-by-a-housewife-suit-is-threatened-if-plane-to.html | AIRLINES WARNED BY A HOUSEWIFE; Suit Is Threatened if Plane to Florida Is Hijacked | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/mrs-nixon-appoints-social-aide.html | Mrs. Nixon Appoints Social Aide | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/morocco-dooms-4-in-plot-on-hassan.html | MOROCCO DOOMS 4 IN PLOT ON HASSAN | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/text-of-ginsbergs-statement-replying-to-times-article-on-hra.html | Text of Ginsberg's Statement Replying to Times Article on H.R.A. | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/n-carolina-routs-georgia-tech-tar-heels-10170-victors.html | N. Carolina Routs Georgia Tech; Tar Heels 101-70 Victors | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/columbia-routs-georgetown-10362-hits-on-63-per-cent-of-shots-lions.html | Columbia Routs Georgetown, 103-62; Hits on 63 Per Cent of Shots; LIONS SHOW WAY AT HALF, 55 TO 27 Columbia Sinks 11 of First 14 Shots -- Dotson Gets 22 Points and Walaszek 21 | True | By Gordon S. White Jr. | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/a-presidents-farewell-johnson-stresses-the-nations-assets-in-plea.html | A President's Farewell; Johnson Stresses the Nation's Assets in Plea for Peace and Aid to the Poor | True | By Max Frankelspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/night-mayor-crises-crises.html | Night Mayor; Crises, Crises | True | By McCandlish Phillips | 1997-01-30 | RE0000747984 | B00000478321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/an-official-prayer-service-to-open-nixon-inauguration-official.html | An Official Prayer Service to Open Nixon Inauguration; Official Prayer Service to Open Nixon Inauguration | True | By Edward B. Fiskespecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/italian-priests-charged.html | Italian Priests Charged | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/paper-changes-name.html | Paper Changes Name | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/music-philadelphia-with-johansen-pianist-quickly-learns-a-beethoven.html | Music: Philadelphia With Johansen; Pianist Quickly Learns a Beethoven Rarity Everyone Frightened Except Soloist, 62 | True | By Harold C. Schonberg | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/oil-post-is-urged-at-cabinet-level.html | OIL POST IS URGED AT CABINET LEVEL | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/four-jews-in-iraq-reported-doomed.html | FOUR JEWS IN IRAQ REPORTED DOOMED | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/end-papers.html | End Papers | True | HOWARD TAUBMAN | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/dirksen-tells-role-in-saving-an-agency.html | DIRKSEN TELLS ROLE IN SAVING AN AGENCY | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/trenton-police-raise.html | Trenton Police Raise | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/retail-chains-drop-talks.html | Retail Chains Drop Talks | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/museum-pickets-assail-hoving-over-coming-harlem-exhibition.html | Museum Pickets Assail Hoving Over Coming Harlem Exhibition | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/kidnapping-suspect-indicted.html | Kidnapping Suspect Indicted | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/ball-to-celebrate-100th-year-of-vienna-state-opera-jan-31.html | Ball to Celebrate 100th Year Of Vienna State Opera Jan. 31 | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/karpis-is-paroled-after-32-years.html | Karpis Is Paroled After 32 Years | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/treasury-sells-taxbill-issue-offering-for-175billion-auctioned-in.html | TREASURY SELLS TAX-BILL ISSUE; Offering for $1.75-Billion Auctioned in Market Credit Markets: U.S. Treasury Auctions Tax-Anticipation Bills | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/cunningham-offers-wide-range-of-fare-in-second-program.html | Cunningham Offers Wide Range of Fare In Second Program | True | By Anna Kisselgoff | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/cbs-disowns-bias-in-reply-to-letter-by-naacp-chief.html | C.B.S. Disowns Bias In Reply to Letter By N.A.A.C.P. Chief | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/levitt-questions-data-on-welfare-further-testing-is-urged-on-new.html | LEVITT QUESTIONS DATA ON WELFARE; Further Testing Is Urged of New Eligibility System | True | By Francis X. Clines | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/nehru-award-to-dr-king.html | Nehru Award to Dr. King | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/122-enemy-soldiers-killed-in-ambush-of-a-us-supply-convoy.html | 122 Enemy Soldiers Killed in Ambush of a U.S. Supply Convoy | True | By Joseph B. Treasterspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/navy-narrows-grounds-for-possible-pueblo-trial.html | Navy Narrows Grounds for Possible Pueblo Trial | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/prices-of-grains-move-narrowly-soybean-trading-also-dull-cocoa.html | PRICES OF GRAINS MOVE NARROWLY; Soybean Trading Also Dull -- Cocoa Drops by Limit | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/swarthmore-students-study.html | Swarthmore Students Study | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/behind-closed-doors.html | Behind Closed Doors | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/merle-golby-66-novelist-is-dead-final-book-was-a-selection-of-the.html | MERLE GOLBY, 66, NOVELIST, IS DEAD; Final Book Was a Selection of the Literary Guild | True | {{Imœdal t The New York TIme | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/manufacturers-hanover-increases-interest-rates.html | Manufacturers Hanover Increases Interest Rates | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/transport-workers-union-on-strike-in-philadelphia.html | Transport Workers Union On Strike in Philadelphia | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/theater-anta-series-projection-room-and-neighbors-offered.html | Theater: ANTA Series;' Projection Room' and 'Neighbors' Offered | True | By Richard F. Shepard | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/mrs-joseph-mullen.html | MRS. JOSEPH MULLEN | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/blastdamagesnew-building.html | Blast Damages New Building | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/loews-theatres-sets-profit-record-companies-issue-earnings-figures.html | Loew's Theatres Sets Profit Record; COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/sports-lodge-to-cite-three.html | Sports Lodge to Cite Three | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/johnson-calls-on-nation-to-continue-peace-quest-and-his-social.html | JOHNSON CALLS ON NATION TO CONTINUE PEACE QUEST AND HIS SOCIAL PROGRAMS; FAREWELL SPEECH Congress Hails Him -- He Urges Accords With Moscow Johnson Calls on the Nation to Continue Quest for Peace and His Social Programs CONGRESS CHEERS FAREWELL SPEECH President Urges Accords With the Soviet in Areas of Common Interest | True | By Neil Sheehanspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/dr-leonard-p-wershub-dies-led-board-at-flower-and-fiith.html | Dr. Leonard P. Wershub Dies; Led Board at Flower and Fiith | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/stranded-liner-gets-help-today-rescue-craft-on-way-to-aid-carmania.html | STRANDED LINER GETS HELP TODAY; Rescue Craft on Way to Aid Carmania in the Bahamas | True | By Werner Bamberger | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/cruise-may-be-canceled.html | Cruise May Be Canceled | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/ddt-termed-peril-to-the-sex-organs.html | DDT TERMED PERIL TO THE SEX ORGANS | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/revolt-quelled-fast-in-assembly-democrats-mildly-irked-by-loss-of.html | REVOLT' QUELLED FAST IN ASSEMBLY; Democrats Mildly Irked by Loss of Spacious Offices | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/us-officers-in-saigon-cool-to-gi-pullout-soon-opposition-to.html | U.S. Officers in Saigon Cool to G.I. Pullout Soon; Opposition to Withdrawal of Any American Soldiers Before July Reported | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/auto-race-group-revises-its-by-laws.html | Auto Race Group Revises Its By-Laws | True | By John S. Radostaspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/arms-charges-filed-against-3-in-jersey.html | ARMS CHARGES FILED AGAINST 3 IN JERSEY | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/childcare-group-expands.html | Child-Care Group Expands | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/the-dance-rebekah-harkness-ballet-goes-dutch-madrigalesco-given.html | The Dance: Rebekah Harkness Ballet Goes Dutch; Madrigalesco' Given American Premiere 3 Other Works Offered as Troupe Returns | True | By Clive Barnes | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/funds-for-schools.html | Funds for Schools | True | GERTRUDE NEWBERGER | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/students-make-an-extra-appeal-to-aid-neediest-students-work-to-aid.html | Students Make An Extra Appeal To Aid Neediest; STUDENTS WORK TO AID NEEDIEST | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/arabs-report-seeing-troops.html | Arabs Report Seeing Troops | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/oil-refuges-are-returning-home.html | Oil Refugees Are Returning Home | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/charge-of-layoffs-is-disputed-by-fcc.html | CHARGE OF LAYOFFS IS DISPUTED BY F.C.C. | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/dr-king-memorials-will-be-held-today-in-schools-of-city.html | Dr. King Memorials Will Be Held Today In Schools of City | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/japan-to-resume-imports-of-us-wheat-after-fight.html | Japan to Resume Imports Of U.S. Wheat After Fight | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/punch-is-object-of-takeover-bid-british-magazine-may-join-a-chain.html | PUNCH IS OBJECT OF TAKE-OVER BID; British Magazine May Join a Chain of Weeklies | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/us-getting-help-on-steel-imports-major-exporters-agree-to-put.html | U.S. GETTING HELP ON STEEL IMPORTS; Major Exporters Agree to Put Ceiling on Growth | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/cowin-nominated-for-court.html | Cowin Nominated for Court | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/us-had-surplus-in-trade-for-68-congress-cheers-johnson-as-he.html | U.S. HAD SURPLUS IN TRADE FOR '68; Congress Cheers Johnson as He Discloses the News | True | By Edwin L. Dale Jr.special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/mitchell-to-use-wiretap-powers-in-fight-on-crime-tells-senators.html | MITCHELL TO USE WIRETAP POWERS IN FIGHT ON CRIME; Tells Senators He'll Widen Bugging Under '68 Law to Cover Major Cases MITCHELL PLEDGES TO WIDEN BUGGING | True | By Fred P. Grahamspecial to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/gains-at-opening-widened-on-amex-mining-and-oil-issues-are.html | GAINS AT OPENING WIDENED ON AMEX; Mining and Oil Issues Are Pace-Setters for Session | True | By Douglas W. Cray | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/court-removes-ban-on-intrafamily-damage-suits-a-precedent-set-41.html | Court Removes Ban on Intrafamily Damage Suits; A Precedent Set 41 Years Ago Reversed by State's Highest Tribunal | True | By Robert E. Tomasson | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/too-much-says-pancho.html | Too Much," Says Pancho | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/24-die-85-hurt-on-carrier-enterprise-as-blasts-follow-fire-on-2.html | 24 Die, 85 Hurt on Carrier Enterprise As Blasts Follow Fire on 2 Plane Decks; Ship's Atom Reactor Safe in Accident Near Hawaii 24 Die, 85 Hurt on Carrier Enterprise as Blasts Follow Fire on Plane Decks | True | By United Press International | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/international-paper-elects.html | International Paper Elects | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/the-new-york-times-begins-amex-trading.html | The New York Times Begins Amex Trading | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/britain-reports-trade-deficit-up-december-figures-triple-the.html | BRITAIN REPORTS TRADE DEFICIT UP; December Figures Triple the November Level, Trade Board Says $132-MILLION RECORDED Worsening Is Anticipated and Money Markets Take News Calmly BRITAIN REPORTS TRADE DEFICIT UP | True | By Anthony Lewisspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/czech-newsman-at-the-un-defies-prague-recall-order.html | Czech Newsman at the U.N. Defies Prague Recall Order | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/rangers-beaten-by-kings-3-to-1-flett-tallies-twice-to-help-end.html | RANGERS BEATEN BY KINGS, 3 TO 1; Flett Tallies Twice to Help End Victoryless Streak | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/security-pacific-elects.html | Security Pacific Elects | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/bridget-fahy-to-be-a-bride.html | Bridget Fahy To Be a Bride | True | Special To The New York Time | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/glore-forgan-chooses-a-new-vice-president.html | Glore Forgan Chooses A New Vice President | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/city-bank-names-officer.html | City Bank Names Officer | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/nfl-pretensions-analyzed-super-status-of-jets-confirmed.html | N.F.L. Pretensions Analyzed: Super Status of Jets Confirmed | True | By Dave Anderson | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/morton-sobell-free-as-spy-term-ends-sobell-spy-freed-by-circuit.html | Morton Sobell Free As Spy Term Ends; SOBELL, SPY, FREED BY CIRCUIT COURT | True | By Edward Ranzal | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/film-fete-to-stay-pure-chapin-says.html | Film Fete to Stay Pure, Chapin Says | True | By Vincent Canby | 1997-01-30 | RE0000747984 | B00000478321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/madras-is-reaping-a-bitter-harvest-of-rural-terrorism-rice-growers.html | Madras Is Reaping a Bitter Harvest of Rural Terrorism; Rice Growers' Feud With Field Workers Has Fiery Climax Labor Seeks Bigger Share of Gain From Crop Innovations | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/east-africans-demand-britain-accept-emigrating-asians.html | East Africans Demand Britain Accept Emigrating Asians | True | By Gloria Emersonspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/two-slain-in-st-louis-bar.html | Two Slain in St. Louis Bar | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/alexander-garcia.html | ALEXANDER GARCIA | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/stock-prices-up-as-volume-dips-dow-adds-522-to-close-at-92833-gains.html | STOCK PRICES UP AS VOLUME DIPS; Dow Adds 5.22 to Close at 928.33 -- Gains Outpace Declines, 837 to 497 VOLUME AT 10.7 MILLION Drops From Previous Day's 11.6 Million -- Metal Issues Lead Market Rise STOCK PRICES UP AS VOLUME DIPS | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/nixon-aim-called-more-dwellings-widnall-says-new-regime-will-stress.html | NIXON AIM CALLED MORE DWELLINGS; Widnall Says New Regime Will Stress Production | True | By William Robbinsspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/arietta-residents-silent-over-pending-state-inquiry.html | Arietta Residents Silent Over Pending State Inquiry | True | By William E. Farrellspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/district-control-of-schools-urged-puerto-ricans-in-city-give-views.html | DISTRICT CONTROL OF SCHOOLS URGED; Puerto Ricans in City Give Views at Board Hearing | True | By Leonard Buder | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/nordic-union-urged.html | Nordic Union Urged | True | Dispatch of The Times, London | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/laver-trounces-moore-in-3-sets-gonzalez-victor-in-singles-quits.html | LAVER TROUNCES MOORE IN 3 SETS; Gonzalez Victor in Singles, Quits Doubles Match | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/peru-officially-takes-over-18-cerro-de-pasco-ranches.html | Peru Officially Takes Over 18 Cerro de Pasco Ranches | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/louisfeder-dies-toupee-maker-77-founder-of-company-here-had.html | LOUISFEDER DIES; .TOUPEE MAKER, 77 F-'ounder of Company Here ?Had Worldwide Clientele | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/production-company-for-3-arts-is-ending-operations-in-atlanta.html | Production Company for 3 Arts Is Ending Operations in Atlanta | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/payments-hurt-by-war-us-told-pentagon-concedes-impact-may-exceed.html | PAYMENTS HURT BY WAR, U.S. TOLD; Pentagon Concedes Impact May Exceed $1.6-Billion PAYMENTS HURT BY WAR, U.S. TOLD | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/handicrafts-from-northland.html | Handicrafts From Northland | True | By Rita Reif | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/williamsburgh-savings-promotes-2.html | Williamsburgh Savings Promotes 2 | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/huck-finn-not-required.html | Huck Finn' Not Required | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/john-paton-davies-jr-is-cleared-was-ousted-in-the-mccarthy-era.html | John Paton Davies Jr. Is Cleared; Was Ousted in the McCarthy Era; Davies, Ousted as Risk in McCarthy Era, Is Given Clearance | True | By Bernard Gwertzmanspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/new-wells-fargo-setup.html | New Wells Fargo Setup | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/city-group-gets-job-aid.html | City Group Gets Job Aid | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/adm-mccain-has-stroke.html | Adm. McCain Has Stroke | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/incident-in-minneapolis.html | Incident in Minneapolis | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/advertising-action-overseas-is-expanding.html | Advertising: Action Overseas Is Expanding | True | By Philip H. Dougherty | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/sirhan-jury-panel-questioned-on-death-penalty-views-sought-by-the.html | Sirhan Jury Panel Questioned on Death Penalty; Views Sought by the Defense at Coast Murder Trial in Kennedy Slaying | True | By Douglas E. Kneelandspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/eugene-c-kelley-manager-of-cruises-for-thos-cook.html | Eugene C. Kelley, Manager Of Cruises for Thos. Cook | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/soviet-farms-try-to-retain-youths-oath-of-allegiance-tested-by-some.html | SOVIET FARMS TRY TO RETAIN YOUTHS; Oath of Allegiance Tested by Some to Halt Flight | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/garrison-role-in-shaw-trial.html | Garrison Role in Shaw Trial | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/excerpts-from-past-state-of-the-union-messages.html | Excerpts From Past State of the Union Messages | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/kenya-threatens-to-purge-press-unless-it-stops-exaggerating-the.html | Kenya Threatens to Purge Press Unless It Stops 'Exaggerating' the Plight of Indians | True | By Lawrence Fellowsspecial To The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/fancy-affair-11-wins.html | Fancy Affair, $11, Wins | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/harvard-six-routs-penn.html | Harvard Six Routs Penn | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/port-here-clears-way-on-contract-all-issues-settled-end-of-strike.html | PORT HERE CLEARS WAY ON CONTRACT; All Issues Settled -- End of Strike Awaits Union Vote | True | By George Horne | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/laird-predicts-delay-on-arms-talks-as-hearings-on-cabinet-open.html | Laird Predicts Delay on Arms Talks as Hearings on Cabinet Open | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/foreign-affairs-stoking-nixons-boiler.html | Foreign Affairs: Stoking Nixon's Boiler | True | By C. L. Sulzberger | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/reagan-protests-talks-on-strike-teacher-trustees-parley-blocked-as.html | REAGAN PROTESTS TALKS ON STRIKE; Teacher - Trustees Parley Blocked as Unauthorized | True | By Wallace Turnerspecial to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/big-canadian-banks-raise-interest-rate.html | BIG CANADIAN BANKS RAISE INTEREST RATE | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/stanky-accepts-post-with-south-alabama-u.html | Stanky Accepts Post With South Alabama U. | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/g-o-p-senators-get-assignments-goldwater-gets-old-post-javits-to.html | G. O. P. SENATORS GET ASSIGNMENTS; Goldwater Gets Old Post -- Javits to Foreign Relations | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/drake-downs-cincinnati.html | Drake Downs Cincinnati | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/administration-seeking-views-of-nixon-aides-on-soviet-note.html | Administration Seeking Views Of Nixon Aides on Soviet Note | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/adelphi-raises-tuition.html | Adelphi Raises Tuition | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/concorde-gets-final-trials.html | Concorde Gets Final Trials | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/busby-ends-career-as-a-soccer-coach.html | BUSBY ENDS CAREER AS A SOCCER COACH | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/brandeis-quiet-despite-student-sitin.html | Brandeis Quiet Despite Student Sit-In | True | By John H. Fentonspecial to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/doyle-dane-bernbach-promotes-executive.html | Doyle Dane Bernbach Promotes Executive | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/robertson-wins-praise-from-all-greatest-says-coach-of-stars.html | ROBERTSON WINS PRAISE FROM ALL; ' Greatest,' Says Coach of Star's Performance | True | By Thomas Rogersspecial to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/udall-pact-for-recreation-area-ends-coast-fight-over-highway.html | Udall Pact for Recreation Area Ends Coast Fight Over Highway | True | By William M. Blairspecial to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/debre-hopeful-on-vietnam-talks-despite-impasse-in-a-toast-to.html | Debre Hopeful on Vietnam Talks Despite Impasse; In a Toast to Harriman, He Hails 'Courageous' Johnson Decision to Negotiate | True | By Paul Hofmannspecial to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/sam-gibbons-named.html | Sam Gibbons Named | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/uar-plays-down-its-ties-to-soviet-a-new-wave-of-profrench-sentiment.html | U.A.R. PLAYS DOWN ITS TIES TO SOVIET; A New Wave of Pro-French Sentiment Grips Cairo | True | By Eric Pacespecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/cushman-wakefield-appoints-vice-chairman.html | Cushman & Wakefield Appoints Vice Chairman | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/west-european-lawmakers-urge-a-summit-on-unity.html | West European Lawmakers Urge a Summit on Unity | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/a-governor-to-pay-for-inaugural-trip.html | A GOVERNOR TO PAY FOR INAUGURAL TRIP | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/girl-2-12-kidnaped-in-whittier-calif-and-freed-unhurt.html | Girl, 2 1/2, Kidnaped In Whittier, Calif., And Freed Unhurt | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/ministers-and-bankers-hail-the-return-of-monetary-calm-common.html | Ministers and Bankers Hail the Return of Monetary Calm; COMMON MARKET OUTLINES GOALS | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/departing-british-envoy-still-believes-in-special-relationship-with.html | Departing British Envoy Still Believes in 'Special Relationship' With U.S. | True | By Peter Grossspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/alloys-of-nickel-increased-in-price.html | ALLOYS OF NICKEL INCREASED IN PRICE | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/mishap-at-milan.html | Mishap at Milan | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/growth-in-trade-cited-by-the-european-free-trade-association-trade.html | Growth in Trade Cited by the European Free Trade Association; Trade Growth Cited by Outer Seven | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/ginsberg-denies-report-by-times-says-hra-is-developing-plan-to.html | GINSBERG DENIES REPORT BY TIMES; Says H.R.A. Is Developing Plan to Handle U.S. Aid to 3 Health Centers GINSBERG DENIES REPORT BY TIMES | True | By Martin Tolchin | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/good-starts-at-yonkers-are-in-charlie-coons-hands-he-lines-up.html | Good Starts at Yonkers Are in Charlie Coon's Hands; He Lines Up Horses From Cockpit of $60,000 Car | True | By Gerald Eskenazispecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/japan-plans-record-budget.html | Japan Plans Record Budget | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/defiant-cubans.html | Defiant Cubans | True | CHARLES A. SANTOS-BUCH | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/austrian-airlines-to-use-sabena-on-atlantic-flights.html | Austrian Airlines to Use Sabena on Atlantic Flights | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/ford-car-sales-fell-7-in-latest-period-ford-car-sales-decrease-by-7.html | Ford Car Sales Fell 7% in Latest Period; FORD CAR SALES DECREASE BY 7% | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/against-king-filibuster.html | Against King Filibuster | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/barney-sedran-star-basketball-early-pro-who-was-to-hall-of-fame.html | BARNEY SEDRAN, STAR BASKETBALL ...; Early Pro Who Was to Hall of Fame Dies | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/american-seized-in-netherlands-in-plot-on-hra-said-to-admit-tie-to.html | AMERICAN SEIZED IN NETHERLANDS IN PLOT ON H.R.A.; Said to Admit Tie to Effort to Transfer $1-Million to Bank in Switzerland SECOND MAN IS SOUGHT House 'Task Force' Headed by Carey Will Study City's Antipoverty Program American Seized in Netherlands in Plot to Transfer H.R.A. Funds to Swiss Bank SAID TO ATTEMPT TO GET $137,000 International Police Force Still Seeking 2d Man in Connection With Case | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/2-killed-in-refinery-blast.html | 2 Killed in Refinery Blast | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/new-mgm-chief-braves-test-holders-query-new-mgm-chief.html | New M-G-M Chief Braves Test; HOLDERS QUERY NEW M-G-M CHIEF | True | By Leonard Sloane | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/jenkins-conducts-2-works-of-1700s-3-prize-winners-perform-at.html | JENKINS CONDUCTS 2 WORKS OF 1700'S; 3 Prize Winners Perform at Clarion Concert | True | By Raymond Ericson | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/68-gnp-up-9-but-lag-is-indicated-gnp-is-up-but-slowdown-is-seen.html | 68 G.N.P. Up 9%, But Lag Is Indicated; G.N.P. Is Up, but Slowdown Is Seen | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/movers-union-chief-among-5-indicted.html | MOVERS UNION CHIEF AMONG 5 INDICTED | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/executive-is-appointed-by-phelps-fenn-co.html | Executive Is Appointed By Phelps, Fenn & Co. | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/book-lovers-jam-learys-at-auction-of-700000-works.html | Book Lovers Jam Leary's at Auction Of 700,000 Works | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/mccarthys-actions.html | McCarthy's Actions | True | MARVIN SWARTZ | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/hayes-san-diego-rookie-leads-nba-in-scoring.html | Hayes, San Diego Rookie, Leads N.B.A. in Scoring | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/bridge-players-curb-impatience-as-bid-takes-20-minutes.html | Bridge Players Curb Impatience As Bid Takes 20 Minutes | True | By Alan Truscott | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/15-lost-30-saved-in-coast-jet-crash.html | 15 Lost, 30 Saved in Coast Jet Crash | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/funds-set-aside-by-hayden-stone-16million-is-designated-for.html | FUNDS SET ASIDE BY HAYDEN, STONE; $16-Million Is Designated for Possible Losses -- Capital Increased FUNDS PUT ASIDE BY HAYDEN, STONE | True | By Terry Robards | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/vatican-issues-2-new-admonitions-on-dissidence-papal-letter-warns.html | Vatican Issues 2 New Admonitions on Dissidence; Papal Letter Warns Against Modern Trends Eroding Catholic Doctrine | True | By Robert C. Dotyspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/intellectuals-in-spain-demand-police-end-abuse-of-prisoners.html | Intellectuals in Spain Demand Police End Abuse of Prisoners | True | By Richard Ederspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/two-us-women-face-alpine-tests.html | TWO U.S. WOMEN FACE ALPINE TESTS | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/california-asks-savings-unit-to-close-an-office-here.html | California Asks Savings Unit To Close an Office Here | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/court-opens-inquiry-in-jailing-of-4-protesting-lirr-riders.html | Court Opens Inquiry in Jailing Of 4 Protesting L.I.R.R. Riders | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/court-ruling-speeds-grievance-hearings-in-union-bias-cases.html | Court Ruling Speeds Grievance Hearings In Union Bias Cases | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/warning-on-imbalance.html | Warning on 'Imbalance' | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/greece-cancels-contract-for-national-tv-network.html | Greece Cancels Contract For National TV Network | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/bing-turns-a-deaf-ear-to-critics-of-the-met-after-18-years-he-still.html | Bing Turns a Deaf Ear to Critics of the Met; After 18 Years, He Still Picks Operas Without Advice 6 New Productions in Repertory for Next Season | True | By Donal Henahan | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/owner-of-dancers-image-gets-extension-for-appeal.html | Owner of Dancer's Image Gets Extension for Appeal | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/300-quit-liberties-union-to-protest-school-stand.html | 300 Quit Liberties Union to Protest School Stand | True | By Thomas P. Ronan | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/146000-aliens-deported.html | 146,000 Aliens Deported | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/homeless-sicilians-strike-a-year-after-earthquake.html | Homeless Sicilians Strike A Year After Earthquake | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/carol-drayton-engaged-towed-robert-l-smith.html | Carol Drayton Engaged toWed Robert L. Smith | True | Special To The New York Time | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/robert-lahrling-manager-of-mac__hinery-s__ales-unit.html | Robert lahrling, Manager Of Mac__hinery S__ales Unit | True | Special bo The New York Times [ | 1997-01-30 | RE0000747984 | B00000478321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/court-here-finds-police-did-not-mistreat-robles.html | Court Here Finds Police Did Not Mistreat Robles | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/pro-bids-negroes-play-college-golf.html | Pro Bids Negroes Play College Golf | True | By Lincoln A. Werdenspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/7million-in-stolen-checks-canceled-and-worthless.html | $7-Million in Stolen Checks Canceled and Worthless | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/dr-john-c-kilroe-i-lenox-zll-exawei.html | DR. JOHN C. KILROE, I LENOX .ZLL EX-AWEi | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/videotape-is-shown.html | Videotape Is Shown | True | By Theodore Shabadspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/no-academic-ghettos.html | No Academic Ghettos | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/house-committee-to-investigate-city-poverty-unit.html | House Committee to Investigate City Poverty Unit | True | By Richard L. Maddenspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/briton-scores-knockout.html | Briton Scores Knockout | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/congressman-disputes-us-on-pacification-gain-reliability-of-methods.html | Congressman Disputes U.S. on Pacification Gain; Reliability of Methods Used to Obtain Figures in Vietnam's Countryside Challenged | True | By Hedrick Smithspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/eshkol-denies-concocted-talk-of-border-troop-concentration-israeli.html | Eshkol Denies 'Concocted' Talk Of Border Troop Concentration; Israeli Premier, Addressing Parliament, Likens Reports to Those Circulated Just Before the Six-Day War | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/atomic-exhibit-cost.html | Atomic Exhibit Cost | True | CARL M. CITRON | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/east-wins-nba-allstar-game-123112-as-crowd-hoots-at-delays-for-tv.html | East Wins N.B.A. All-Star Game, 123-112, as Crowd Hoots at Delays for TV; LONG TIME-OUTS SLOW DOWN PACE Robertson Gets 24 Points for Victors and Takes Most Valuable Award | True | By Leonard Koppettspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/black-moderates-vs-black-militants.html | Black Moderates vs. Black Militants | True | By James Reston | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/missdiana-nicholson-affianced.html | Mis's.Diana Nicholson Affianced | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/market-place-a-p-reshapes-its-organization.html | Market Place: A. & P. Reshapes Its Organization | True | By Robert Metz | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/council-head-shocked-after-visiting-firehouses.html | Council Head Shockeaf After Visiting Firehouses | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/miss-mary-snee-to-be-bride-of-thomas-o-penn-in-april.html | Miss Mary Snee to Be Bride Of Thomas O. Penn in April | True | Special To The New York Time | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/courtsmartial-of-gis-linked-to-marijuana.html | Courts-Martial of G.I.'s Linked to Marijuana | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/uniroyal-stock-split.html | Uniroyal Stock Split | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/iowa-tops-michigan-state.html | Iowa Tops Michigan State | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/newark-catholics-are-urgd-to-help-priests-not-church.html | Newark Catholics Are Urgd to Help Priests, Not Church | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/too-much-for-one-show.html | Too Much for One Show | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/lane-school-plea-disowned-by-uft-shanker-says-union-would-not-shift.html | LANE SCHOOL.PLEA DISOWNED BY U.F.T.; Shanker Says Union Would Not Shift 1,100 Negroes | True | By Thomas F. Brady | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/oseph-cunnncham-la-oUAgDA-al-s.html | OSEPH CUNNNCHAM, LA oUAgDA AL S | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/transcript-of-presidents-state-of-the-union-message-to-joint.html | Transcript of President's State of the Union Message to Joint Session of Congress; Transcript of Johnson's State of the Union Message | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/texas-legislature-convenes.html | Texas Legislature Convenes | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/house-republicans-rename-bob-wilson-as-committee-head.html | House Republicans Rename Bob Wilson As Committee Head | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/14-cubans-seized-narcotics-found-in-yonkers-raids.html | 14 Cubans Seized, Narcotics Found In Yonkers Raids | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/resources-council-in-maine-opposes-hickel-confirmation.html | Resources Council in Maine Opposes Hickel Confirmation | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/rail-strikers-return.html | Rail Strikers Return | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/14-partners-join-hutton.html | 14 Partners Join Hutton | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/duvalier-appoints-relative.html | Duvalier Appoints Relative | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/drug-aid-backed-under-medicare-cohen-asks-congress-for-new-coverage.html | DRUG AID BACKED UNDER MEDICARE; Cohen Asks Congress for New Coverage for Elderly | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/hughes-in-2d-plea-for-aid-to-cities-bids-new-legislature-halt-decay.html | HUGHES IN 2D PLEA FOR AID TO CITIES; Bids New Legislature Halt Decay In 'Decisive Action' | True | By Walter H. Waggonerspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/panama-gets-press-protest.html | Panama Gets Press Protest | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/abortion-reformers-confident-albany-session-will-pass-a-bill.html | Abortion Reformers Confident Albany Session Will Pass a Bill | True | By James F. Clarityspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/london-stocks-move-to-the-highest-level-in-five-weeks-in-moderate.html | London Stocks Move to the Highest Level in Five Weeks in Moderate Trading; BUT SOME GROUPS SHOW WEAKNESS Banking, Retailing, Textile and Insurance Issues Stay Under Pressure | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/chicken-on-track-stops-subway-in-rush-period.html | Chicken on Track Stops Subway in Rush Period | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/jacobi-hospital-pediatricians-protesting-city-health-care-fees-urge.html | Jacobi Hospital Pediatricians, Protesting City Health Care Fees, Urge Patients Not to Pay Their Bills | True | By Steven V. Roberts | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/cellist-and-pianist-play-a-duorecital.html | CELLIST AND PIANIST PLAY A DUO-RECITAL | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/feb-8-nuptials-for-judy-chase-at-st-thomass.html | Feb. 8 Nuptials For Judy Chase At St. Thomas's | True | Special To The New York Time | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/mary-t-ravers-is-befrothed.html | Mary T ravers Is Befrothed | True | Special To The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/the-nixons-fashion-choices.html | The Nixons' Fashion Choices | True | By Bernadine Morris | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/prince-charles-makes-his-first-solo-flight.html | Prince Charles Makes His First Solo Flight | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/horse-show-gets-dates-at-garden-talk-of-site-shift-ended-devereux.html | HORSE SHOW GETS DATES AT GARDEN; Talk of Site Shift Ended - - Devereux Is Re-elected | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/france-pledges-to-aid-lebanon-if-her-existence-is-threatened.html | France Pledges to Aid Lebanon If Her Existence Is Threatened | True | By Henry Tannerspecial To the New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/engineer-from-south-of-border-likes-our-indoor-clay-courts.html | Engineer From South of Border Likes Our Indoor Clay Courts | True | By Charles Friedman | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/tax-deficiency-paid-by-hickel-in-1963.html | TAX DEFICIENCY PAID BY HICKEL IN 1963 | True | Special to The New York Times | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/nickersons-tour-barred-by-lirr-line-refuses-to-allow-him-to-inspect.html | NICKERSON'S TOUR BARRED BY L.I.R.R.; Line Refuses to Allow Him to Inspect Repair Shop | True | By Roy R. Silver | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-15 | 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/night-talks-held-in-guild-ap-strike.html | NIGHT TALKS HELD IN GUILD A.P. STRIKE | True | | 1997-01-30 | RE0000747984 | B00000478321 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/compton-advertising-promotes-executive.html | Compton Advertising Promotes Executive | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/goodyear-raises-prices-of-resins.html | GOODYEAR RAISES PRICES OF RESINS | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/theater-a-yeats-musical-horseman-pass-by-bows-off-broadway.html | Theater: A Yeats Musical; 'Horseman, Pass By' Bows Off Broadway | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/text-of-presidents-message-to-congress-on-federal-budget-for-fiscal.html | Text of President's Message to Congress on Federal Budget for Fiscal Year 1970; Outlays in the Budget Reflect Shifting Federal Priorities Both at Home and Abroad Message Cites Increased Spending for Education, Health and Manpower Training President Reports Closer Federal Cooperation With State and Local Governments | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/roosevelt-opens-march-5-state-sets-5-track-dates.html | Roosevelt Opens March 5; State Sets 5 Track Dates | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/fancier-is-striving-to-establish-a-breed-peruvian-hairless-dog-is.html | Fancier Is Striving to Establish a Breed; Peruvian Hairless Dog Is Owned by Mrs. Pearson | True | By John Rendel | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/city-ballet-presents-balanchine-version-of-mozart-elegance.html | City Ballet Presents Balanchine Version Of Mozart Elegance | True | By Anna Kisselgoff | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/es-he-has-stopped-beating-wife-sato-says.html | Yes, He Has Stopped Beating Wife, Sato Says | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/in-the-nation-out-of-the-frying-pan-etc.html | In The Nation: Out of the Frying Pan, etc. | True | By Tom Wicker | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/defiance-is-asked-for-holders-list.html | DEFIANCE IS ASKED FOR HOLDERS' LIST | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/senate-approves-raise-for-nixon-200000-salary-backed-budget-message.html | SENATE APPROVES RAISE FOR NIXON; $200,000 Salary Backed -- Budget Message Urges Federal Pay Increases Nixon's Salary: Increase Is Approved | True | By David E. Rosenbaumspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/edgar-b-hatrick.html | EDGAR B. HATRICK | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/market-place-morton-adler-and-a-fortune.html | Market Place: Morton Adler And A Fortune | True | By Robert Metz | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/bulk-of-steinbeck-estate-left-to-wife-and-lawyer.html | Bulk of Steinbeck Estate Left to Wife and Lawyer | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/kabuki-theater-is-planned-for-san-francisco-center.html | Kabuki Theater Is Planned For San Francisco Center | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/supreme-court.html | Supreme Court | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/politicizing-mla.html | Politicizing M.L.A. | True | THEODORE ZIOLKOWSKI | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/stocks-in-london-rise-in-busy-day-real-estate-issues-market-leaders.html | STOCKS IN LONDON RISE IN BUSY DAY; Real Estate Issues Market Leaders -- Oils Are Strong | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/jockey-boycott-prevents-barbara-rubin-from-riding-at-tropical.html | Jockey Boycott Prevents Barbara Rubin From Riding at Tropical; WINDOW SMASHED IN GIRL'S TRAILER ] Thrown Rock Misses Her -- Jockeys' Revolt Angers Florida Racing Officials | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/volkswagen-sees-record.html | Volkswagen Sees Record | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/a-national-union-for-police-is-urged.html | A NATIONAL UNION FOR POLICE IS URGED | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/16-drown-in-ganges.html | 16 Drown in Ganges | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/soldier-freed-by-vietcong-put-on-seriously-ill-list.html | Soldier Freed by Vietcong Put on 'Seriously Ill' List | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/saulnier-suggests-price-stability-can-be-painless-6point.html | Saulnier Suggests Price Stability Can Be Painless; Outlines 6-Point Program on Inflation SAULNIER OFFERS A PRICE STRAGEDY | True | By John H. Allan | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/alberto-de-stefani-mussolini-minister.html | ALBERTO DE STEFANI, MUSSOLINI MINISTER | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/silver-futures-waver-slightly-profit-taking-hits-copper-active.html | SILVER FUTURES WAVER SLIGHTLY; Profit Taking Hits Copper -- Active Potatoes Slip | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/herbert-barker-64-dies-an-ap-news-supervisor.html | Herbert Barker, 64, Dies; An A.P. News Supervisor | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/anne-s-eagle-to-be-the-bride-of-michel-bernoville-in-may.html | Anne S. Eagle to Be the Bride Of Michel Bernoville in May | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/poland-jails-2-in-student-riots-convicts-former-university.html | POLAND JAILS 2 IN STUDENT RIOTS; Convicts Former University Assistants of Incitement | True | By Jonathan Randalspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/convicted-slayer-found-guilty-for-the-second-time.html | Convicted Slayer Found Guilty for the Second Time | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/miss-alex-a-hardman-is-betrothed.html | Miss Alex A. Hardman Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/french-stress-big-four-action.html | French Stress Big Four Action | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/germany-fighting-foreign-oil-raid-germany-fights-foreign-oil-raid.html | Germany Fighting Foreign Oil 'Raid'; GERMANY FIGHTS FOREIGN OIL RAID | True | By David Binderspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/nets-are-defeated-by-colonels-115102.html | NETS ARE DEFEATED BY COLONELS, 115-102 | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/fleeing-east-german-dies.html | Fleeing East German Dies | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/paris-peace-move-backed-by-nixon-rogers-tells-senate-panel.html | PARIS PEACE MOVE BACKED BY NIXON; Rogers Tells Senate Panel President-Elect Supports Final Johnson Drive Paris Peace Move Backed by Nixon | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/in-the-swim-again-onepiece-suits.html | In the Swim Again -- One-Piece Suits | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/richardson-cites-traffic-record-recalls-violations-in-detail-for.html | RICHARDSON CITES TRAFFIC RECORD; Recalls Violations in Detail for Senate Committee | True | BERNARD GWERTZMANSpecial to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/hungary-signs-accord-on-shell-gas-stations.html | Hungary Signs Accord On Shell Gas Stations | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/blasts-on-carrier-studied-by-navy-enterprise-toll-at-25-dead-and-85.html | Blasts on Carrier Studied by Navy; Enterprise Toll at 25 Dead and 85 Injured | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/brazilian-cabinet-meets.html | Brazilian Cabinet Meets | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/johnson-renews-plea-for-draft-by-lottery.html | Johnson Renews Plea For Draft by Lottery | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/science-higher-costs-may-offset-rise-in-spending.html | Science: Higher Costs May Offset Rise in Spending | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/waldorf-names-manager.html | Waldorf Names Manager | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/meditation-wins-yonkers-pace-to-give-fontaine-16th-victory.html | Meditation Wins Yonkers Pace To Give Fontaine 16th Victory | True | By Deane McGowenspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/two-stores-that-go-their-own-ways.html | Two Stores That Go Their Own Ways | True | By Rita Reif | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/att-sets-sale-of-twx-facilities-purchase-by-western-union-is-put-at.html | A.T.&T. SETS SALE OF TWX FACILITIES; Purchase by Western Union Is Put at $80-Million COMPANIES PLAN MERGER ACTIONS | True | By Gene Smith | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/arthur-d-smith-75-dies-led-a-social-security-body.html | Arthur D. Smith, 75, Dies; Led a Social Security Body | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/baseball-draft-here-feb-1-astros-to-get-first-choice.html | Baseball Draft Here Feb. 1; Astros to Get First Choice | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/chess-plot-and-counterplot-mark-gheorghiu-korchnoi-game.html | Chess: Plot and Counterplot Mark Gheorghiu - Korchnoi Game | True | By Al Horowitz | 1997-01-30 | RE0000747985 | B00000478322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/crime-publics-concern-spurs-more-aid-to-states.html | Crime: Public's Concern Spurs More Aid to States | True | By Fred P. Grahamspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/kivlan-sets-meet-record-of-4085-for-mile-in-metropolitan-aau-track.html | Kivlan Sets Meet Record of 4:08.5 for Mile in Metropolitan A.A.U. Track; MANHATTAN STAR WINS ON LATE KICK Senior Overtakes Tobin of St. John's on Final Turn -- Dyce Takes 1,000 | True | By Neil Amdur | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/piracy-warrant-issued.html | Piracy Warrant Issued | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/reginald-f-vigurs-dies-engineer-for-bbc-here.html | Reginald F. Vigurs Dies; Engineer for B.B.C. Here | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/at-the-guggenheim-party-for-cousin-peggy-and-her-art.html | At the Guggenheim, Party for Cousin Peggy and Her Art | True | By Angela Taylor | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/sport-of-the-times-meal-time.html | Sport of The Times; Meal Time | True | By Robert Lipsyte | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/irish-down-detroit.html | Irish Down Detroit | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/farm-credit-chief-named.html | Farm Credit Chief Named | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/congress-party-leaders-take-cautious-attitude.html | Congress: Party Leaders Take Cautious Attitude | True | By Warren Weaver Jr.special To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/advertising-agency-getting-elbow-room.html | Advertising Agency Getting Elbow Room | True | By Phillip H. Dougherty | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/brooke-urges-king-day.html | Brooke Urges King Day | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/president-outlines-his-proposals-covering-wide-range-of-government.html | President Outlines His Proposals Covering Wide Range of Government Programs; Space: Critical Funding Decisions Left Up to Nixon | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/teachers-protest-poem-to-fcc-antisemitic-verses-were-read-over-the.html | Teachers Protest Poem to F.C.C.; Anti-Semitic Verses Were Read Over the Radio Here Rabbi Cites Erosion of Jewish Identity in Seminary Talk | True | By Henry Raymont | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/johnsons-budget-1953billion-with-a-34billion-surplus-seen-vietnam.html | JOHNSON'S BUDGET $195.3-BILLION, WITH A $3.4-BILLION SURPLUS SEEN; VIETNAM FUND CUT Reduction is the First to Be Asked Since Beginning of War Johnson Submits Budget of $195.3-Billion With a Projected Surplus of $3.4-Billion War's Outlay Is Pared for First Time | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/poverty-new-emphasis-placed-on-aid-to-the-poor-increased-outlays.html | Poverty: New Emphasis Placed on Aid to the Poor; Increased Outlays Are Requested for Their Training, Feeding and Housing | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/columbia-alumni-society-honors-two-professors.html | Columbia Alumni Society Honors Two Professors | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/gunnar-johansens-attire-wasnt-ready-but-he-was.html | Gunnar Johansen's Attire Wasn't Ready, but He Was | True | By Donal Henahan | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/new-johnson-proposal-to-hanoi-awaited-in-paris.html | New Johnson Proposal to Hanoi Awaited in Paris | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/trudeau-tells-press-behavior-on-dates-is-his-own-concern.html | Trudeau Tells Press Behavior on Dates Is His Own Concern | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/british-operators-vote-strike.html | British Operators Vote Strike | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/shearson-hammill-names-two-new-vice-presidents.html | Shearson, Hammill Names Two New Vice Presidents | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/philharmonic-will-be-led-by-brott-in-a-babbitt-work.html | Philharmonic Will Be Led by Brott in a Babbitt Work | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/karran-names-executive.html | Karran Names Executive | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/us-audit-asserts-hra-is-unsuited-to-handle-funds-not-fiscally.html | U.S. AUDIT ASSERTS H.R.A. IS UNSUITED TO HANDLE FUNDS; 'Not Fiscally Responsible' Is Rating Given to Local Poverty Unit in Report CONTROLLER IS SCORED Federal Government Plans to Set Up Own Watchdog in Ginsberg Office Audit Prepared for Federal Government Calls H.R.A. 'Not Fiscally Responsible' | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/nasser-bids-nixon-pursue-just-mideast-policy-he-raises-the.html | Nasser Bids Nixon Pursue 'Just' Mideast Policy; He Raises the Possibility of Resumption of Egyptian Relations With U.S. | True | By Hedrick Smithspecial To The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/dr-harry-l-goldwag-76-led-state-podiatry-society.html | Dr. Harry L. Goldwag, 76, Led State Podiatry Society | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/two-soviet-spacecraft-both-manned-flying-in-nearby-orbits.html | Two Soviet Spacecraft, Both Manned, Flying in Nearby Orbits | True | By Theodore Shabadspecial To The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/europeans-seek-nixon-gold-view-bankers-want-declaration-supporting.html | EUROPEANS SEEK NIXON GOLD VIEW; Bankers Want Declaration Supporting $35 Price | True | By Clyde H. Farnsworthspecial To The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/colleges-to-keep-2platoon-ruling-only-minor-changes-made-by.html | COLLEGES TO KEEP 2-PLATOON RULING; Only Minor Changes Made by Football Committee | True | By Gordon S. White Jr. | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/personal-finance-growth-stock-gauges-include-ratio-of-priceearnings.html | Personal Finance; Growth Stock Gauges Include Ratio Of Price-Earnings and Rise in Value Personal Finance: Ways to Gauge the Worth of Growth Stocks | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/guineas-president-charges-a-plot-to-overthrow-him.html | Guinea's President Charges A Plot to Overthrow Him | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/murphy-co-niagara-will-play-columbia-tonight-secondbest-scorer-in.html | Murphy & Co. (Niagara) Will Play Columbia Tonight; Second-Best Scorer in Nation Sports 34.9 Average 5-10 Star Remains at School Despite Last Season's Travail | True | By George Vecsey | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/alexis-johnson-in-saigon-on-an-inspection-for-nixon.html | Alexis Johnson in Saigon On an Inspection for Nixon | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/gordy-quits-to-take-nfl-prayers-post.html | Gordy Quits to Take N.F.L. Prayers' Post | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/bank-assets-abroad-cut.html | Bank Assets Abroad Cut | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/paul-b-badger-80-headed-socony-vacuum-subsidiary.html | Paul B. Badger, 80, Headed Socony Vacuum Subsidiary | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/harvard-topples-dartmouth-for-first-ivy-victory-6360.html | Harvard Topples Dartmouth For First Ivy Victory, 63-60 | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/nixon-said-to-seek-right-man-for-latin-affairs-david-rockefeller.html | Nixon Said to Seek 'Right Man' for Latin Affairs; David Rockefeller Reports President-Elect's Views Asserts He Is 'Fully Aware' of Need for Cooperation | True | By Juan de Onis | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/blues-top-flyers-43.html | Blues Top Flyers, 4-3 | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/parents-in-harlem-protest-to-vicar.html | PARENTS IN HARLEM PROTEST TO VICAR | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/trading-surplus-of-us-poor-in-68-miserable-500million-is-cited-by.html | TRADING SURPLUS OF U.S. POOR IN '68; 'Miserable' $500-Million Is Cited by Treasury Aide TRADING SURPLUS OF U.S. POOR IN '68 | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/allied-forces-deployed-to-meet-expected-attack-west-of-saigon-some.html | Allied Forces Deployed to Meet Expected Attack West of Saigon; Some Believe Enemy Will Attempt Major Offensive Before Inauguration | True | By Charles Mohrspecial To The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/bigger-fund-proposed-to-cut-water-pollution.html | Bigger Fund Proposed To Cut Water Pollution | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/sobell-protest-his-innocence-but-says-he-is-without-bitterness.html | Sobell Protest His Innocence, but Says He Is 'Without Bitterness' After More Than 18 Years in Prison | | By Sidney E. Zion | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/curing-physician-costs.html | Curing Physician Costs | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/foreign-steel-producers-offer-inadequate-us-industry-says.html | Foreign Steel Producers' Offer Inadequate, U.S. Industry Says | | By Robert A. Wright | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/half-census-cost-covered.html | Half Census Cost Covered | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/29million-asked-for-safe-mine-plan.html | $2.9-MILLION ASKED FOR SAFE MINE PLAN | | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/wings-overcome-canadiens-by-40-rangers-fall-to-last-place-as.html | WINGS OVERCOME CANADIENS BY 4-0; Rangers Fall to Last Place as Detroit Extends Streak | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/twins-identity-dot-goes-down-drain-perplexing-parents.html | Twin's Identity Dot Goes Down Drain, Perplexing Parents | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/poaching-deer-for-market-laid-to-two.html | Poaching Deer for Market Laid to Two | True | By Joseph Novitskispecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/bilingual-street-signs-in-chinatown.html | Bilingual Street Signs in Chinatown | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/dear-world-due-feb-6.html | 'Dear World' Due Feb. 6 | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/new-president-elected-by-uptown-credit-group.html | New President Elected By Uptown Credit Group | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/2000-youths-at-prague-rally-denounce-occupation-powers-youths-in.html | 2,000 Youths at Prague Rally Denounce Occupation Powers; YOUTHS IN PRAGUE DECRY OCCUPATION | True | By Alvin Shusterspecial to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/sirhan-indicates-his-spirits-are-high.html | Sirhan Indicates His Spirits Are High | True | By Douglas E. Kneelandspecial to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/new-city-inquiry-touched-off-by-man-with-8-stolen-checks-suspect.html | New City Inquiry Touched Off By Man With 8 Stolen Checks; Suspect Seized With 8 City Checks | | By Edward C. Burks | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/dr-eliot-blackwelder-is-dead-retired-stanford-geologist-88.html | Dr. Eliot Blackwelder Is Dead; Retired Stanford Geologist, 88 | | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/nlrb-is-upheld-on-enforcing-pact.html | N.L.R.B. IS UPHELD ON ENFORCING PACT | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/leafs-tie-bruins-55.html | Leafs Tie Bruins, 5-5 | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/insurers-assets-rise.html | Insurer's Assets Rise | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/highspeed-train-starts-runs-today.html | High-Speed Train Starts Runs Today | True | By Richard Witkin | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/leo-burnett-chooses-new-vice-president.html | Leo Burnett Chooses New Vice President | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/penn-upsets-villanova-3230-on-basket-by-bilsky-with-3-seconds-to.html | Penn Upsets Villanova, 32-30, on Basket by Bilsky With 3 Seconds to Play; CAUTIOUS ATTACK WINS FOR QUAKERS Penn Controls Ball for Last 3 1/2 Minutes to Get Final Shot Against Zone | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/us-sues-to-halt-sinclair-merger-the-department-of-justice-seeks-to.html | U.S. SUES TO HALT SINCLAIR MERGER; The Department of Justice Seeks to Prevent Union With Atlantic Richfield GIANT CONCERN SLATED The Action Would Eliminate Competition in Two Areas, Government Charges U.S. SUES TO HALT SINCLAIR MERGER | True | By Walter Rugaberspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/danger-in-change.html | Danger in Change | True | THOMAS C. SOUTHERLAND Jr. | 1997-01-30 | RE0000747985 | B00000478322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/power-failure-plan-urged.html | Power Failure Plan Urged | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/canadian-women-will-meet-jan-24.html | Canadian Women Will Meet Jan. 24 | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/train-again-links-hue-and-danang-round-trip-on-bombed-line-is-first.html | TRAIN AGAIN LINKS HUE AND DANANG; Round Trip on Bombed Line Is First in Four Years | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/konrad-matthaei-producer-to-act-in-boys-in-the-band.html | Konrad Matthaei, Producer, To Act in 'Boys in the Band' | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/u-s-fuel-dump-destroyed.html | U. S. Fuel Dump Destroyed | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/fate-of-homebuilding-tied-to-reserve-board-acts.html | Fate of Homebuilding Tied to Reserve Board Acts | True | By William Robbinsspecial to the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/talks-on-surtax-accord-took-5-weeks.html | Talks on Surtax Accord Took 5 Weeks | True | By Neil Sheehanspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/israel-opens-plant-to-manufacture-frenchdesigned-jet-engine.html | Israel Opens Plant to Manufacture French-Designed Jet Engine | True | By James Feronspecial to the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/pakistani-mill-gets-credit-special-to-the-new-york-times.html | Pakistani Mill Gets Credit; Special to The New York Times | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/1800-cincinnati-employs-defy-injunction-and-strike.html | 1,800 Cincinnati Employes Defy Injunction and Strike | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/council-action-scored.html | Council Action Scored | True | H. RICHARD SCHUMACHER | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/lee-breckenridge-prospective-bride.html | Lee Breckenridge Prospective Bride | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/woman-drives-winner-first-time-in-florida.html | Woman Drives Winner First Time in Florida | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/adding-spice-to-sunday-afternoons-mexican-cooking-classes.html | Adding Spice to Sunday Afternoons: Mexican Cooking Classes | True | By Craig Claiborne | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/budget-seeks-970-for-each-american.html | Budget Seeks $970 For Each American | True | Special To The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/20thcentury-masters-dominate-guggenheim-collection.html | 20th-Century Masters Dominate Guggenheim Collection | True | By Hilton Kramer | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/anderson-electric-appoints.html | Anderson Electric Appoints | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/american-motors-denies-plot-on-antismog-devices.html | American Motors Denies Plot on Antismog Devices | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/high-court-hears-newspaper-plea-approval-sought-for-a-joint.html | HIGH COURT HEARS NEWSPAPER PLEA; Approval Sought for a Joint Commercial Operation | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/mrs-robert-dunn-psychiatric-worker.html | MRS. ROBERT DUNN, PSYCHIATRIC WORKER | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/15million-asked-for-shipbuilding-leftover-funds-hold-down-federal.html | $15-MILLION ASKED FOR SHIPBUILDING; Leftover Funds Hold Down Federal Budget Request | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/vietcong-tell-of-strategy-for-final-victory-in-war.html | Vietcong Tell of Strategy For Final Victory in War | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/musical-of-cyrano-due.html | Musical of 'Cyrano' Due | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/2-nixon-aides-fly-to-florida-to-work-on-address-presidentelect.html | 2 Nixon Aides Fly to Florida to Work on Address; President-elect Putting Final Touches on His Inaugural, to Be Delivered Monday | True | By Robert B. Semple Jr.special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/gi-gets-four-months.html | G.I. Gets Four Months | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/an-olympic-boxer-to-be-honored-here.html | An Olympic Boxer to Be Honored Here | True | By Steve Cady | 1997-01-30 | RE0000747985 | B00000478322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/london-gold-price-at-4275-is-high-for-2-tier-system-gold-at-4275.html | London Gold Price, At $42.75, Is High For 2-Tier System; GOLD AT $42.75 SETS PRICE MARK | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/four-doctors-at-harvard-share-ophthalmic-award.html | Four Doctors at Harvard Share Ophthalmic Award | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/queens-teachers-protest-violence-militants-target-at-college-backed.html | QUEENS TEACHERS PROTEST VIOLENCE; Militants' Target at College Backed by 181 on Faculty | True | By Arnold H. Lubasch | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/music-watts-and-liszt-pianist-triumphs-with-boston-symphony.html | Music: Watts and Liszt; Pianist Triumphs With Boston Symphony | True | By Harold C. Schonberg | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/advocate-of-black-education-argues-with-negro-moderate.html | Advocate of 'Black Education' Argues With Negro Moderate | True | By M. A. Farberspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/unbalanced-budget-priorities.html | Unbalanced Budget Priorities | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/list-of-dead-on-carrier.html | List of Dead on Carrier | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/stengel-shows-improvement.html | Stengel Shows Improvement | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/dr-king-honored-in-tributes-at-many-schools-50-clergymen-hold-a.html | Dr. King Honored in Tributes at Many Schools; 50 Clergymen Hold a Service for Civil Rights Leader on Steps of City Hall | True | By Will Lissner | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/top-official-spurs-campaign-for-open-skiing-competition.html | Top Official Spurs Campaign For Open Skiing Competition | True | By Michael Strauss | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/guild-vote-slated-on-new-plan-at-ap.html | GUILD VOTE SLATED ON NEW PLAN AT A.P. | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/79billion-for-pentagon-missile-projects-stressed-defense-79billion.html | $79-Billion for Pentagon; Missile Projects Stressed; Defense: $79-Billion Fund Stresses Missile Projects | True | By William M. Beecherspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/mcclellan-introduces-bill-to-curb-organized-crime.html | McClellan Introduces Bill To Curb Organized Crime | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/13000-in-reserves-and-guard-receive-demobilizing-dates.html | 13,000 in Reserves And Guard Receive Demobilizing Dates | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/memorial-center-at-two-sites-will-honor-dr-king-in-atlanta.html | Memorial Center at Two Sites Will Honor Dr. King in Atlanta | True | By James T. Wootenspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/education-increase-of-500million-asked.html | Education: Increase of $500-Million Asked | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/south-africas-holdings-of-gold-and-assets-rise.html | South Africa's Holdings Of Gold and Assets Rise | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/students-score-berkeley-investments.html | Students Score Berkeley Investments | True | By Lawrence E. Daviesspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/ballet-a-plotless-work-the-harkness-dances-moments-premiere.html | Ballet: A Plotless Work; The Harkness Dances 'Moments' Premiere | True | By Clive Barnes | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/bridge-metropolitan-players-get-first-chance-at-gold-points.html | Bridge: Metropolitan Players Get First Chance at 'Gold Points' | True | By Alan Truscott | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/nba-extra-time-outs-for-tv-termed-unfair-to-players-fans.html | N.B.A. Extra Time Outs for TV Termed Unfair to Players, Fans | True | By Leonard Koppett | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/losses-mounting-in-dock-walkout-366-vessels-still-tied-up-from.html | LOSSES MOUNTING IN DOCK WALKOUT; 366 Vessels Still Tied Up From Maine to Texas | True | By George Horne | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/dinner-for-alan-jay-lerner-set-for-waldorf-on-feb-9.html | Dinner for Alan Jay Lerner Set for Waldorf on Feb. 9 | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/davidson-9082-victor.html | Davidson 90-82 Victor | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/screen-jim-brown-leads-prison-riot.html | Screen: Jim Brown Leads Prison Riot | True | By Vincent Canby | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/amex-prices-rise-in-active-trading-exchange-index-up-31-cents-to.html | AMEX PRICES RISE IN ACTIVE TRADING; Exchange Index Up 31 Cents to Close at $31.67 | True | By Douglas W. Cray | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/robyn-sue-griffler-engaged-to-marry.html | Robyn Sue Griffler Engaged to Marry | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/equatorial-guinea-bans-biafra-airlift.html | EQUATORIAL GUINEA BANS BIAFRA AIRLIFT | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/rise-in-social-security-provided-broader-benefits-10-increase.html | RISE IN SOCIAL SECURITY PROVIDED; BROADER BENEFITS 10% Increase Sought, With Higher Taxes to Finance It Social Security: I0% Benefit Increase, With Tax Rise, Is Sought | True | By Roy Reedspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/grenade-thrown-at-columbia-rally-honoring-castro.html | 'Grenade' Thrown At Columbia Rally Honoring Castro | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/ferment-in-the-church.html | Ferment in the Church | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/gen-george-davis-retired-dies-at-76.html | GEN. GEORGE DAVIS, RETIRED, DIES AT 76 | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/appeals-court-rules-against-two-sisters-on-billy-roses-will.html | Appeals Court Rules Against Two Sisters On Billy Rose's Will | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/h-l-mconaughy-of-ymca-dies-retired-head-of-silver-bay-association.html | H. L. MCONAUGHY OF Y.M.C.A. DIES; Retired Head of Silver Bay Association Was 66 | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/students-end-siege-on-u-of-minnesota-campus-confrontation-with.html | Students End Siege on U. of Minnesota Campus; Confrontation With Pickets Ends as Negro Leaders Accept Settlement | True | By United Press Internationally United Press International | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/soccer-generals-warn-of-pullout-will-quit-league-unless-it-stays.html | SOCCER GENERALS WARN OF PULL-OUT; Will Quit League Unless It Stays With '68 Format | True | By Gerald Eskenazi | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/bills-on-lirr-proposed.html | Bills on L.I.R.R. Proposed | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/higgins-former-manager-of-red-sox-sent-to-prison.html | Higgins, Former Manager Of Red Sox, Sent to Prison | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/uns-mideast-plan-is-rejected-by-iraq.html | U.N.'S MIDEAST PLAN IS REJECTED BY IRAQ | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/panel-reviewing-judicial-actions-unit-here-has-acted-on-4.html | PANEL REVIEWING JUDICIAL ACTIONS; Unit Here Has Acted on 4 Complaints by Citizens | True | By David Burnham | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/downhill-taken-by-miss-drexei-3-french-skiers-follow-austrian-in.html | DOWNHILL TAKEN BY MISS DREXEI; 3 French Skiers Follow Austrian in Cup Event | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/blizzard-lashes-iceland.html | Blizzard Lashes Iceland | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/barbara-j-lee-plans-nuptials.html | Barbara J. Lee Plans Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/negro-students-continue-their-protest-at-brandeis.html | Negro Students Continue Their Protest at Brandeis | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/jury-subpoenas-city-poverty-aide-youth-corps-head-is-also-queried.html | JURY SUBPOENAS CITY POVERTY AIDE; Youth Corps Head Is Also Queried by Investigation Department on Finances Manhattan Grand Jury Subpoenas Director of Neighborhood Youth Corps | True | MARTIN TOLCHIN | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/new-york-area-funds-rise-for-complex-in-the-bronx.html | New York Area: Funds Rise for Complex in the Bronx | True | By Richard L. Maddenspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/17million-given-by-ford-to-aid-poor.html | $1.7-MILLION GIVEN BY FORD TO AID POOR | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/laos-ammunition-depot-destroyed.html | Laos Ammunition Depot Destroyed | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/bonn-says-east-germany-convicted-20-for-protest.html | Bonn Says East Germany Convicted 20 for Protest | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/pope-charges-many-in-church-promote-spirit-of-reformation.html | Pope Charges Many in Church Promote Spirit of Reformation | True | By Robert C. Dotyspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/police-curb-pickets-at-college-on-coast.html | POLICE CURB PICKETS AT COLLEGE ON COAST | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/dr-edward-myers-us-aide-in-london.html | DR. EDWARD MYERS, U.S. AIDE IN LONDON | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/georgi-speransky-soviet-physician-95.html | GEORGI SPERANSKY, SOVIET PHYSICIAN, 95 | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/housewives-in-suburbia-stretch-horizons-beyond-the-patio.html | Housewives in Suburbia Stretch Horizons Beyond the Patio | True | By Lisa Hammelspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/sound-at-concert-makes-dust-jump-machine-and-nature-given-in-museum.html | SOUND AT CONCERT MAKES DUST JUMP; 'Machine and Nature' Given in Museum Series | True | By Theodore Strongin | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/iran-sentences-14-as-plotters.html | Iran Sentences 14 as Plotters | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/maritime-show-in-sweden.html | Maritime Show in Sweden | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/shows-advance-openings.html | Shows Advance Openings | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/end-papers.html | End Papers | True | THOMAS LASK. | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/stocks-continue-to-push-forward-broad-strength-is-indicated-as.html | STOCKS CONTINUE TO PUSH FORWARD; Broad Strength Is Indicated as Winners Top Losers -- Dow Advances 3.42 BUT CAUTION IS SHOWN Wall Street Displays Little Reaction to Messages by President Johnson STOCKS CONTINUE TO PUSH FORWARD | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/itt-adds-19th-director.html | I.T.T. Adds 19th Director | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/catholic-u-tops-manhattan-in-swimming-by-48-to-47.html | Catholic U. Tops Manhattan In Swimming by 48 to 47 | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/cohen-urges-an-increase-in-federal-aid-to-schools.html | Cohen Urges an Increase In Federal Aid to Schools | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/johnson-asks-action-to-unclog-congested-airports.html | Johnson Asks Action to Unclog Congested Airports | True | By Robert Lindseyspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/hickel-holdings-a-barrier-senators-query-governor-cut-in-holdings.html | Hickel Holdings a Barrier; Senators Query Governor CUT IN HOLDINGS FACED BY HICKEL | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/new-medical-director-at-nyu.html | New Medical Director at N.Y.U. | True | Ivan Loveridge Bennett | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/late-rally-by-st-peters-sets-back-hofstra-7665.html | Late Rally by St. Peter's Sets Back Hofstra, 76-65 | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/harness-driver-sets-world-mark-filion-has-407-victories-in-gaining.html | HARNESS DRIVER SETS WORLD MARK; Filion Has 407 Victories in Gaining 1968 Title | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/navy-hires-forzano-as-head-football-coach-exbengals-aide-noted.html | Navy Hires Forzano as Head Football Coach; EX-BENGALS' AIDE NOTED RECRUITER Elias's Successor Served at Annapolis for Five Years Under Hardin | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/mayor-would-junk-system-of-welfare.html | MAYOR WOULD 'JUNK' SYSTEM OF WELFARE | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/glossary-budget-terms.html | Glossary: Budget Terms | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/mrs-david-harrison.html | MRS. DAVID HARRISON | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/a-rise-considered-in-state-u-tuition-brydges-says-legislators-discuss-move.html | A RISE CONSIDERED IN STATE U. TUITION; Brydges Says Legislators Discuss Move Seriously | True | By William E. Farrellspecial To The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/laver-rosewall-victors-in-tennis.html | LAVER, ROSEWALL VICTORS IN TENNIS | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/core-and-shearson-agree-on-harlem-unit.html | CORE and Shearson Agree on Harlem Unit | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/surcharge-views-spur-bond-prices-nixon-support-on-extension-of-tax.html | SURCHARGE VIEWS SPUR BOND PRICES; Nixon Support on Extension of Tax Rule Held Bullish | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/cancer-drug-maker-denies-mail-fraud.html | CANCER DRUG MAKER DENIES MAIL FRAUD | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/white-house-makes-plea-for-free-trade-us-urged-to-keep-free-trade.html | White House Makes Plea for Free Trade; U.S. URGED TO KEEP FREE TRADE POLICY | True | By Gerd Wilckespecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/teacher-of-pope-was-100.html | Teacher of Pope Was 100 | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/all-voyages-of-the-elizabeth-2-delayed-indefinitely-by-cunard.html | All Voyages of the Elizabeth 2 Delayed Indefinitely by Cunard | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/drivers-of-school-buses-walk-out-here.html | Drivers Of School Buses Walk Out Here | True | By Peter Millones | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/sills-applauds-report-in-jersey-he-avoids-direct-comment-on-brennan.html | SILLS APPLAUDS REPORT IN JERSEY; He Avoids Direct Comment on Brennan 'Vindication' | True | By Roland Sullivanspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/25-cars-derailed-in-alabama.html | 25 Cars Derailed in Alabama | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/cbs-picks-edward-saxe-to-head-tv-services-unit.html | C.B.S. Picks Edward Saxe To Head TV Services Unit | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/pete-bostwick-beats-rand-in-us-open-court-tennis.html | Pete Bostwick Beats Rand In U.S. Open Court Tennis | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/lindsay-urges-new-police-shift-mayor-seeks-bigger-force-at-peak.html | LINDSAY URGES NEW POLICE SHIFT; Mayor Seeks Bigger Force at Peak Crime Hours | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/dean-rusk-praised.html | Dean Rusk Praised | True | PETER F. KROGHJOHN PUSTAYJOHN W. WOODMANSEE Jr. | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/william-iselin-co-elects.html | William Iselin & Co. Elects | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/christopher-carr.html | CHRISTOPHER CARR | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/7cent-mail-rate-asked-for-air-and-first-class-postal-rate-7c-asked.html | 7-Cent Mail Rate Asked For Air and First Class; Postal Rate: 7c Asked | True | By John D. Morrissespecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/karami-cabinet-formed-in-beirut-moslem-premier-draws-on-all.html | KARAMI CABINET FORMED IN BEIRUT; Moslem Premier Draws on All Lebanese Factions | True | By Dana Adams Schmidtspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/surplus-new-tax-action-and-prosperity-are-vital.html | Surplus: New Tax Action And Prosperity Are Vital | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/levitt-is-criticized-on-welfare-data.html | Levitt Is Criticized on Welfare Data | True | By Francis X. Clines | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/the-budget-a-portrait-in-statistics.html | The Budget: A Portrait in Statistics | True | By Max Frankelspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/atlanta-arts-units-seek-to-go-on-alone.html | ATLANTA ARTS UNITS SEEK TO GO ON ALONE | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/colonizing-the-moon.html | Colonizing the Moon | True | GRAHAM R. HODGES | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/penguins-down-stars.html | Penguins Down Stars | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/capital-portrait-gallery-names-sadik-director.html | Capital Portrait Gallery Names Sadik Director | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/lateblooming-loves.html | Late-Blooming Loves | True | By Charles Poore | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/western-union-elects.html | Western Union Elects | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/30-are-suspected-in-welfare-theft-merchants-thought-to-be-middlemen.html | 30 ARE SUSPECTED IN WELFARE THEFT; Merchants Thought to Be Middlemen in Scheme | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/burroughs-profit-at-record-in-1968-companies-issue-earnings-figures.html | Burroughs Profit At Record in 1968; COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/texts-of-us-auditors-findings-on-h-r-a-and-ginsbergs-comments-on-r.html | Texts of U. S. Auditor's Findings on H. R. A. and Ginsberg's Comments on Report | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/bus-plunge-kills-22-turks.html | Bus Plunge Kills 22 Turks | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/gilbert-of-rangers-injured.html | Gilbert of Rangers Injured | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/dr-frank-t-kerrigon.html | DR. FRANK T. KERRIGON | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/3-faces-of-budget-only-one-resembles-familys.html | 3 Faces of Budget: Only One Resembles Family's | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/chief-of-sec-cites-paperwork-backlog.html | CHIEF OF S.E.C. CITES PAPERWORK BACKLOG | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/london-talks-end-in-polite-discord-rhodesia-and-migrants-split.html | LONDON TALKS END IN POLITE DISCORD; Rhodesia and Migrants Split Commonwealth Leaders | True | By Gloria Emersonspecial to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/observer-reactionaries-anonymous.html | Observer: Reactionaries Anonymous | True | By Russell Baker | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/court-reinstates-3-principals-here-city-board-backed-on-hiring.html | COURT REINSTATES 3 PRINCIPALS HERE; City Board Backed on Hiring Policies and Suspension of Ocean Hill School Unit Ocean Hill Principals Reinstated By a State Appeals Court Ruling | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/hercules-galion-resignation.html | Hercules Galion Resignation | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/foreign-aid-increase-of-966million.html | Foreign Aid: Increase of $966-Million | True | By Felix Belair Jr.special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/guatemala-names-arevalo-long-exiled-envoy-to-chile.html | Guatemala Names Arevalo, Long Exiled, Envoy to Chile | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/city-plans-to-buy-papps-playhouse-theater-would-be-leased-back-to.html | CITY PLANS TO BUY PAPP'S PLAYHOUSE; Theater Would Be Leased Back to Shakespeare Fete | True | By Louis Calta | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/mexico-city-subway-runs-deep-into-the-past-relics-of-600-years-in.html | Mexico City Subway Runs Deep Into the Past; Relics of 600 Years in Vast Quantity Are Being Unearthed Finds Evoke Indian Cultures and Era of Spanish Rule | True | By Henry Ginigerspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/wood-field-and-stream-remingtons-experimental-farm-offers-good-duck.html | Wood, Field and Stream; Remington's Experimental Farm Offers Good Duck Shooting and Eating | True | By Nelson Bryantspecial to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/but-packard-gains-favor-stock-plan-endorsed-pagkard-likely-to-win.html | But Packard Gains Favor; Stock Plan Endorsed PAGKARD LIKELY TO WIN APPROVAL | True | By John W. Finneyspecial to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/two-amendments-aim-at-election.html | TWO AMENDMENTS AIM AT ELECTION | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/investigating-hra.html | Investigating H.R.A. | True | | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/faculty-at-harvard-overturns-decision-to-oust-protesters.html | Faculty at Harvard Overturns Decision To Oust Protesters | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/thant-names-panel.html | Thant Names Panel | True | Special to The New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-16 | 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/nickerson-seeks-lirr-inspection-he-asks-mta-to-sanction-visit-to.html | NICKERSON SEEKS L.I.R.R. INSPECTION; He Asks M.T.A. to Sanction Visit to Repair Shop | True | By Roy R. Silverspecial To the New York Times | 1997-01-30 | RE0000747985 | B00000478322 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/barr-to-join-bank-board.html | Barr to Join Bank Board | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/pentagon-is-developing-armed-decoy-missile.html | Pentagon Is Developing Armed Decoy Missile | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/un-language-shift-urged.html | U.N. Language Shift Urged | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/pork-bellies-off-in-active-trading-may-potatoes-gain-on-heavy.html | PORK BELLIES OFF IN ACTIVE TRADING; May Potatoes Gain on Heavy Buying -- Silver Declines | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/tickets-for-preview-3.html | Tickets for Preview $3 | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/accommodation-in-paris-.html | Accommodation in Paris . . | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/senate-rollcalls-on-debate-curb.html | Senate Roll-Calls On Debate Curb | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/johnson-proposes-3-reserve-changes.html | JOHNSON PROPOSES 3 RESERVE CHANGES | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/barbara-regan-prospective-bride.html | Barbara J. Regan Prospective Bride | True | Special to e New Yok mes | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/japanese-money-seeks-new-sites.html | Japanese Money Seeks New Sites | True | By Junnosuke Ofusaspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/japanese-reaping-harvest-of-the-sea.html | Japanese Reaping Harvest of the Sea | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/gaynor-criticizes-city-on-housing-exstate-official-says-long-delays.html | GAYNOR CRITICIZES CITY ON HOUSING; Ex-State Official Says Long Delays Increase Costs | True | By David K. Shipler | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/the-times-will-buy-quadrangle-books-chicago-company.html | The Times Will Buy Quadrangle Books, Chicago Company | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/panel-sees-critical-need-in-us-for-funds-freed-by-end-of-war.html | Panel Sees Critical Need in U.S. for Funds Freed by End of War | True | By Eileen Shanahanspecial to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/cleric-readmits-expelled-pupils-monsignor-is-overruled-in-harlem.html | CLERIC READMITS EXPELLED PUPILS; Monsignor Is Overruled in Harlem Discipline Case | True | By Val Adams | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/gwendolyn-cafritz-beaten-by-gunmen-as-home-is-robbed.html | Gwendolyn Cafritz Beaten by Gunmen As Home Is Robbed | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/allies-war-dead-up-33-for-week-151-americans-and-183-south.html | ALLIES' WAR DEAD UP 33% FOR WEEK; 151 Americans and 183 South Vietnamese Killed | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/garrison-aide-comments.html | Garrison Aide Comments | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/rehearing-is-set-in-computer-case.html | REHEARING IS SET IN COMPUTER CASE | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/text-of-the-presidents-economic-report-outlining-nations-gains-and.html | Text of the President's Economic Report Outlining Nation's Gains and Problems; The Future: Growing Need Is Seen for Public Action to Improve the Quality of Life | True | Special to The New York TimesLYNDON B. JOHNSON | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/wings-win-6th-in-a-row.html | Wings Win 6th in a Row | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/curt-reisiner-tobey-fiance-of-barbara-eddy.html | Curt Reisiner Tobey Fiance of Barbara Eddy | True | b--'pecla! to T'ie Nev York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/2-astronauts-board-a-2d-russian-craft-after-space-walk-two-in-orbit.html | 2 Astronauts Board A 2d Russian Craft After Space' Walk'; Two in Orbit Board a 2d Soviet Craft in Space | True | By Theodore Shabadspecial to the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/dirksens-folly.html | Dirksen's Folly | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/two-israeli-jets-strike-at-targets-in-jordan.html | Two Israeli Jets Strike At Targets in Jordan | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/rangers-recall-hamilton.html | Rangers Recall Hamilton | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/hong-kong-growth.html | Hong Kong Growth | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/columbia-acts-to-fill-new-post-humphrey-aide-expected-to-handle.html | COLUMBIA ACTS TO FILL NEW POST; Humphrey Aide Expected to Handle Public Affairs | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/profits-seen-afloat-in-a-sea-of-tea.html | Profits Seen Afloat in a Sea of Tea | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/foe-of-death-penalty-stirs-debate-at-sirhan-trial.html | Foe of Death Penalty Stirs Debate at Sirhan Trial | True | By Douglas E. Kneelandspecial to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/cohen-says-his-agency-should-get-food-programs.html | Cohen Says His Agency Should Get Food Programs | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/warriors-triumph-11299.html | Warriors Triumph, 112-99 | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/end-papers.html | End Papers | True | THEODORE M. BERNSTEIN | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/awol-private-held-here-plans-to-push-war-protest.html | AWOL Private Held Here; Plans to Push War Protest | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/harvard-rallies-in-hockey-to-defeat-dartmouth-63.html | Harvard Rallies in Hockey To Defeat Dartmouth, 6-3 | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/flemming-to-head-panel.html | Flemming to Head Panel | | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/mrs-bridges-dies-widow-of-senatori.html | MRS. BRIDGES DIES; [ WIDOW OF SENATORI | | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/a-new-stock-roosts-on-big-board.html | A New Stock Roosts on Big Board | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/new-beirut-cabinet-endangered-as-two-shun-first-session.html | New Beirut Cabinet Endangered as Two Shun First Session | | By Dana Adams Schmidtspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/de-paulas-punch-to-make-up-for-what-he-lacks-in-finesse.html | De Paula's Punch to Make Up For What He Lacks in Finesse | | By Deane McGowenspecial To The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/switch-in-space.html | Switch in Space | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/california-regents-study-10year-academic-plan-report-stresses.html | California Regents Study 10-Year Academic Plan; Report Stresses Programs to Cope With Problems of Race and Poverty | True | By Lawrence E. Daviesspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/pakistani-women-enter-mans-world.html | Pakistani Women Enter Man's World | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/john-kadlic-dies-in-crash-1-princeton-football_star-57-.html | John Kadlic Dies in Crash; I Princeton Football_Star 57'. | True | Special LO The ,New NrM Times ] | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/inquiry-upholds-warren-report-finds-autopsy-photos-show-2-shots.html | INQUIRY UPHOLDS WARREN REPORT; Finds Autopsy Photos Show 2 Shots Killed President Four-Doctor Panel Says Autopsy Photos Confirm Warren Report That Two Shots Killed President | True | By Fred P. Grahamspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/devereux-horsemens-guest.html | Devereux Horsemen's Guest | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/advertising-hiring-woes-of-junior-types.html | Advertising: Hiring Woes of Junior Types | True | By Philip H. Dougherty | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/reversals-upset-few-in-rangoon.html | Reversals Upset Few In Rangoon | True | By Kyaw Thetspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/students-of-table-design-like-talks-in-the-round-feel-that.html | Students of Table Design Like Talks in the Round; Feel That Flexibility Runs in Circles and That Conflict Is Found on Corners | True | By John Leo | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/japanese-oranges-establish-record.html | Japanese Oranges Establish Record | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/adequate-funds-for-homes-urged-builders-association-cites-needs-of.html | ADEQUATE FUNDS FOR HOMES URGED; Builders' Association Cites Needs of Urban Poor | True | By William Robbinsspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/red-cross-aid-expanded.html | Red Cross Aid Expanded | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/summer-wedding-set-for-leslie-rita-dyer.html | .Summer Wedding Set' For .Leslie Rita Dyer | True | .pcclal uo The Nevz York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/city-panel-finds-appalling-signs-of-racial-bigotry-study-says.html | CITY PANEL FINDS 'APPALLING' SIGNS OF RACIAL BIGOTRY; Study Says School Dispute Exposed Intense Feelings Against Whites and Blacks Panel Finds Bigotry in City 'Appalling! | True | By Henry Raymont | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/dutch-tulips-to-bloom-outdoors-here-next-week.html | Dutch Tulips to Bloom Outdoors Here Next Week | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/paintings-defaced-at-metropolitan-one-a-rembrandt-10-paintings-one.html | Paintings Defaced At Metropolitan; One a Rembrandt; 10 Paintings, One a Rembrandt, Defaced at the Metropolitan | True | By Martin Arnold | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/foreign-affairs-the-general-and-the-army.html | Foreign Affairs: The General and the Army | True | By C. L. Sulzberger | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/us-foodaid-sales-help-bring-india-bumper-crop.html | U.S. Food-Aid Sales Help Bring India Bumper Crop | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/ad-data-agency-to-be-acquired-by-crowell-collier-companies-take.html | Ad Data Agency To Be Acquired By Crowell Collier; COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-01-30 | RE0000747982 | B00000478319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/1500-here-rally-against-france-assail-de-gaulles-embargo-on.html | 1,500 HERE RALLY AGAINST FRANCE; Assail de Gaulle's Embargo on Military Items for Israel | True | By Irving Spiegel | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/a-panther-cache-found-in-brooklyn.html | A 'PANTHER CACHE' FOUND IN BROOKLYN | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/38-air-fare-rise-is-backed-by-cab-38-air-fare-rise-is-backed-by-cab.html | 3.8% Air Fare Rise Is Backed by C.A.B.; 3.8% AIR FARE RISE IS BACKED BY C.A.B. | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/philip-tuths-physician-for-racing-association.html | Philip Tuths, Physician For Racing Association | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/easter-seal-post-filled.html | Easter Seal Post Filled | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/a-5000-job-credit-proposed-by-shultz.html | A $5,000 JOB CREDIT PROPOSED BY SHULTZ | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/the-new-farmer-puts-down-roots.html | The New Farmer Puts Down Roots | True | By Kasturi Ranganspecial to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/asians-still-hopeful-and-still-hungry-asia-more-food-more-hope.html | Asians Still Hopeful -- And Still Hungry; Asia: More Food, More Hope | True | By Philip Shabecoffspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/for-dining-out-a-swiss-chalet-in-the-catskills.html | For Dining Out, a Swiss Chalet in the Catskills | True | By Craig Claiborne | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/to-prevent-accidents.html | To Prevent Accidents | True | JOHN NIMAN | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/taiwan-accelerating-at-minimum-rate.html | Taiwan Accelerating at 'Minimum' Rate | True | By Tillman Durdinspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/ogden-phipps-is-reelected-as-jockey-club-chairman.html | Ogden Phipps Is Re-Elected As Jockey Club Chairman | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/flaviano-labo-sings-calaf-in-turandot.html | FLAVIANO LABO SINGS CALAF IN 'TURANDOT' | True | ROBERT T. JONES. | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/a-prospering-hong-kong-faces-some-knotty-problems.html | A Prospering Hong Kong Faces Some Knotty Problems | True | By Ian Stewartspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/pentagon-to-buy-more-cargo-jets-c-5as-will-be-purchased-despite-cost.html | PENTAGON TO BUY MORE CARGO JETS; C-5A's Will Be Purchased Despite Cost Investigation | True | By Marjorie Hunterspecial to the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/columbia-trounces-niagara-10784-despite-murphys-47-points-mmillian.html | Columbia Trounces Niagara, 107-84, Despite Murphy's 47 Points; M'MILLIAN PACES VICTORS WITH 29 Walaszek Gets 26 Points and Dotson 20 -- Niagara Loses Fifth Straight | True | By George Vecsey | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/shaping-of-table-took-much-diplomatic-carpentry.html | Shaping of Table Took Much Diplomatic Carpentry | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/member-suspended-and-fined-partner-in-boettcher-co.html | Member Suspended and Fined; Partner in Boettcher & Co. | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/profits-thin-competition-stiff-volume-phenomenal.html | Profits Thin, Competition Stiff, Volume Phenomenal | True | By B. Drummond Ayres Jr.special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/pathet-lao-ouster-sought.html | Pathet Lao Ouster Sought | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/taiwan-adding-a-power-plant.html | Taiwan Adding A Power Plant | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/us-women-score-sweep-in-swimming.html | U.S. WOMEN SCORE SWEEP IN SWIMMING | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/mrs-king-to-see-the-pope.html | Mrs. King to See the Pope | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/suspension-warning-issued-at-brandeis.html | SUSPENSION WARNING ISSUED AT BRANDEIS | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/jury-right-splits-city-prosecutors-3-of-5-here-would-grant-it-in.html | JURY RIGHT SPLITS CITY PROSECUTORS; 3 of 5 Here Would Grant It in Misdemeanor Cases | True | By John Sibley | 1997-01-30 | RE0000747982 | B00000478319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/peace-hope-fuels-rally-on-wall-st-dow-jones-climbs-684-points-as.html | PEACE HOPE FUELS RALLY ON WALL ST.; Dow Jones Climbs 6.84 Points as Market Makes a Technical Recovery NEW HIGHS TOP LOWS Sinclair Loses 11 1/4 After U.S. Suit Seeking to Halt Merger With Atlantic PEACE HOPE FUELS RALLY ON WALL ST. | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/mapping-strategy-for-the-day-the-guns-are-stilled.html | Mapping Strategy for the Day the Guns Are Stilled | True | By Charles Mohrspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/concession-hint-by-cairo-is-seen-it-seems-to-prepare-public-for.html | CONCESSION HINT BY CAIRO IS SEEN; It Seems to Prepare Public for Peace Settlement | True | By Eric Pacespecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/school-bus-talks-resume.html | School Bus Talks Resume | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/population-boon-and-bane.html | Population: Boon and Bane | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/teacher-strike-closes-2-schools-regional-district-in-bergen-serves.html | TEACHER STRIKE CLOSES 2 SCHOOLS; Regional District in Bergen Serves 2,900 Students | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/an-enzyme-is-synthesized-for-first-time-2laboratories-achieve.html | An Enzyme Is Synthesized for First Time; 2 'Laboratories ,Achieve Synthesis of an. Bnzyme,ior First :.Time | True | By Walter Sullivan | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/raul-s-manglapus.html | Raul S. Manglapus | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/morrall-meredith-to-lead-nfl-stars-in-pro-bowl.html | Morrall, Meredith to Lead N.F.L. Stars in Pro Bowl | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/marines-ambush-patrol.html | Marines Ambush Patrol | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/hon-sul-sen.html | Hon Sul Sen | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/hawks-top-suns-112107.html | Hawks Top Suns, 112-107 | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/philippines-facing-a-time-of-austerity.html | Philippines Facing A Time of Austerity | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/fire-destroys-student-union.html | Fire Destroys Student Union | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/afghans-are-lowering-sights.html | Afghans Are Lowering Sights | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/west-pointer-named.html | West Pointer Named | True | By Clayton Knowlesspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/lunn-shoots-a-65-and-takes-a-onestroke-lead-in-135000-kaiser.html | Lunn Shoots a 65 and Takes a One-Stroke Lead in $135,000 Kaiser Tourney; CUPIT CARDS A 66 WITH LATE BIRDIE Sinks a 40-Footer on No. 18 — Trevino, Hill and Barber Get 68's at Silverado | True | By Lincoln A. Werdenspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/dance-the-elegant-harkness-ballet-lone-isaksen-is-eve-in-butlers.html | Dance: The Elegant Harkness Ballet; Lone Isaksen Is Eve in Butler's 'Eden' | True | By Clive Barnes | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/nixon-tuxedo-to-attend-ball.html | Nixon Tuxedo to Attend Ball | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/strike-at-ap-ends-as-union-members-accept-3-year-pact.html | Strike at A.P. Ends As Union Members Accept 3-Year Pact | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/six-jets-to-lead-east-on-offense-namath-sauer-maynard-to-face-wests.html | SIX JETS TO LEAD EAST ON OFFENSE; Namath, Sauer, Maynard to Face West's All-Stars | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/morgenthaus-zeal-in-draft-cases-hit-by-liberties-union.html | Morgenthau's Zeal In Draft Cases Hit By Liberties Union | True | By Sidney E. Zion | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/dr-john-dover-wilson-is-dead-leading-shakespearean-scholar.html | Dr. John Dover Wilson Is Dead; Leading Shakespearean Scholar; Advocated Textual Approach to PlaysmSaw Fall of Essex'a as Tragedy in Poet's Life D'Lptch of 'le Tlme. London'I | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/brandt-ailing-cancels-trip.html | Brandt, Ailing, Cancels Trip | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/lehman-brothers-adds-two-general-partners.html | Lehman Brothers Adds Two General Partners | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/mrs-joshua-s-epstein-a-hadassah-leader-70.html | Mrs, Joshua S. Epstein, A 'Hadassah Leader, 70 | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/court-in-jersey-clears-leroi-jones.html | COURT IN JERSEY CLEARS LEROI JONES | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/advice-and-dissent-riding-too-dangerous-jockeys-warn-but-girls.html | Advice and Dissent; Riding Too Dangerous, Jockeys Warn, But Girls Demand Right to Share Risk | True | By Steve Cady | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/rail-tonmileage-shows-a-22-rise-truck-tonnage-is-up-31-from.html | RAIL TON-MILEAGE SHOWS A 2.2% RISE; Truck Tonnage Is Up 3.1% From Year-Earlier Level | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/australia-rebounds-swiftly.html | Australia Rebounds Swiftly | True | By George A. Richardsspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/stocks-retreat-on-london-board-industrial-weakness-cited-government.html | STOCKS RETREAT ON LONDON BOARD; Industrial Weakness Cited -- Government Bonds Dip | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/containership-launched.html | Containership launched | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/shortage-of-money-plagues-cambodia.html | Shortage of Money Plagues Cambodia | True | By Terence Smithspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/big-board-votes-tighter-reins-police-powers-widened-big-board-votes.html | Big Board Votes Tighter Reins; Police Powers Widened BIG BOARD VOTES FOR TIGHTER REIN | True | By Terry Robards | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/but-procaccino-blames-condition-in-market-not-new-york-credit-citys.html | But Procaccino Blames Condition in Market, Not New York Credit; CITY'S BOND RATE HIGHEST SINCE '32 | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/wood-field-and-stream-13-12hour-battle-with-597pound-tuna-features.html | Wood, Field and Stream; 13 1/2-Hour Battle With 597-Pound Tuna Features Television Sports Series | True | By Nelson Bryant | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/divisional-executive-is-elected-by-tiffany.html | Divisional Executive Is Elected by Tiffany | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/damaged-carrier-undergoes-repairs.html | DAMAGED CARRIER UNDERGOES REPAIRS | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/envoy-denies-us-aided-greek-coup.html | ENVOY DENIES U.S. AIDED GREEK COUP | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/canada-considering-ties.html | Canada Considering Ties | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/thant-seeks-end-to-biafra-aid-ban-reported-to-have-sent-note-to.html | THANT SEEKS END TO BIAFRA AID BAN; Reported to Have Sent Note to Equatorial Guinea | True | By Lloyd Garrisonspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/kings-conquer-hawks-32.html | Kings Conquer Hawks, 3-2 | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/cuban-radio-says-marine-defected-from-guantanamo.html | Cuban Radio Says Marine Defected From Guantanamo | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/ray-defense-to-report.html | Ray Defense to Report | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/south-vietnams-economy-rebounds-from-tet-blow.html | South Vietnam's Economy Rebounds From Tet Blow | True | By Joseph B. Treasterspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/screen-the-mafia-deals-with-its-generation-gap-brotherhood-pits-old.html | Screen: The Mafia Deals With Its Generation Gap? Brotherhood' Pits Old Regime Against New Kirk Douglas Effective as Underworld Chief | True | By Vincent Canby | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/robert-g-whalen.html | Robert G. Whalen | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/haughton-top-driver-again-with-1654172-in-purses.html | Haughton Top Driver Again With $1,654,172 in Purses | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/nickerson-asks-icc-inquiry-into-mta-over-rail-repairs.html | Nickerson Asks I.C.C. Inquiry Into M.T.A. Over Rail Repairs | True | By Roy R. Silverspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/far-east-shows-a-trade-surplus.html | Far East Shows A Trade Surplus | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/us-could-end-poverty-in-8-years-report-says.html | U.S. Could End Poverty in 8 Years, Report Says | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/michele-m-kosciusko-is-affianced.html | Michele M. Kosciusko Is Affianced | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/passport-to-reason.html | Passport to Reason | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/wiggins-terms-un-ineffective-in-crises-because-of-greatpower.html | Wiggins Terms U.N. Ineffective in Crises Because of Great-Power Structure in Council | True | By Drew Middletonspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/iran-to-export-cutrate-opium-aims-to-halt-turkish-output-medical.html | IRAN TO EXPORT CUT-RATE OPIUM; Aims to Halt Turkish Output -- Medical Sales Involved | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/nixon-intervened-for-paris-accord-he-joined-johnson-in-urging.html | NIXON INTERVENED FOR PARIS ACCORD; He Joined Johnson in Urging Saigon to Accept Plan for Procedural Compromise NIXON INTERVENED FOR PARIS ACCORD | True | By Hedrick Smithspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/schools-resuming-caristo-contracts.html | SCHOOLS RESUMING CARISTO CONTRACTS | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/30-students-end-sitin.html | 30 Students End Sit-In | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/royals-turn-back-rockets-120109-lucas-and-robertson-star-hayes-gets.html | ROYALS TURN BACK ROCKETS, 120-109; Lucas and Robertson Star -- Hayes Gets 38 Points | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/dr-courtney-c-smith-swarthmores-president-directed-selection-of.html | Dr. Courtney C. Smith, Swarthmore's President; Directed Selection of Rhodes Scholars Since '53 Educator, 52, a Strong Foe of Loyalty Oath | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/louis-brown-sr-pencil-exe___gutivei-retired-head-of-eberhardi-fiber.html | LOUIS BROWN SR., PENCIL EXE__GUTIVEI; Retired Head of Eberhardl Faber Is Dead at 72 [ | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/ruling-due-today-on-us-bid-to-bar-merger-of-sinclair.html | Ruling Due Today On U.S. Bid to Bar Merger of Sinclair | True | By William D. Smith | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/the-dollar-props-up-laos.html | The Dollar Props Up Laos | True | By T. D. Allmanspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/stengel-is-improving.html | Stengel Is Improving | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/claire-murphy-to-be-a-june-bride.html | Claire Murphy to Be a June Bride | True | Special [o The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/eisenhowers-progress-termed-steady-but-slow.html | Eisenhower's Progress Termed 'Steady but Slow' | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/j-p-stevens-appoints.html | J. P. Stevens Appoints | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/ward-of-brown-resigns.html | Ward of Brown Resigns | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/gore-perils-vote-on-david-kennedy-threatens-to-fight-approval-as.html | GORE PERILS VOTE ON DAVID KENNEDY; Threatens to Fight Approval as Treasury Secretary if He Retains Bank Stock Cabinet Appointees Describe Plans and Ideas to Senate Examiners Gore Threatens for Oppose Post for David Kennedy | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/rusk-given-medal-as-president-hails-passion-for-peace.html | Rusk Given Medal As President Hails 'Passion for Peace' | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/usis-library-is-attacked.html | U.S.I.S. Library Is Attacked | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/state-inquiry-set-on-lirr-arrests-chief-judge-fuld-says-case-will.html | STATE INQUIRY SET ON L.I.R.R. ARRESTS; Chief Judge Fuld Says Case Will Be Fully Explored | True | By Lawrence Van Gelder | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/new-satellite-station.html | New Satellite Station | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/johnson-awards-medal-of-honor-to-four-heroes-of-the-vietnam-war.html | Johnson Awards Medal of Honor to Four Heroes of the Vietnam War | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/inflation-bias-seen-in-mergers-presidents-advisers-warn-on.html | INFLATION 'BIAS' SEEN IN MERGERS; President's Advisers Warn on Concentration of Power | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/johnson-hailed-at-senate-party-recalls-decision-not-to-run-in.html | JOHNSON HAILED AT SENATE PARTY; Recalls Decision Not to Run in Nostalgic Farewell | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/official-predicts-end-of-most-water-pollution-here-in-20-years.html | Official Predicts End of Most Water Pollution Here in 20 Years | True | By Michael Stern | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/advisory-council-enters-2-debates-presidents-economic-group-covers.html | ADVISORY COUNCIL ENTERS 2 DEBATES; President's Economic Group Covers Exchange Rates and Money Theory DIFFERS WITH FRIEDMAN For First Time, a U.S. Agency Makes Public Comment on Currency Issue ADVISORY COUNCIL ENTERS 2 DEBATES | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/barbara-rolf.html | BARBARA ROLF | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/south-korea-gains-on-inflation-front.html | South Korea Gains On Inflation Front | True | By Samuel Kimspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/rickover-alleging-waste-asks-overhaul-of-pentagons-policies.html | Rickover, Alleging Waste, Asks Overhaul of Pentagon's Policies | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/market-place-paperwork-jam-still-a-problem.html | Market Place Paperwork Jam Still a Problem | True | By Robert Metz | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/store-sales-rise.html | Store Sales Rise | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/time-bomb-found-in-coast-college.html | TIME BOMB FOUND IN COAST COLLEGE | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/mrs-0-max-cardner-83-dies-widow-ot-carolina-governor.html | Mrs. 0. Max Cardner, 83, Dies; Widow ot Carolina Governor | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/galamison-to-head-teacher-pact-talks-galamison-heads-talks-with.html | Galamison to Head Teacher Pact Talks; GALAMISON HEADS TALKS WITH UNION | True | By Leonard Buder | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/senate-defeats-filibuster-curb-reverses-humphrey-5345-on-ruling.html | SENATE DEFEATS FILIBUSTER CURB; Reverses Humphrey, 53-45, on Ruling Aiding Liberals SENATE DEFEATS FILIBUSTER CURB | True | By Warren Weaver Jr.special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/conflict-of-interest.html | Conflict of Interest | True | ROBERT GELMAN | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/personal-income-advances-housing-starts-fell-last-month.html | Personal Income Advances; HOUSING STARTS FELL LAST MONTH | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/william-mcoyne-press-aide-to-former-senator-mead.html | William M. Coyne, Press Aide To Former Senator Mead | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/taxpayers-turn-out-to-protest-governors-fiscal-plans-angry-foes.html | Taxpayers Turn Out to Protest Governor's Fiscal Plans; Angry Foes Crowd Rochester Session on Tax Increase | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/white-house-memories-recalled-by-mrs-johnsons-press-aide.html | White House Memories Recalled By Mrs. Johnson's Press Aide | True | By Nan Robertsonspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/but-footdragging-in-saigon.html | . . . but Foot-Dragging in Saigon | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/food-plan-pays-off-in-pakistan.html | Food Plan Pays Off in Pakistan | True | By Ghulam Ahmadnanjspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/farewell-to-employes.html | Farewell to Employees | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/new-officials-are-elected-to-the-botanical-garden.html | New Officials Are Elected To the Botanical Garden | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/saigon-official-pleased.html | Saigon Official Pleased | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/bal-polonaise-set-for-feb-1.html | Bal Polonaise Set for Feb. 1 | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/-and-in-hard-work-ahmed-dawood.html | . . . and in Hard Work; Ahmed Dawood | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/state-legislature-urgd-to-set-relief-allotments-welfare.html | State Legislature Urged to Set Relief Allotments; Welfare Commissioner Says No Administrator Should Be Given Such a Power | True | By William E. Farrellspecial To The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/three-fires-in-georgia.html | Three Fires in Georgia | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/sweden-apologizes-to-us-for-tv-scene-abusing-flag.html | Sweden Apologizes to U.S. For TV Scene Abusing Flag | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/music-bernstein-and-stem-team-up-orchestra-is-dismissed-for-a.html | Music: Bernstein and Stern Team Up; Orchestra Is Dismissed for a Mozart Piece Babbitt's 'Relata II' Gets a World Premiere | True | By Harold C. Schonberg | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/thant-move-confirmed.html | Thant Move Confirmed | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/moscow-state-symphony-to-give-12-concerts-here.html | Moscow State Symphony To Give 12 concerts Here | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/sports-of-the-times-a-rosey-outlook.html | Sports of The Times; A Rosey Outlook | True | By Arthur Daley | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/a-big-cattle-drive-of-the-air-hits-texaschile-trail.html | A Big 'Cattle Drive of the Air' Hits Texas-Chile Trail | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/oilseekers-tap-floor-of-the-sea.html | Oil-Seekers Tap Floor of the Sea | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/conclusions-of-the-panel.html | Conclusions of the Panel | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/antipoverty-glossary.html | Antipoverty Glossary | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/malaysia-adds-key-word-timberr.html | Malaysia Adds Key Word: 'Timberrr!' | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/judge-dismisses-libel-suit-by-policeman-against-time.html | Judge Dismisses Libel Suit By Policeman Against Time | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/report-by-jan-31-us-directs-hra-city-says-most-irregularities-in.html | REPORT BY JAN. 31, U.S. DIRECTS H.R.A.; City Says Most Irregularities in the Antipoverty Agency Have Been Corrected U.S. Instructs H.R.A. to Report Before Jan. 31 on Steps to Correct Irregularities CITY SAYS MOST HAVE BEEN ENDED Some Unnumbered Checks, Consultants Without Duties Among Examples Cited | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/gypsy-cabs-needed.html | Gypsy Cabs Needed | True | RICHARD ROISMAN | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/stocks-on-amex-extend-advance-mining-stocks-active-again-but-end.html | STOCKS ON AMEX EXTEND ADVANCE; Mining Stocks Active Again but End Session Mixed | True | By Douglas W. Cray | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/a-fallen-warlord-wang-enmao.html | A Fallen 'Warlord'; Wang En-mao | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/heidelberg-curbs-student-revolt-threat-to-close-university-dampens.html | HEIDELBERG CURBS STUDENT REVOLT; Threat to Close University Dampens Militancy | True | By Ralph Blumenthalspecial to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/rossetti-to-ask-council-to-elect-mrs-greitzer.html | Rossetti to Ask Council To Elect Mrs. Greitzer | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/chase-will-raise-smallloan-rates.html | CHASE WILL RAISE SMALL-LOAN RATES | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/gonzalez-beaten-in-sydney-tennis-newcombe-wins-57-1816-63-1412-in.html | GONZALEZ BEATEN IN SYDNEY TENNIS; Newcombe Wins, 5-7, 18-16, 6-3, 14-12, in Open Event | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/lindsay-defends-hra-fund-setup-as-pretty-good-denies-laxness-and.html | LINDSAY DEFENDS H.R.A. FUND SETUP AS 'PRETTY GOOD'; Denies Laxness and Lauds Ginsberg -- An Accountant and O.E.O. Disagree LINDSAY DEFENDS H.R.A. FUND SETUP | True | By Martin Tolchin | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/tighter-money-indicated-but-banking-statistics-are-contradictory.html | Tighter Money Indicated, but Banking Statistics Are Contradictory; FIGURES CONFLICT ON REINING CREDIT | True | By John H. Allan | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/kiki-cutter-third-in-slalom-racing-miss-mittermaier-victor-miss.html | KIKI CUTTER THIRD IN SLALOM RACING; Miss Mittermaier Victor -- Miss Gabl 2d in Austria | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/commons-cuts-churchill-to-lloyd-georges-size.html | Commons Cuts Churchill To Lloyd George's Size | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/two-evictors-eliminated-in-pga-match-play-event.html | Two Ex-Victors Eliminated In P.G.A. Match Play Event | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/where-the-payoff-is-a-way-of-life.html | Where the Payoff Is a Way of Life | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/robert-whalen-i-a-times-editor-head-of-week-in-review-and-aide-to.html | ROBERT WHALEN, i A TIMES EDITOR; Head of Week in Review and Aide to Sunday Chief Dies | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/fans-fight-after-game.html | Fans Fight After Game | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/hickel-reverses-stand-on-alaska-pledges-to-continue-freeze-on.html | HICKEL REVERSES STAND ON ALASKA; Pledges to Continue Freeze on U.S.-Owned Lands | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/johnson-offers-plans-to-check-inflation-in-1969-asks-cooling-off.html | JOHNSON OFFERS PLANS TO CHECK INFLATION IN 1969; ASKS 'COOLING OFF' But Economic Report Still Sees a 'Highly Prosperous Year' Johnson Offers Plans to Curb Inflation | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/a-believer-in-trade-a-n-kilachand.html | A Believer in Trade . . .; A. N. Kilachand | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/parsekian-opens-jersey-campaign-attacks-hughes-and-meyner-in-bid.html | PARSEKIAN OPENS JERSEY CAMPAIGN; Attacks Hughes and Meyner in Bid for Governorship | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/bruins-crush-north-stars-51-hodge-scores-two-goals.html | Bruins Crush North Stars, 5-1; Hodge Scores Two Goals | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/late-donations-assist-neediest-fund-helped-by-new-gifts-now-stands.html | LATE DONATIONS ASSIST NEEDIEST; Fund, Helped by New Gifts, Now Stands at $914,646 | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/court-denies-aba-plea-to-bar-hudson-from-nba.html | Court Denies A.B.A. Plea To Bar Hudson From N.B.A. | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/detroit-lawyer-will-be-romney-aide.html | Detroit Lawyer Will Be Romney Aide | True | By Robert B. Semple Jr.special To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/yippies-plan-to-hold-an-inaugural-ball-and-capital-parade.html | Yippies Plan to Hold An 'Inaugural' Ball and Capital Parade | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/lecture-date-correction.html | Lecture Date Correction | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/allnordic-program-is-listed-at-lake-placid-this-weekend.html | All-Nordic Program Is Listed At Lake Placid This Weekend | True | By Michael Strauss | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/jakarta-planners-hopeful.html | Jakarta Planners Hopeful | True | By Judith Williamsspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/australia-sells-cotton-to-japan.html | Australia Sells Cotton to Japan | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/expanded-vietnam-talks-begin-in-paris-tomorrow-round-table-agreed.html | EXPANDED VIETNAM TALKS BEGIN IN PARIS TOMORROW; ROUND TABLE AGREED UPON; DEADLOCK ENDED Washington and Hanoi Concur on Seating After 10 Weeks Expanded Talks on Vietnam War Begin Tomorrow at a Round Table in Paris | True | By Paul Hofmannspecial To The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/8000-americans-killed-during-talk-on-the-talks.html | 8,000 Americans Killed During Talk on the Talks | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/midland-extends-offer.html | Midland Extends Offer | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/a-big-year-for-turmoil-and-immigrants.html | A Big Year for Turmoil and Immigrants | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/housing-starts-fell-last-month-but-us-reports-the-1968-total.html | HOUSING STARTS FELL LAST MONTH; But U.S. Reports the 1968 Total Surpassed 1967 | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/hartford-marine-dies-in-war.html | Hartford Marine Dies in War | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/where-the-deer-if-not-antelope-pay.html | Where the Deer, If Not Antelope, Pay | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/-its-an-unusual-person-who-is-able-to-adopt-handicapped-child.html | ' It's an Unusual Person Who Is Able to Adopt Handicapped Child? | True | By Nan Ickeringill | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/power-links-thailand-to-laos.html | Power Links Thailand to Laos | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/texas-delays-a-decision-on-months-oil-output.html | Texas Delays a Decision On Month's Oil Output | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/natos-defense-chiefs-agree-on-flotilla-for-mediterranean.html | NATO's Defense Chiefs Agree On Flotilla for Mediterranean | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/for-mideast-peace.html | For Mideast Peace | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/45foot-yacht-arrives-here-by-land-for-boat-show-show-after-600mile-trip.html | 45-Foot Yacht Arrives Here by Land for Boat Show After 600-Mile Trip | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/britain-withdraws-officer-from-secessionist-anguilla.html | Britain Withdraws Officer From Secessionist Anguilla | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/art-harlem-on-my-mind-in-slides-tapes-and-photos.html | Art: 'Harlem on My Mind' in Slides, Tapes and Photos | True | By Grace Glueck | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/europes-texas.html | Europe's Texas | True | By Roger Jellinek | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/brazils-chief-ousts-3-justices-and-37-federal-congressmen.html | Brazil's Chief Ousts 3 Justices And 37 Federal Congressmen | True | By Paul L. Montgomeryspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/growth-in-japan-the-soaring-sun-has-eclipsed-west-germany-japan.html | Growth in Japan: The Soaring Sun Has Eclipsed West Germany; Japan Passes Bonn | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/export-help-puts-france-on-carpet-top-common-market-court-next.html | EXPORT HELP PUTS FRANCE ON CARPET; Top Common Market Court Next Arena for Dispute EXPORT HELP PUTS ERANCE ON CARPET | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/ending-of-controls-urged.html | Ending of Controls Urged | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/foyt-takes-pole-position-in-motor-trend-500-race.html | Foyt Takes Pole Position In Motor Trend 500 Race | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/rite-held-for-thieus-father.html | Rite Held for Thieu's Father | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/bridge-schaefer-is-the-giant-killer-of-von-zedtwitz-trophy-play.html | Bridge: Schaefer Is the Giant Killer Of Von Zedtwitz Trophy Play | True | By Alan Truscott | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/india-running-into-detours-on-the-road-to-selfreliance.html | India Running Into Detours on the Road to Self-Reliance | True | By Joseph Lelyveldspecial To The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/more-data-urged-on-space-effects-panel-finds-many-potential-hazards.html | MORE DATA URGED ON SPACE EFFECTS; Panel Finds Many Potential Hazards on Long Flights | True | By Harold M. Schmeck Jr.special To The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/maravich-averages-455-points-a-game-ahead-of-his-mark.html | Maravich Averages 45.5 Points a Game, Ahead of His Mark | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/argentina-to-limit-banks-from-abroad-argentina-limits-foreign.html | Argentina to Limit Banks From Abroad; ARGENTINA LIMITS FOREIGN BANKING | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/police-end-sitin-by-clergymen-in-support-of-ocean-hill-board.html | Police End Sit-In by Clergymen In Support of Ocean Hill Board | True | By Gene Currivan | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/czech-immolates-himself-by-fire-students-act-is-reported-as.html | CZECH IMMOLATES HIMSELF BY FIRE; Student's Act Is Reported as Occupation Protest | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/transport-notes-hawaii-nonstop-united-plans-flights-from-here.html | TRANSPORT NOTES: HAWAII NONSTOP; United Plans Flights From Here Starting March 5 | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/effects-of-cultural-revolution-taper-off-but-uncertainty-grips-red.html | Effects of Cultural Revolution Taper Off, but Uncertainty Grips Red China | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/trapped-cutter-freed.html | Trapped Cutter Freed | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/sinkiang-leader-ousted-by-peking-accused-of-trying-to-keep-an.html | SINKIANG LEADER OUSTED BY PEKING; Accused of Trying to Keep an 'Independent Kingdom' | True | By Peter Grossespecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/blake-sees-pope-on-church-crisis-world-council-leader-and-pontiff.html | BLAKE SEES POPE ON CHURCH CRISIS; World Council Leader and Pontiff Discuss Authority | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/brick-church-group-plans-dance.html | Brick Church Group Plans Dance | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/stiff-new-rules-at-illinois.html | Stiff New Rules at Illinois | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/thant-welcomes-agreement.html | Thant Welcomes Agreement | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/head-of-swarthmore-dies-during-protest-school-head-dies-during-a.html | Head of Swarthmore Dies During Protest; SCHOOL HEAD DIES DURING A PROTEST | True | By United Press International | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/plan-to-give-public-bigger-voice-in-road-design-put-into-effect.html | Plan to Give Public Bigger Voice in Road Design Put Into Effect | True | JOHN D. MORRISSpecial to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/thais-see-peace-as-a-mixed-blessing.html | Thais See Peace as a Mixed Blessing | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/nets-obtain-stars-warley-for-cash-and-draft-choice.html | Nets Obtain Stars' Warley for Cash and Draft Choice | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/why-the-space-race.html | Why the Space Race? | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/max-rose-vice-president-of-ripley-clothes-stores.html | Max Rose, Vice President Of Ripley Clothes Stores | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/wendy-h-robbins-is-engaged-to-wed-william-g-foulke-jr.html | Wendy H. Robbins Is Engaged To Wed William G. Foulke Jr. | True | Special to The New York TImeJ | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/excerpts-of-study-on-bigotry-in-city.html | Excerpts of Study on Bigotry in City | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/danger-is-signal-to-thais.html | Danger' Is Signal To Thais | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/ceylon-goal-more-rice-and-a-lower-birth-rate.html | Ceylon Goal: More Rice And a Lower Birth Rate | True | By H. B. W. Abeynaikespecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/-i-probably-made-a-mistake-ackerman-says-of-post-move-magazine-move.html | ' I Probably Made a Mistake,' Ackerman Says of Post Move; MAGAZINE MOVE SEEN AS MISTAKE | True | By Robert E. Bedingfield | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/house-panel-named-for-inquiry-into-antipoverty-program-here.html | House Panel Named for Inquiry Into Antipoverty Program Here | True | By Richard L. Maddenspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/new-steam-engine-for-cars-reported-to-eliminate-faults.html | New Steam Engine For Cars Reported To Eliminate Faults | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/new-zealand-takes-foot-off-the-gas.html | New Zealand Takes Foot off the Gas | True | By J. C. Grahamspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/record-snow-reported-in-some-upstate-areas.html | Record Snow Reported In Some Upstate Areas | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/protests-held-in-israel.html | Protests Held in Israel | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/sixto-kalaw-roxas.html | Sixto Kalaw Roxas | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/french-air-plant-to-close-israel-its-sole-customer.html | French Air Plant to Close; Israel Its Sole Customer | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/trade-dispute-proves-volatile.html | Trade Dispute Proves Volatile | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/penn-centrals-fast-metroliner-makes-its-first-regular-run.html | Penn Central's Fast Metroliner Makes Its First Regular Run | True | By Richard Witkin | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/union-aide-quits-maritime-post-perry-nonelected-official-resigns.html | UNION AIDE QUITS MARITIME POST; Perry, Nonelected Official, Resigns After 10 Years | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/dingle-n-choice-in-yonkers-pace-australianbred-has-won-five-of-last.html | DINGLE N. CHOICE IN YONKERS PACE; Australian-Bred Has Won Five of Last Seven Starts | True | By Joe Nicholsspecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/rupert-murdoch.html | Rupert Murdoch | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/harrier-wift-fo-be-married-to-john-claiborne-3d.html | Harrier Wift fo. Be Married to John Claiborne 3d | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/flyers-shut-out-by-canadiens-montreal-triumphs-40.html | Flyers Shut Out by Canadiens; Montreal Triumphs, 4-0 | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/teacher-strike-is-averted-by-accord-in-pittsburgh.html | Teacher Strike Is Averted By Accord in Pittsburgh | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/tv-review-queen-and-i-replaces-blondie-on-cbs.html | TV Review,' Queen and I' Replaces 'Blondie' on C.B.S. | True | By Jack Gould | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/661-are-taken-off-grounded-vessel-by-2d-cruise-ship.html | 661 Are Taken Off Grounded Vessel By 2d Cruise Ship | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/proposal-to-abolish-free-milk-in-schools-scored-in-congress.html | Proposal to Abolish Free Milk In Schools Scored in Congress | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/ceylons-income-up-5-per-cent.html | Ceylon's Income Up 5 Per Cent | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/t-norman-hathaway-i-ceca-_xec_urlwi.html | t NORMAN HATHAWAY,I c.EcA _xEc_urlwI | True | Special to The ,New York Times [ | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/i-b-m-earnings-up-487-in-year-net-climbs-338-for-period-to-record.html | I. B. M. EARNINGS UP 48.7% IN YEAR; Net Climbs 33.8% for Period to Record $871,497,991 Sales and Earnings Statistics Are Reported by Corporations | True | By Clare M. Reckert | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/i-volney-lewis-99.html | J. VOLNEY LEWIS, 99, | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/mt-vernon-shuts-school-in-sitin-student-dissidents-occupy-parts-of.html | MT. VERNON SHUTS SCHOOL IN SIT-IN; Student Dissidents Occupy Parts of High School | True | By Joseph Novitskispecial To the New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/mr-johnsons-plea-for-understanding.html | Mr. Johnson's Plea for Understanding | True | By James Reston | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/texts-of-statements-by-johnson-and-by-the-north-vietnamese.html | Texts of Statements by Johnson and by the North Vietnamese | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/head-of-the-world-bank-sees-many-gains-more-needs-across-a.html | Head of the World Bank Sees Many Gains, More Needs Across a Continent; World Bank Chief Sees Many Gains, More Needs Across Asia | True | By Robert S. McNamara | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/buccaneers-rout-denver.html | Buccaneers Rout Denver | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/cashew-nuts-stir-appetites.html | Cashew Nuts Stir Appetites | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/a-wide-spectrum-of-antiques-on-view-as-show-opens-today.html | A Wide Spectrum of Antiques On View as Show Opens Today | True | By Sanka Knox | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/a-cautious-bank-opens-its-vaults.html | A Cautious Bank Opens Its Vaults | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/pacers-late-tally-downs-nets-9694.html | PACERS LATE TALLY DOWNS NETS, 96-94 | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/mavericks-defeat-pipers-in-2-overtimes-128121.html | Mavericks Defeat Pipers In 2 Overtimes, 128-121 | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/technician-shortage-hampers-industrial-growth.html | Technician Shortage Hampers Industrial Growth | True | Special to The New York Times | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-17 | 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/attack-reported-halted.html | Attack Reported Halted | True | | 1997-01-30 | RE0000747982 | B00000478319 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/jets-are-allotted-16-selections-in-pro-football-draft.html | Jets Are Allotted 16 Selections in Pro Football Draft | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/protesters-force-gm-to-halt-work-tarrytown-plant-penalizes.html | PROTESTERS FORCE G.M. TO HALT WORK; Tarrytown Plant Penalizes Absentees Honoring King | True | By Joseph Novitski | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/jordan-reports-border-clash.html | Jordan Reports Border Clash | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/us-approves-modified-designs-for-2-freeways-plans-for-roads-in.html | U.S. Approves Modified Designs for 2 Freeways; Plans for Roads in Baltimore and New Orleans End Dispute on Inner City Disruption | True | By Ben A. Franklin | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/us-gold-stocks-drop-5million-despite-rallies-1968-total-loss-is-put.html | U.S. GOLD STOCKS DROP $5-MILLION; Despite Rallies 1968 Total Loss Is Put at $1.2-Billion | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/verona-to-honor-dr-king.html | Verona to Honor Dr. King | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/cohen-to-be-a-dean-at-u-of-michigan.html | COHEN TO BE A DEAN AT U. OF MICHIGAN | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/article-2-no-title.html | Article 2 — No Title | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/mt-vernon-school-opens-after-sitin.html | MT. VERNON SCHOOL OPENS AFTER SIT-IN | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/nasd-plans-to-penalize-member-brokers-for-fails.html | N.A.S.D. Plans to Penalize Member Brokers for 'Fails' | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/mavericks-subdue-nets-break-record.html | MAVERICKS SUBDUE NETS, BREAK RECORD | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/a-6th-nevada-hotel-for-hughes-backed.html | A 6TH NEVADA HOTEL FOR HUGHES BACKED | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/johnson-to-leave-without-grudges-concedes-difficulty-in-past-but.html | JOHNSON TO LEAVE WITHOUT GRUDGES; Concedes Difficulty in Past, but Tells a News Parley That 'All Is Forgotten' | True | By Bernard Gwertzman | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/james-cullen.html | JAMES CULLEN | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/a-johnson-message-asks-federal-raises.html | A JOHNSON MESSAGE ASKS FEDERAL RAISES | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/sec-closes-bond-unit-of-blyth-co-15-days-agency-says-employes-of.html | S.E.C. Closes Bond Unit Of Blyth & Co. 15 Days; Agency Says Employes of Firm Got Data on Government Securities in Advance and Used It Fraudulently for Years | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/icc-is-assailed-on-rail-mergers-transport-agency-scores-casebycase.html | I.C.C. IS ASSAILED ON RAIL MERGERS; Transport Agency Scores 'Case-by-Case' Approach | True | By Robert E. Bedingfield | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/bare-corruption-on-oil-line-charged-at-trial-in-jersey.html | 'Bare Corruption' On Oil Line Charged At Trial in Jersey | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/airlines-suit-says-engines-increased-its-operating-costs.html | Airline's Suit Says Engines Increased Its Operating Costs | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/police-in-pakistan-battle-protesters-against-ayub-rule.html | Police in Pakistan Battle Protesters Against Ayub Rule | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/miss-schwartner-garden-city-bride.html | Miss Schwartner Garden City Bride | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/verdict-on-2-us-pilots-in-taiwan-is-due-monday.html | Verdict on 2 U.S. Pilots In Taiwan Is Due Monday | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/albania-marking-red-rule.html | Albania Marking Red Rule | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/revenue-service-files-lien-against-borge-for-404077.html | Revenue Service Files Lien Against Borge for $404,077 | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/dance-the-harkness-and-grand-pas-espagnol-work-by-harkavy-is.html | Dance: The Harkness and 'Grand Pas Espagnol"; Work by Harkavy Is Offered at Music Box | True | By Clive Barnes | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/rangers-victors-over-seals-3-to-1-goyette-scores-a-goal-and-assists.html | RANGERS VICTORS OVER SEALS, 3 TO 1; Goyette Scores a Goal and Assists on Other Two | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/komer-visit-is-protested-by-students-in-istanbul.html | Komer Visit Is Protested By Students in Istanbul | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/new-rabbi-school-is-in-negro-slums.html | New Rabbi School Is in Negro Slums | True | By George Dugan | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/extortion-is-laid-to-a-police-chief-hopatcong-official-indicted.html | EXTORTION IS LAID TO A POLICE CHIEF; Hopatcong Official Indicted After a State Inquiry | True | By Edith Evans Asbury | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/negroes-protest-rejected-by-jury-complaints-by-long-beach-group.html | NEGROES' PROTEST REJECTED BY JURY; Complaints by Long Beach Group Held Unfounded | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/art-harlem-peggy-and-the-mongols-offerings-are-varied-at-seasons.html | Art: Harlem, Peggy and the Mongols; Offerings Are Varied at Season's Midpoint | True | By John Canaday | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/12-young-conductors-gain-mitropoulos-semifinals.html | 12 Young Conductors Gain Mitropoulos Semi-Finals | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/bonn-drafts-plan-for-soviet-air-link.html | Bonn Drafts Plan for Soviet Air Link | True | By David Binder | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/kennedy-backed-as-treasury-head-by-senate-panel-gore-forces-him-to.html | KENNEDY BACKED AS TREASURY HEAD BY SENATE PANEL; Gore Forces Him to Revise Plan for Trust -- Fulbright Delays Action on Rogers | True | By John W. Finney | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/hearings-on-navy-set.html | Hearings on Navy Set | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/temple-u-given-an-estate.html | Temple U. Given an Estate | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/madrid-lawyers-vote-defies-regime.html | Madrid Lawyers' Vote Defies Regime | True | By Richard Eder | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/caterpillar-net-up-143-per-cent-tractor-makers-sales-post-record-at.html | CATERPILLAR NET UP 14.3 PER CENT; Tractor Maker's Sales Post Record at $1.7-Billion | True | By Claire M. Reckert | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/airline-guard-is-arrested-and-accused-of-stealing.html | Airline Guard Is Arrested And Accused of Stealing | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/a-task-for-agnew-detailed-by-nixon-vice-president-will-smooth.html | A TASK FOR AGNEW DETAILED BY NIXON; Vice President Will Smooth Program in Local Areas | True | By Clayton Knowles | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/team-to-study-protests.html | Team to Study Protests | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/woolworths-sales-gain-in-december-put-at-13-12.html | Woolworth's Sales Gain In December Put at 13 1/2% | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/nixon-telegram-endorses-bliss-says-chairman-will-remain-to-build.html | NIXON TELEGRAM ENDORSES BLISS; Says Chairman Will Remain to Build 'Majority Party' | True | By E. W. Kenworthy | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/screen-a-matinee-idol-robin-hood-returns-in-snug-british-tale.html | Screen: A Matinee Idol;' Robin Hood Returns in Snug British Tale | True | By Howard Thompson | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/tokyo-students-have-made-their-elite-university-a-medieval.html | Tokyo Students Have Made Their Elite University a Medieval Battlefield | True | By Takashi Oka | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/house-farm-panel-to-get-urban-view-lowenstein-mrs-chisholm-assigned.html | HOUSE FARM PANEL TO GET URBAN VIEW; Lowenstein, Mrs. Chisholm Assigned to Agriculture | True | By Richard L. Madden | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/cruise-liner-carmania-refloated-after-grounding.html | Cruise Liner Carmania Refloated After Grounding | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/nickerson-says-l.l.r.r.-took-cars-with-defective-windows.html | Nickerson Says L.I.R.R. Took Cars With Defective Windows | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/endrun-on-bigotry.html | End-Run on Bigotry | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/3-locals-in-illinois-are-sued-in-job-bias.html | 3 LOCALS IN ILLINOIS ARE SUED IN JOB BIAS | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/volume-is-heavy-in-pork-bellies-but-futures-prices-decline-cocoa.html | VOLUME IS HEAVY IN PORK BELLIES; But Futures Prices Decline -- Cocoa Also Weakens | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/moscow-flu-cases-double-hong-kong-strain-identified.html | Moscow Flu Cases Double; Hong Kong Strain Identified | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/nine-in-johnsons-cabinet-order-portraits-for-offices-clifford-smith.html | Nine in Johnson's Cabinet Order Portraits for Offices; Clifford, Smith and Weaver Fail to Go With Tradition | True | By Nan Robertson | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/confirmation-is-opposed.html | Confirmation Is Opposed | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/gomulka-reported-to-have-overcome-challenge-from-moczar.html | Gomulka Reported to Have Overcome Challenge From Moczar | True | By Jonathan Randal | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/police-move-in-on-tokyo-campus-tear-gas-and-water-hoses-used.html | POLICE MOVE IN ON TOKYO CAMPUS; Tear Gas and Water Hoses Used Against Leftists | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/police-window-broken.html | Police Window Broken | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/barbosalima-gives-a-recital-on-guitar.html | BARBOSA-LIMA GIVES A RECITAL ON GUITAR | True | ALLEN HUGHES. | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/bonn-aide-defends-reparations-action.html | BONN AIDE DEFENDS REPARATIONS ACTION | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/reaction-at-un-varies.html | Reaction at U.N. Varies | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/humphrey-not-done.html | Humphrey 'Not Done' | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/soviet-linkup-in-space-called-a-significant-step-russians-program.html | Soviet Link-Up in Space Called a Significant Step; Russians' Program Is More Diversified Than America's, Western Experts Assert | True | By Theodore Shabad | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/youngstown-and-avnet-set-merger-combination-would-produce-a-company.html | YOUNGSTOWN AND AVNET SET MERGER; Combination Would Produce a Company With Sales Exceeding $1-Billion | True | By John J. Abele | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/vernon-duke-composer-dead-wrote-the-hit-cabin-in-the-sky-produced.html | Vernon Duke, Composer, Dead; Wrote the Hit 'Cabin in the Sky'; Produced Classical Works as Vladimir Dukelsky -- 'April in Paris' Among Songs | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/weekly-car-output-increases-to-197821.html | WEEKLY CAR OUTPUT INCREASES TO 197,821 | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/inaugural-concert-on-wqxr.html | Inaugural Concert on WQXR | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/3-are-killed-and-47-hurt-in-illinois-train-crash.html | 3 Are Killed and 47 Hurt In Illinois Train Crash | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/hospitals-found-uncurbed-by-flu-check-of-1500-institutions-finds.html | HOSPITALS FOUND UNCURBED BY FLU; Check of 1,500 Institutions Finds 'Business as Usual' | True | By Jane E. Brody | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/welton-becket-noted-architect-designer-of-the-los-angeles-music.html | WELTON BECKET, NOTED ARCHITECT; Designer of the Los Angeles Music Center Dies at 66 | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/eastern-cancels-flights.html | Eastern Cancels Flights | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/nlf-aide-in-paris-stresses-fully-independent-parley-role-terms-his.html | N.L.F. Aide in Paris Stresses 'Fully Independent' Parley Role; Terms His Delegation an 'Equal Party' -- Vance Doubts Session Today Will Solve All Procedural Issues | True | By Paul Hofmann | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/barcelona-school-closed.html | Barcelona School Closed | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/pappa-steve-hialeah-victor-beats-iron-ruler-by-head-in-handicap-on.html | Pappa Steve Hialeah Victor, Beats Iron Ruler by Head in Handicap on Opening Day | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/us-grants-14million-for-school-personnel.html | U.S. Grants $14-Million For School Personnel | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/william-bradley-otis-90-dead-taught-at-city-college-44-years.html | William Bradley Otis, 90, Dead; Taught at City College 44 Years; Professor of English Began American Literature Cross -Won Student Polls | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/hickels-qualifications.html | Hickel's Qualifications | True | ADELE AUCHINCLOSS | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/swedes-aid-grape-boycott.html | Swedes Aid Grape Boycott | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/bridge-deal-from-french-journal-tests-skill-in-dummy-play.html | Bridge: Deal From French Journal Tests Skill in Dummy Play | True | By Alan Truscott | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/yugoslavs-albanians.html | Yugoslav's Albanians | True | AGIM LEKA, M.D. | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/bruins-call-up-lesuk.html | Bruins Call Up Lesuk | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/judge-orders-counsel-for-ray-to-push-preparation-for-trial.html | Judge Orders Counsel for Ray To Push Preparation for Trial | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/met-gala-on-feb-15-at-end-of-22d-week.html | MET GALA ON FEB 15, AT END OF 22D WEEK | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/hickel-to-dispose-of-pipeline-stock-his-holdings-are-estimated-to.html | HICKEL TO DISPOSE OF PIPELINE STOCK; His Holdings Are Estimated to Be Worth $1-Million | True | By William M. Blair | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/coast-regents-pick-tv-official-to-head-journalism-school.html | Coast Regents Pick TV Official to Head Journalism School | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/laver-gains-final-routing-newcombe.html | LAVER GAINS FINAL, ROUTING NEWCOMBE | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/market-place-frontier-air-gets-tail-wind.html | Market Place Frontier Air Gets Tail Wind | True | By Robert Metz | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/the-metropolitan-yields-on-racism-in-show-catalogue-the-metropolitan-yields-on-racism-in-show-catalogue-the.html | The Metropolitan Yields on 'Racism' In Show Catalogue; The Metropolitan Yields on 'Racism' in Catalogue for Harlem Display | True | By Martin Arnold | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/golfer-reaches-heights-hits-plane-with-6-iron.html | Golfer Reaches Heights, Hits Plane With 6 Iron | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/budget-for-darien-schools.html | Budget for Darien Schools | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/2-hold-up-brooklyn-bank.html | 2 Hold Up Brooklyn Bank | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/chicago-group-sues-to-block-a-missile-facility-says-sentinel-base.html | Chicago Group Sues to Block a Missile Facility; Says Sentinel Base Would Expose Crowded Area to Danger of Explosion | True | By Donald Janson | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/cohn-is-indicted-in-bribery-case-3-others-including-exaide-of-city.html | COHN IS INDICTED IN BRIBERY CASE; 3 Others, Including Ex-Aide of City, Are Also Charged | True | By Edward Ranzal | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/2-new-subsidiaries-set-up-by-hollandamerica-line.html | 2 New Subsidiaries Set Up By Holland-America Line | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/enemy-mines-sink-navy-barge-killing-6-americans-near-dmz-another-us.html | Enemy Mines Sink Navy Barge, Killing 6 Americans Near DMZ; Another U.S. Craft Damaged -- Vietcong Force South of Danang Still Hunted | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/curbs-on-students-urged-by-kisinger.html | CURBS ON STUDENTS URGED BY KIESINGER | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/a-student-of-technology-emmanuel-george-mesthene.html | A Student of Technology; Emmanuel George Mesthene | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/harriet-witt-fiancee-of-john-claiborne-3d.html | Harriet Witt Fiancee Of John Claiborne 3d | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/reserve-and-inflation-leading-creditmarket-economists-label-boards.html | Reserve and Inflation; Leading Credit-Market Economists Label Board's New Policy a Failure | True | By John H. Allan | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/icejammed-river-threatens-village-along-the-delaware.html | Ice-Jammed River Threatens Village Along the Delaware | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/italian-animals-blessed.html | Italian Animals Blessed | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/gop-socialites-tuning-out-all-those-inaugural-dances.html | G.O.P. Socialites Tuning Out All Those Inaugural Dances | True | By Charlotte Curtis | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/eastern-says-that-air-shuttle-will-halt-if-us-limits-traffic.html | Eastern Says That Air Shuttle Will Halt if U.S. Limits Traffic | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/peggy-wilsons-67-leads-florida-golf.html | PEGGY WILSON'S 67 LEADS FLORIDA GOLF | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/mignon-no-one-knew-the-name-then-along-came-the-nixons.html | Mignon: No One Knew the Name, Then Along Came the Nixons | True | By Bernadine Morris | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/39-mates-gain-licenses.html | 39 Mates Gain Licenses | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/michael-michaelson-to-marry-ann-shalleck-of-bryn-mawr.html | Michael Michaelson to Marry Ann Shalleck of Bryn Mawr | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/black-antisemitism.html | Black Anti-Semitism | True | FRANK HERCULES | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/jersey-teachers-back-at-2-schools.html | JERSEY TEACHERS BACK AT 2 SCHOOLS | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/wolman-consents-to-sale-of-eagles-trucking-man-is-reported-as.html | WOLMAN CONSENTS TO SALE OF EAGLES; Trucking Man Is Reported as Conditional Buyer | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/human-torch-in-prague.html | Human Torch in Prague | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/royal-ballet-shows-2-works-resulting-from-talent-search.html | Royal Ballet Shows 2 Works Resulting From Talent Search | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/solon-pick-posts-upset-at-yonkers-beats-sharp-cat-by-nose-in-trot.html | SOLON PICK POSTS UPSET AT YONKERS; Beats Sharp Cat by Nose in Trot and Returns $35.40 -- Nevele Way Wins Pace | True | By Joe Nichols | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/sale-of-tickets-in-state-lottery-lowest-on-record.html | Sale of Tickets In State Lottery Lowest on Record | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/knicks-turn-back-sonics-11494-at-philadelphia-for-fifth-straight.html | Knicks Turn Back Sonics, 114-94, at Philadelphia for Fifth Straight Victory; FRAZIER SINKS 27, TIES CAREER HIGH | True | By Thomas Rogers | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/eban-welcomes-reply.html | Eban Welcomes Reply | True | By James Feron | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/mrs-post-will-donate-estate-to-smithsonian.html | Mrs. Post Will Donate Estate to Smithsonian | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/18thcentury-dinner-music-played-by-festival-winds.html | 18th-Century Dinner Music Played by Festival Winds | True | ROBERT T. JONES. | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/medal-of-science-is-presented-to-12.html | MEDAL OF SCIENCE IS PRESENTED TO 12 | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/troopcut-plan-promised.html | Troop-Cut Plan Promised | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/subversion-of-reason.html | Subversion of Reason | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/a-us-judge-denies-kennedy-photos-to-garrison.html | A U.S. Judge Denies Kennedy Photos to Garrison | True | By Fred P. Graham | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/african-news-on-trial.html | African News on Trial | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/two-missing-on-enterprise-officially-listed-as-dead.html | Two Missing on Enterprise Officially Listed as Dead | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/hawks-beat-suns-112107.html | Hawks Beat Suns, 112-107 | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/most-nixon-aides-in-top-echelons-still-unnamed-large-gaps-remain-in.html | Most Nixon Aides in Top Echelons Still Unnamed; Large Gaps Remain in Some Key Federal Agencies | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/rhodesia-fears-new-raids.html | Rhodesia Fears New Raids | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/booth-criticizes-rights-proposal-scores-idea-of-new-unit-seeks.html | BOOTH CRITICIZES RIGHTS PROPOSAL; Scores Idea of New Unit - Seeks Funds for His Own | True | By Henry Raymont | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/yorkville-ball-at-plaza.html | Yorkville Ball at Plaza | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/national-cancels-flights-to-miami-incoming-planes-also-halted-as.html | NATIONAL CANCELS FLIGHTS TO MIAMI; Incoming Planes Also Halted as Machinists Walk Out | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/negro-named-to-post-on-civilian-review-unit.html | Negro Named to Post On Civilian Review Unit | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/rightists-in-lisbon-score-foes-of-war.html | RIGHTISTS IN LISBON SCORE FOES OF WAR | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/canada-sentences-burglar-sought-with-telstars-aid.html | Canada Sentences Burglar Sought With Telstar's Aid | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/racing-snowball-rolls-again-today.html | Racing Snowball Rolls Again Today | True | By Steve Cady | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/a-rug-with-your-own-crest-if-you-dont-have-one-your-initials-will.html | A Rug With Your Own Crest (If You Don't Have One, Your Initials Will Do) | True | By Virginia Lee Warren | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/2-big-nuclear-vessels-reported-built-by-china.html | 2 Big Nuclear Vessels Reported Built by China | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/japans-payments-at-record-surplus-soar-in-1968-to-11billion-far.html | JAPAN'S PAYMENTS AT RECORD SURPLUS; Soar in 1968 to $1.1-Billion, Far Above Previous Mark | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/us-accuses-ibm-of-monopolizing-computer-market-suit-charges-company.html | U.S. ACCUSES I.B.M. OF MONOPOLIZING COMPUTER MARKET; Suit Charges Company With Preventing Competition In Digital Equipment Field | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/harvard-senior-becomes-fiance-of-miss-beverly.html | Harvard Senior Becomes Fiance Of Miss Beverly | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/rubinstein-to-play-jan-29.html | Rubinstein to Play Jan. 29 | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/bonds-turn-mixed-in-quiet-trading-change-ends-steady-price-rise-of.html | BONDS TURN MIXED IN QUIET TRADING; Change Ends Steady Price Rise of Last 10 Days | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/negro-businessmen-to-aid-2-colleges.html | NEGRO BUSINESSMEN TO AID 2 COLLEGES | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/study-terms-technology-a-boon-to-individualism-study-finds.html | Study Terms Technology a Boon to Individualism; Study Finds Technology Is a Boon to Individualism | True | By William K. Stevens | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/newark-prelate-tells-priests-he-plans-liaison-with-negroes.html | Newark Prelate Tells Priests He Plans Liaison With Negroes; Dissidents Find Boland 'Receptive' to Charge of Racial 'Indifference' | True | By Deirdre Carmody | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/two-registrations-revoked-by-sec.html | TWO REGISTRATIONS REVOKED BY S.E.C. | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/nixon-panel-urges-foreign-aid-shift.html | NIXON PANEL URGES FOREIGN AID SHIFT | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/us-and-canada-plan-talks-on-mohawks-duty-dispute.html | U.S. and Canada Plan Talks On Mohawks' Duty Dispute | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/rally-by-market-grinds-to-a-halt-stock-declines-outpace-the.html | RALLY BY MARKET GRINDS TO A HALT; Stock Declines Outpace the Advances by 667 to 663 Issues at the Close | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/viva-zapata.html | Viva Zapata! | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000747993 | B00000480876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/us-recommends-end-of-fixed-fees-by-stock-brokers-us-asks-end-to.html | U.S. Recommends End of Fixed Fees By Stock Brokers; U.S. Asks End to Fixed Brokers' Fees | True | By Eileen Shanahan | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/trucking-system-is-formed.html | Trucking System Is Formed | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/flu-return-likely.html | Flu Return Likely | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/perspectives-for-oceanography.html | Perspectives for Oceanography | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/brusteins-yale-drama-action-and-dialogue.html | Brustein's Yale Drama: Action and Dialogue | True | By Richard F. Shepard | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/whisky-for-inaugural-flown-from-scotland.html | Whisky for Inaugural Flown From Scotland | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/arthur-edson-newsman-served-a-p-in-washington.html | Arthur Edson, Newsman; Served A. P. in Washington | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/britain-outlines-strike-reforms-as-unions-and-the-left-protest.html | Britain Outlines Strike Reforms As Unions and the Left Protest | True | By John M. Lee | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/yarborough-gains-berth-in-field-for-riverside-500.html | Yarborough Gains Berth In Field for Riverside 500 | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/rusk-bids-farewell-in-a-short-talk-to-aides-at-the-state-department.html | Rusk Bids Farewell in a Short Talk to Aides at the State Department | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/sixhour-battle-fought.html | Six-Hour Battle Fought | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/swedes-name-hanoi-envoy.html | Swedes Name Hanoi Envoy | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/george-s-walden-oil-company-head.html | GEORGE S. WALDEN, OIL COMPANY HEAD | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/l-i-womens-group-backs-welfare-requirement-plan.html | L. I. Women's Group Backs Welfare Requirement Plan | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/census-penalties-may-end.html | Census Penalties May End | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/frustrations-of-life-in-the-south-gave-birth-to-durham-mob-5.html | Frustrations of Life in the South Gave Birth to Durham Mob; 5 AMBITIOUS MEN CAME TO THE H.R.A. | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/mrs-george-hall.html | MRS. GEORGE HALL | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/madeinisrael-plane-to-fly-soon.html | Made-in-Israel Plane to Fly Soon | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/amex-prices-edge-to-higher-ground-index-finishes-day-6c-ahead-as.html | AMEX PRICES EDGE TO HIGHER GROUND; Index Finishes Day 6c Ahead as Early Gains Falter | True | By Douglas W. Cray | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/chicago-policeman-suspended-15-days.html | CHICAGO POLICEMAN SUSPENDED 15 DAYS | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/namaths-knee-is-ailing-again-stars-play-in-afl-game-likely-to-be.html | NAMATH'S KNEE IS AILING AGAIN; Star's Play in A.F.L. Game Likely to Be Limited | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/pistons-win-clock-stops.html | Pistons Win, Clock Stops | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/sports-of-the-times-superbowling.html | Sports of The Times; Superbowling | True | By Robert Lipsyte | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/satellites-to-aid-troop-radio-links-space-report-to-congress-tells.html | SATELLITES TO AID TROOP RADIO LINKS; Space Report to Congress Tells of New System | True | By Walter Sullivan | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/davenport-wins-60y ard-hurdles-olympic-medalist-equals-arena-mark-in.html | DAVENPORT WINS 60-YARD HURDLES; Olympic Medalist Equals Arena Mark in 7 Seconds | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/barber-with-135-leads-napa-golf-devlin-trails-by-stroke-in-135000.html | BARBER, WITH 135, LEADS NAPA GOLF; Devlin Trails by Stroke in $135,000 Kaiser Open | True | By Lincoln A. Werden | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/uruguay-is-happy-its-tourist-time-again-record-influx-from.html | Uruguay Is Happy: It's Tourist Time Again; Record Influx From Argentina Is Likely -- And It's Needed | True | By Malcolm W. Browne | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/fast-trains-urged-for-new-england.html | Fast Trains Urged for New England | True | By Farnsworth Fowle | 1997-01-30 | RE0000747993 | B00000480876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/royals-add-farm-club.html | Royals Add Farm Club | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/rauch-leaves-raiders-to-take-4year-contract-as-coach-of-bills.html | Rauch Leaves Raiders to Take 4-Year Contract as Coach of Bills; OAKLAND PLAYERS AREN'T SURPRISED | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/james-w-c-boykin-dies-hunter-bred-turkey-dogs.html | James W. C. Boykin Dies; Hunter Bred Turkey Dogs | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/oecd-forecasts-slowdown-in-us-expects-a-lag-in-first-half-warns.html | O.E.C.D. FORECASTS SLOWDOWN IN U.S.; Expects a Lag in First Half -- Warns Against Excessive Spurt Later in Year | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/fritz-reiche-85-physicist-of-nyu-a-senior-research-scientist-at.html | FRITZ REICHE, 85, PHYSICIST OF N.Y.U.; A Senior Research Scientist at Math Institute Dies | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/in-the-laws-clutches.html | In the Law's Clutches | True | ALLAN S. HALEY | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/gerald-p-king-38-a-credit-union-aide.html | GERALD P. KING, 38, A CREDIT UNION AIDE | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/france-proposes-big-4-un-envoys-meet-on-mideast-asserts-she-seeks-a.html | FRANCE PROPOSES BIG 4 U.N. ENVOYS MEET ON MIDEAST; Asserts She Seeks a 'Just and Lasting Peace,' Not an Imposed Settlement | True | By Henry Tanner | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/new-work-danced-in-barnard-series.html | NEW WORK DANCED IN BARNARD SERIES | True | DON McDONAGH. | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/11-missing-as-ship-sinks.html | 11 Missing as Ship Sinks | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/head-of-peabody-museum.html | Head of Peabody Museum | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/carmichael-and-wife-plan-to-make-home-in-guinea.html | Carmichael and Wife Plan To Make Home in Guinea | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/marine-freed-in-slayings.html | Marine Freed in Slayings | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/celtics-conquer-warriors-10299-upsurge-in-2d-half-capped-by-late.html | CELTICS CONQUER WARRIORS, 102-99; Upsurge in 2d Half Capped by Late Free Throws | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/buoy-tender-being-repaired.html | Buoy Tender Being Repaired | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/coast-students-clash-on-strikes-san-francisco-state-group-confronts.html | COAST STUDENTS CLASH ON STRIKES; San Francisco State Group Confronts Antistrikers | True | By Wallace Turner | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/ford-grant-aids-study-of-justice-research-center-is-planned-at.html | FORD GRANT AIDS STUDY OF JUSTICE; Research Center Is Planned at Harvard Law School | True | By David Burnham | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/lodge-declares-he-will-do-everything-i-can-for-peace-lodge-will-do.html | Lodge Declares He Will Do 'Everything I Can' for Peace; Lodge Will Do 'Everything I Can' Toward Peace | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/hanoi-says-gis-got-mail.html | Hanoi Says G.I.'s Got Mail | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/end-papers.html | End Papers | True | EDWARD B. FISKE. | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/stocks-in-london-turn-downward-but-textile-section-rises-on-good.html | STOCKS IN LONDON TURN DOWNWARD; But Textile Section Rises on Good Volume | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/mary-huber-plans-nuptials.html | Mary Huber Plans Nuptials | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/lawrence-carr-producer-dead-mame-sweet-charity-and-auntie-mame.html | LAWRENCE CARR, PRODUCER, DEAD; 'Mame,' 'Sweet Charity' and 'Auntie Mame' Among Hits | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/miss-nancy-gould-betrothed-to-denis-richard-pinkernell.html | Miss Nancy Gould Betrothed To Denis Richard Pinkernell | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/melissa-fairbanks-actors-daughter-is-married.html | Melissa Fairbanks, Actor's Daughter, Is Married | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/twolevel-talks-on-mideast-urged-us-replies-to-soviet-note-asking.html | TWO-LEVEL TALKS ON MIDEAST URGED; U.S. Replies to Soviet Note, Asking Action by Big 4 and by Arabs and Israelis | True | By Hedrick Smith | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/city-aide-warns-on-punishing-poor.html | City Aide Warns on 'Punishing' Poor | True | By William E. Farrell | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/tax-lien-placed-on-valachi-share-of-book-on-mafia.html | Tax Lien Placed On Valachi Share Of Book on Mafia | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/jay-urged-1781-raid-on-britain.html | Jay Urged 1781 Raid on Britain | True | By Alden Whitman | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/legislature-will-get-a-record-deficiency-budget-but-total-is.html | Legislature Will Get a Record Deficiency Budget; But Total Is Expected to Add Only $10-Million to Outlay Because of Savings | True | By Sydney H. Schanberg | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/excerpts-from-the-presidents-news-conference.html | Excerpts From the President's News Conference | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/nigeria-relief-aid-cited-by-un-study-gains-termed-contingent-on.html | NIGERIA RELIEF AID CITED BY U.N. STUDY; Gains Termed Contingent on 'Necessary Access' | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/foster-to-get-sports-award.html | Foster to Get Sports Award | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/abuses-alleged-in-charity-funds-lefkowitz-plans-action-on.html | ABUSES ALLEGED IN CHARITY FUNDS; Lefkowitz Plans Action on Foundations and Trusts | True | By Francis X. Clines | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/czechoslovak-soldier-flees.html | Czechoslovak Soldier Flees | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/israels-peace-posture.html | Israel's Peace Posture | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/rev-eric-l-forsberg-sr-minister-and-exfireman.html | Rev. Eric L. Forsberg Sr., Minister and Ex-Fireman | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/brandt-ordered-to-rest.html | Brandt Ordered to Rest | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/two-negroes-slain-at-ucla-meeting-of-black-students-2-negroes-slain.html | Two Negroes Slain At U.C.L.A. Meeting Of Black Students; 2 NEGROES SLAIN ON COAST CAMPUS | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/pete-and-jim-bostwick-gain-final-in-title-court-tennis.html | Pete and Jim Bostwick Gain Final in Title Court Tennis | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/4-teenage-girls-die-in-auto-crash-here.html | 4 TEENAGE GIRLS DIE IN AUTO CRASH HERE | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/suspect-in-warhol-shooting-jailed-here-in-lieu-of-bail.html | Suspect in Warhol Shooting Jailed Here in Lieu of Bail | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/youth-corps-head-tells-of-holdings-willie-smith-says-he-has-150-in.html | YOUTH CORPS HEAD TELLS OF HOLDINGS; Willie Smith Says He Has $150 in Bank, $400 in Realty, $5,700 Debts | True | By Martin Tolchin | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/frei-signs-bill-on-reform-of-chiles-constitution.html | Frei Signs Bill on Reform Of Chile's Constitution | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/hanoi-newspaper-reports-accord-on-paris-talks-also-says-kissinger.html | Hanoi Newspaper Reports Accord on Paris Talks; Also Says Kissinger Showed 'Stubbornness' in Article on Peace Negotiations | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/topics-inaugurals-inspiring-and-otherwise.html | Topics: Inaugurals, Inspiring and Otherwise | True | By James Shenton | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/miss-edith-barnett-is-engaged.html | Miss Edith Barnett Is Engaged | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/muskie-will-seek-more-exposure.html | Muskie Will Seek More 'Exposure' | True | By Warren Weaver Jr. | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/antiques-the-charms-of-scrimshaw-best-work-dates-from-whalings.html | Antiques: The Charms of Scrimshaw; Best Work Dates From Whaling's Heyday | True | By Marvin D. Schwartz | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/prague-shaken-by-youths-immolation.html | Prague Shaken by Youth's Immolation | True | By Alvin Shuster | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/magnetic-field-monitors-traffic-and-detects-intruders-physicist.html | Magnetic Field Monitors Traffic and Detects Intruders; Physicist Says Two State Road Units Are Interested | True | By Stacy V. Jones | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/stolen-check-inquiry-here-broadened.html | Stolen Check Inquiry Here Broadened | True | By Will Lissner | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/chrysler-plans-plant.html | Chrysler Plans Plant | True | | | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/romes-transit-struck-again.html | Rome's Transit Struck Again | True | | | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/board-is-asked-to-oust-teacher-over-poem-called-antisemitic.html | Board Is Asked to Oust Teacher Over Poem Called Anti-Semitic | True | By Leonard Buder | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/new-rift-arises-in-dock-dispute-teamsters-held-angered-by-container.html | NEW RIFT ARISES IN DOCK DISPUTE; Teamsters Held Angered by Container Clause | True | By George Horne | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/mrs-alexjackson.html | MRS. ALEX-JACKSON | True | | | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/sinclairs-merger-delayed-10-days-by-federal-court.html | Sinclair's Merger Delayed 10 Days By Federal Court | True | By William D. Smith | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/exhibition-by-12-negro-artists-to-raise-funds-for-naacp.html | Exhibition by 12 Negro Artists To Raise Funds for N.A.A.C.P. | True | | | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/gi-freed-by-vietcong-is-dead-after-surgery.html | G.I. Freed by Vietcong Is Dead After Surgery | True | | | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/talks-recessed-on-walkout-by-drivers-of-school-buses.html | Talks Recessed on Walkout By Drivers of School Buses | True | | | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/nuclear-test-violations.html | Nuclear Test Violations | True | TOM STONIER | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/dutch-royalty-wins-suit-on-invasion-of-privacy.html | Dutch Royalty Wins Suit On Invasion of Privacy | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/104th-st-walkup-offers-profile-of-abandoned-building-104th-st.html | 104th St. Walk-Up Offers Profile of Abandoned Building; 104th St. Walk-Up Typical of Decay | True | By David K. Shipler | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/steel-framework-going-up-for-additions-at-kennedy.html | Steel Framework Going Up For Additions at Kennedy | True | | | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/diplomats-wives-learn-how-to-deal-with-landlords-and-crime-in-the.html | Diplomats' Wives Learn How to Deal With Landlords and Crime in the City | True | By Kathleen Teltsch | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/changes-in-concerts-made.html | Changes in Concerts Made | True | | | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/rumor-quits-post-as-party-leader.html | RUMOR QUITS POST AS PARTY LEADER | True | Special to The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/decline-of-rangers-puts-geoffrion-in-jeopardy-of-being-replaced-as.html | Decline of Rangers Puts Geoffrion in Jeopardy of Being Replaced as Coach; CLUB IS STUDYING EFFECTS OF SLUMP | True | By Deane McGowen | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/court-order-asked-to-end-school-bias.html | COURT ORDER ASKED TO END SCHOOL BIAS | True | | | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/student-senate-of-hofstra-offers-to-hire-teacher-denied-tenure.html | Student Senate of Hofstra Offers To Hire Teacher Denied Tenure | True | By Roy R. Silver | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/brooklyn-hospital-union-accepts-tentative-contract.html | Brooklyn Hospital Union Accepts Tentative Contract | True | | | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/woman-is-barred-from-sirhan-jury-judge-upholds-prosecution.html | WOMAN IS BARRED FROM SIRHAN JURY; Judge Upholds Prosecution Challenge for 'Cause' | True | By Douglas E. Kneeland | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/gift-fountain-praised.html | Gift Fountain Praised | True | HENRY N. W. LIENAU | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/trial-delay-asked.html | Trial Delay Asked | True | By Martin Waldron | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/faulty-parts-found-in-helicopter-crash.html | FAULTY PARTS FOUND IN HELICOPTER CRASH | True | | | RE0000747993 | B00000480876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/treasury-secretary-warns-of-taxpayers-revolt-barr-tells-congress-it.html | Treasury Secretary Warns Of Taxpayers' Revolt; Barr Tells Congress It Should Revise Laws Giving Edge to High-Income Persons | True | Special To The New York Times | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-18 | 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/chas-pfizer-elects-3-to-board-unit.html | Chas. Pfizer Elects 3 to Board Unit | True | | 1997-01-30 | RE0000747993 | B00000480876 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-classic-or-was-i-wrong.html | A Classic -- Or Was I Wrong? | True | By Julius Novick, | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/lemass-quits-irish-politics.html | Lemass Quits Irish Politics | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/st-pauls-planning-student-exchange-with-girls-school.html | St. Paul's Planning Student Exchange With Girls' School | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bulky-horse-shows-scored-by-deveroux.html | BULKY HORSE SHOWS SCORED BY DEVEREUX | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/178-cars-speed-toward-monaco-only-3-crews-out-of-rally-after-nearly.html | 178 CARS SPEED TOWARD MONACO; Only 3 Crews Out of Rally, After Nearly 24 Hours | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/brigandage.html | BRIGANDAGE'' | True | LILLIAN BERMONT. | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sports-of-the-times-the-only-uncertainty.html | Sports of The Times; The Only Uncertainty | True | By Arthur Daley | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/tory-ties.html | TORY TIES | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/negro-mother-heads-office-on-atlantic-city-race-issues.html | Negro Mother Heads Office On Atlantic City Race Issues | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/kennedy-and-muskie-urged-by-an-editor-to-assist-the-south.html | Kennedy and Muskie Urged by an Editor To Assist the South | True | Special To The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/chekhov-observer-without-illusion-by-daniel-gilles-432-pp-new-york.html | Chekhov; Observer Without Illusion. By Daniel Gilles. 432 pp. New York: Funk & Wagnalls. $10. | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/lucaya-treasure-report.html | Lucaya Treasure Report | True | By Thomas V. Haney | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/villacampo-wins-atzori-quits-in-6th.html | VILLACAMPO WINS; ATZORI QUITS IN 6TH | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/patricia-schiebel-wed-in-boston.html | Patricia Schiebel Wed in Boston | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/miss-duncan-is-betrothed.html | Miss Duncan Is Betrothed | True | Imcial to The New York TImem | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/airliner-crashes-in-pacific-with-37-all-aboard-feared-dead-3-bodies.html | AIRLINER CRASHES IN PACIFIC WITH 37; All Aboard Feared Dead -- 3 Bodies Are Recovered | True | By United Press International | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bucknell-to-oppose-rider-last-met-in-soccer-in-1947.html | Bucknell to Oppose Rider, Last Met in Soccer in 1947 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/clifford-disturbed-by-rise-in-russian-missile-force-clifford.html | Clifford Disturbed by Rise In Russian Missile Force; Clifford Disturbed by Rapid Increase in the Soviet Ballistic Missile Force | True | By William Beecher | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sirhan-trial-it-stirs-deep-and-conflicting-emotions.html | Sirhan Trial; It Stirs Deep and Conflicting Emotions | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mrs-king-gets-plaque.html | Mrs. King Gets Plaque | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/palm-acreage-up.html | Palm Acreage Up | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/fred-k-hoehler-is-dead-at-76-international-figure-in-welfare.html | Fred K. Hoehler Is Dead at 76; International Figure in Welfare | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/tempos-timbres-textures-tempos-timbres-textures.html | Tempos, Timbres, Textures; Tempos, Timbres, Textures | True | By Donal Henahan | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/lew-f-boyd-is-fiance-of-ann-cary-stratton.html | Lew F. Boyd Is Fiance Of Ann Cary Stratton | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-glorious-burden-the-american-presidency-by-stefan-lorant.html | The Glorious Burden; The American Presidency. By Stefan Lorant. Illustrated. 959 pp. New York: Harper & Row. $25. | True | By Louis M. Starr | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/st-peters-tops-manhattan-7876-winners-take-first-place-in-met.html | ST. PETER'S TOPS MANHATTAN, 78-76; Winners Take First Place in Met Conference | True | By Deane McGowen | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-formal-concession-is-made-by-president.html | A Formal Concession Is Made by President | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/cargo-stealing-at-kennedy-falls-value-is-off-184-in-68-but-thefts.html | CARGO STEALING AT KENNEDY FALLS; Value Is Off 18.4% in '68, but Thefts Rise in Number as Reporting Gains | True | By Farnsworth Fowle | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bridal-held-for-marilu-bogts-and-daniel-lance-burkhart.html | Bridal Held for Marilu Bogts And Daniel Lance Burkhart | True | P&I to Tt3 Nfw York Tmes | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bolivians-tell-of-riot-declare-state-of-siege.html | Bolivians Tell of 'Riot,' Declare State of Siege | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/daughter-to-mfs-seine.html | Daughter? to Mfs. Seine! | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/san-diego-off-on-a-yearlong-200th-birthday-fling.html | San Diego Off on a Year-Long '200th' Birthday Fling | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-nixon-administration.html | The Nixon Administration | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/cetacean-society-has-whale-of-a-job.html | Cetacean Society Has Whale of a Job | True | By Gladwin Hill | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/kashmir-to-boost-skiing-in-the-meadow-of-flowers.html | Kashmir to Boost Skiing In the Meadow of Flowers | True | By J.n. Sathu | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/negro-priests-in-chicago-and-other-cities-threaten-to-resign-in.html | Negro Priests in Chicago and Other Cities Threaten to Resign in Dispute With Cody Over Pastorate | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/miss-zillmer-of-us-wins-title-in-figure-skating.html | Miss Zillmer of U.S. Wins Title in Figure Skating | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/winter-tree-care.html | Winter Tree Care | True | By Crawford Benedict | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/benefit-ball-in-suburbs.html | Benefit Ball in Suburbs | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/silverman-is-patiently-hoping-for-the-coming-of-another-romeo.html | Silverman Is Patiently Hoping for the Coming of Another Romeo Hanover | True | By Gerald Eskenazi | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/miss-henderson-engaged-to-wed-james-a-smith.html | Miss Henderson Engaged to Wed James A. Smith | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-13-no-title.html | Article 13 — No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/home-again-home-again-by-anthony-robinson-297-pp-new-york-william.html | Home Again, Home Again; By Anthony Robinson. 297 pp. New York: William Morrow & Co. $5. 95. | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/gold-cup-boat-race-sept-28.html | Gold Cup Boat Race Sept. 28 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/satellite-piece-returned.html | Satellite Piece Returned | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/observer-revolution-weary.html | Observer: Revolution Weary | True | By Russell Baker | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/plans-are-being-formulated-to-stage-world-oceansailing-championship.html | Plans Are Being Formulated to Stage World Ocean-Sailing Championship; EVENT WOULD LAST FOR THREE YEARS | True | By John Rendel | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/monroe-notches-swimming-crown-scores-in-9-events-to-gain-first.html | MONROE NOTCHES SWIMMING CROWN; Scores in 9 Events to Gain First Title in 43 Years | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/riverside-victor-in-dinghy-racing-connecticut-fleet-breaks.html | RIVERSIDE VICTOR IN DINGHY RACING; Connecticut Fleet Breaks Mamaroneck's Skein at 8 | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/johnson-awaits-historys-verdict.html | Johnson Awaits History's Verdict | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-lion-heart-by-alan-clark-255-pp-new-york-william-morrow-co-595.html | The Lion Heart; By Alan Clark. 255 pp. New York: William Morrow & Co. $5.95. | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/two-latin-issues-confront-nixon-brazil-and-peru-offer-tests-for-new.html | TWO LATIN ISSUES CONFRONT NIXON; Brazil and Peru Offer Tests for New G.O.P. Policy | True | By Juan de Onis | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/nixon-is-number-one-in-floridas-key-biscayne.html | Nixon Is Number One In Florida's Key Biscayne | True | By Jay Clarke | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/finchs-alternatives.html | Finch's Alternatives | True | HAROLD HOWE 2d | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/terror-drive-in-saigon-blunted-by-arrest-of-516-police-report.html | Terror Drive in Saigon Blunted By Arrest of 516, Police Report | True | By Joseph B. Treaster | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/catskill-center-smooths-the-way-for-young-skiers.html | Catskill Center Smooths The Way for Young Skiers | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/nature-unit-gets-jersey-marshes-5000-acres-along-atlantic-will-be.html | NATURE UNIT GETS JERSEY MARSHES; 5,000 Acres Along Atlantic Will Be Preserved | True | By John C. Devlin | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/fiedor-halvarsson-score-at-swiss-nordic-ski-meet.html | Fiedor, Halvarsson Score At Swiss Nordic Ski Meet | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/leafs-and-wings-in-11-tie.html | Leafs and Wings in 1-1 Tie | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/otto-j-schaible.html | OTTO J. SCHAIBLE; | True | Il! to The ew Tork Timet | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/new-for-the-home.html | New for the Home | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/wedding-planned-by-mary-milbauer.html | Wedding Planned By Mary Milbauer | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/scarlett-farber-briarcliff-girl-plans-marriage.html | Scarlett Farber, Briarcliff Girl, Plans Marriage | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/u-alexis-johnson-ailing-will-miss-the-inauguration.html | U. Alexis Johnson Ailing, Will Miss the Inauguration | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/us-office-in-turkey-blasted.html | U.S. Office in Turkey Blasted | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/easing-the-berkshires-room-shortage.html | Easing the Berkshires Room Shortage | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/begin-the-begonias.html | Begin The Begonias | True | By Irene Mitchell | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/son-to-mrs-friedman.html | Son to Mrs. Friedman | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/will-mandrake-go-mod.html | Will Mandrake Go Mod? | True | By A. H. Weiler | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/pro-boxing-back-in-chicago.html | Pro Boxing Back, in Chicago | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mccarthy-a-noninterview-on-nonevents.html | McCarthy; A Non-Interview on Non-Events | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/3-panthers-seized-in-duel-with-police.html | 3 PANTHERS SEIZED IN DUEL WITH POLICE | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/gi-robbed-in-australia-finds-country-is-friendly.html | G.I. Robbed in Australia Finds Country Is Friendly | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/guyanese-reinforcements-are-sent-to-border-areas.html | Guyanese Reinforcements Are Sent to Border Areas | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/helen-von-hollen-married-in-quens.html | Helen Von Hollen Married in Que"ns | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/they-called-him-bings-boy-when-he-came-to-the-met.html | They Called Him 'Bing's Boy' When He Came to the Met | True | By Howard Klein | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/to-contain-huac.html | To Contain H.U.A.C. | True | MORRIS H. BROWN | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/brunos-dream-by-iris-murdoch-311-pp-new-york-the-viking-press-575.html | Bruno's Dream; By Iris Murdoch. 311 pp. New York: The Viking Press. $5.75. | True | By Walter Allen | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/rail-line-eliminates-firstclass-fares.html | Rail Line Eliminates First-Class Fares | True | By Ward Allan Howe | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-end-of-a-tradition-of-de-kooning.html | The End of a Tradition?; Of De Kooning | True | By David Thompson | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/french-to-aid-lebanon-in-study-of-defenses.html | French to Aid Lebanon In Study of Defenses | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/kissinger-adds-diplomats-to-security-council-staff.html | Kissinger Adds Diplomats to Security Council Staff | True | By Hedrick Smith | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/queens-jewish-unit-scores-state-on-inquiry-into-fire.html | Queens Jewish Unit Scores State on Inquiry Into Fire | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/us-group-proposes-hidden-power-lines.html | U.S. GROUP PROPOSES HIDDEN POWER LINES | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/cavamore-1040-wins-59450-race-scores-by-4-12-lengths-over-dignitas.html | CAVAMORE, $10.40, WINS $59,450 RACE; Scores by 4 1/2 Lengths Over Dignitas at Santa Anita | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/judgments.html | JUDGMENTS" | True | RICHARD G. BLAINE | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/lemoyne-tops-hartwick.html | LeMoyne Tops Hartwick | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/for-kenya-its-an-economic-purge.html | For Kenya, It's an Economic Purge | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/smooth-sailing-or-rough-seas-smooth-sailing-for-shipping-lines.html | Smooth Sailing Or Rough Seas?; Smooth Sailing for Shipping Lines? | True | By John J. Abele | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/crime-plan-given-to-massachusetts.html | CRIME PLAN GIVEN TO MASSACHUSETTS | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/brandeis-affirmation.html | Brandeis Affirmation | True | MARVIN MEYERS | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/3-gorillas-in-england-balk-at-fingerprinting.html | 3 Gorillas in England Balk at Fingerprinting | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-open-doors-by-tereska-torres-220-pp-new-york-simon-schuster-495.html | The Open Doors; By Tereska Torres. 220 pp. New York: Simon & Schuster. $4.95. | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/tight-security-shield-devised-for-inauguration-secret-service-and.html | Tight Security Shield Devised for Inauguration; Secret Service and Police, Augmented by Guard, Will Protect Nixon and Johnson | True | By Felix Belair Jr. | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mrs-king-upset-by-miss-casals-san-franciscan-is-63-57-75-victor-at.html | MRS. KING UPSET BY MISS CASALS; San Franciscan Is 6-3, 5-7, 7-5 Victor at Sydney | True | By United Press International | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/orioles-sign-catcher.html | Orioles Sign Catcher | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/groton-six-62-victor.html | Groton Six 6-2 Victor | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-puerto-rico-of-pablo-casals.html | The Puerto Rico of Pablo Casals | True | By Abram Chasins | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/heavy-snow-in-vermont-is-too-much-of-a-good-thing.html | Heavy Snow in Vermont Is Too Much of a Good Thing | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/berlin-leftists-tear-down-us-flag-and-burn-others.html | Berlin Leftists Tear Down U.S. Flag and Burn Others | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/kansas-plant-to-ship-a-giant-truck.html | Kansas Plant to Ship a Giant Truck | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mayor-requests-inquiry-in-racism-he-cites-actions-by-negro-and.html | MAYOR REQUESTS INQUIRY IN RACISM; He Cites Actions by Negro and White Teachers | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/inauguration-has-political-face-too.html | Inauguration Has Political Face, Too | True | By Warren Weaver Jr. | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/stony-brook-acts-on-minority-plea-more-freshmen-to-be-drawn-from.html | STONY BROOK ACTS ON MINORITY PLEA; More Freshmen to Be Drawn From Areas in Slums | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/miss-patricia-dranow-wed-to-samuel-beard.html | Miss Patricia Dranow Wed to Samuel Beard | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/harness-track-group-names-stanley-dancer-of-year.html | Harness Track Group Names Stanley Dancer Driver of Year | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/judge-enjoins-machinists-in-national-airlines-strike.html | Judge Enjoins Machinists In National Airlines Strike | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/antiques-fair-on-l-i.html | Antiques Fair on L. I. | True | speciaX tD The New York Ttme | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/1493-champions-are-entered-in-garden-westminster-show.html | 1,493 Champions Are Entered In Garden Westminster Show | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/rotarian-is-nominated.html | Rotarian Is Nominated | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/pacific-air-route-awards-plums-may-prove-bitter-pacificroute-plums.html | Pacific Air Route Awards: Plums May Prove Bitter; Pacific-Route Plums May Be Bitter | True | By Robert E. Bedingfield | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/czech-who-set-himself-on-fire-in-protest-act-has-no-regrets.html | Czech Who Set Himself on Fire In Protest Act Has 'No Regrets' | True | By Alvin Shuster | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/middlebury-hockey-victor.html | Middlebury Hockey Victor | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/naacp-studying-new-legal-setup-wilkins-says-decentralized-staff-may.html | N.A.A.C.P. STUDYING NEW LEGAL SETUP; Wilkins Says Decentralized Staff May Be Answer | True | By Rudy Johnson | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/houston-writers-honor-rose.html | Houston Writers Honor Rose | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-high-watermark-in-the-everglades.html | A High Watermark in the Everglades | True | By John Durant | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bishop-harold-sawyer.html | BISHOP HAROLD SAWYER | True | .c, PectItl to The New York 'Iml | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/yael-goodman-fiancee-of-monty-penkower.html | Yael Goodman Fiancee Of Monty Penkower | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/elta-endorses-two-categories-group-favors-creation-of-player.html | E.L.T.A. ENDORSES TWO CATEGORIES; Group Favors Creation of Player, Amateur Classes | True | By Charles Friedman | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/brandeis-negroes-get-amnesty-after-they-relinquish-building.html | Brandeis Negroes Get Amnesty After They Relinquish Building | True | By Earl Caldwell | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-mexican-city-celebrated-in-song-and-story.html | A Mexican City Celebrated in Song and Story | True | By Jack McDonald | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/soviet-is-lifting-cloaks-from-some-of-its-spies-being-used-to.html | Soviet Is Lifting Cloaks From Some of Its Spies; Films Being Used to Give Glory to Agents Unmasked During Work in West | True | By Theodore Shabad | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-girls-by-henry-de-montherlant-translated-by-terence-kilmartin.html | The Girls; By Henry de Montherlant. Translated by Terence Kilmartin from the French, "Les Jeunes Filles." Introduction by Peter Quennell. 639 pp. New York: Harper & Row. $8.95. | True | By Marian Engel | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/j-s-wylie-weds-susanna-kaysen.html | J. S. Wylie Weds Susanna Kaysen | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-new-invasion-of-arizonas-apache-land.html | The New Invasion of Arizona's Apache Land | True | By John V. Young | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/cambridge-murder-victim-is-recalled-as-intelligent-and-witty.html | Cambridge Murder Victim Is Recalled as Intelligent and Witty | True | By Robert Reinhold | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-18-no-title-tricolor-a-la-mode.html | Article 18 -- No Title; Tricolor a la mode | True | By Barbara Plumb | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/elaine-mack-bride-of-jeffrey-s-kane.html | Elaine Mack Bride Of Jeffrey S. Kane | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/odd-letter-is-subject-of-scrutiny.html | Odd Letter Is Subject of Scrutiny | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/for-inside-or-outside-painting.html | For Inside Or Outside Painting | True | By Bernard Gladstone | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/nature-with-manners.html | Nature -- With Manners | True | By Grace Glueck | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/orioles-list-14-new-players.html | Orioles List 14 New Players | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/son-to-mrs-tompkins-90039989.html | Son to Mrs. Tompkins | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/st-johns-beats-west-virginia-9162-mountaineers-held-to-only-17.html | St. John's Beats West Virginia, 91-62; Mountaineers Held to Only 17 Points in First Half | True | By Gordon S. White Jr. | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/carolyn-firth-scott-anderson-will-be-wed.html | Carolyn Firth, Scott Anderson Will Be Wed | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/japan-deal-for-kaiser.html | Japan Deal for Kaiser | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/19-including-8-jews-awaiting-sentence-in-iraq-as-israeli-spies.html | 19, Including 8 Jews, Awaiting Sentence in Iraq as Israeli Spies | True | By Dana Adams Schmidt | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/us-aids-un-study-fund.html | U.S. Aids U.N. Study Fund | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/impersonation-of-angels.html | Impersonation of Angels | True | Dale McConathy | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/armys-trackmen-defeat-manhattan-double-for-kivlan.html | Army's Trackmen Defeat Manhattan; Double for Kivlan | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/veteran-utah-ski-area-in-comeback.html | Veteran Utah Ski Area in Comeback | True | By Jack Goodman | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-sleep-of-reason-by-c-p-snow-483-pp-new-york-charles-scribners.html | The Sleep Of Reason; By C. P. Snow. 483 pp. New York: Charles Scribner's Sons. $6.95. | True | By Jack Richardson | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/excellent.html | EXCELLENT" | True | STEVEN YAVERS | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/zomosa.html | Zomosa | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-new-problem-name-all-the-magazines.html | A New Problem — Name All the Magazines | True | By Philip H. Dougherty | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/stage-the-upsurge-of-black-theater-wide-range-of-plays-by-negroes.html | Stage: The Upsurge of Black Theater; Wide Range of Plays by Negroes Now On | True | By Clive Barnes | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/pakistani-doctors-on-strike.html | Pakistani Doctors on Strike | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/us-eases-rules-on-welfare-test-used-by-states-modified-order-to.html | U.S. EASES RULES ON WELFARE TEST USED BY STATES; Modified Order to Require Statement of Need Only in Some Selected Areas | True | By Marjorie Hunter | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/troopcut-limit-of-50000-likely-thieu-confirms-request-for-reduction.html | TROOP-CUT LIMIT OF 50,000 LIKELY; Thieu Confirms Request for Reduction in '69 -- Abrams Said to Voice Caution | True | By Charles Mohr | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/small-town-goes-big-time-with-its-winter-carnival.html | Small Town Goes Big Time With Its Winter Carnival | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/air-force-chiefs-to-be-saluted-at-dance-on-feb-21.html | Air Force Chiefs to Be Saluted at Dance on Feb. 21 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/thant-backs-talks-by-big-4-on-mideast.html | THANT BACKS TALKS BY BIG 4 ON MIDEAST | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/in-brief-european-literature-rabelais-and-his-world.html | In Brief: European Literature; Rabelais And His World | True | By Stephen Miller | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/member-of-the-gang-by-barbara-rinkoff-illustrated-by-harold-james.html | Member of the Gang; By Barbara Rinkoff. Illustrated by Harold James. 127 pp. New York: Crown Publishers. $3.50. The Nitty Gritty By Frank Bonham. Illustrated by Alvin Smith. 156 pp. New York: E. P. Dutton & Co. $3.95. (Ages 9 to 12) | True | JANE MANTHORNE | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/1969-french-and-german-programs.html | 1969 French and German Programs | True | By David Lidman | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/high-court-to-rule-if-2-oaks-can-bar-airport-safety-plan.html | High Court to Rule If 2 Oaks Can Bar Airport Safety Plan | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-hole-is-blown-in-office-of-queens-school-official.html | A Hole Is Blown In Office Of Queens School Official | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/new-shipowner-group-seeking-to-revitalize-merchant-marine.html | New Shipowner Group Seeking To Revitalize Merchant Marine | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/as-the-arabs-seek-a-facesaver.html | As the Arabs Seek a Face-Saver | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/new-challenge-for-skiers-beating-the-experts-time.html | New Challenge for Skiers: Beating the Experts' Time | True | By Michael Strauss | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/tremors-ended-year-ago-but-sicily-still-suffers-survivors-of-quake.html | Tremors Ended Year Ago, but Sicily Still Suffers; Survivors of Quake Live in Despair in Quonset Huts | True | By Alfred Friendly Jr. | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/north-vietnam-predicts-long-and-arduous-talks.html | North Vietnam Predicts Long and Arduous Talks | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/steps-toward-a-first-step.html | Steps Toward A First Step | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-terror-of-art-kafka-and-modern-literature-by-martin-greenberg.html | The Terror Of Art; Kafka and Modern Literature. By Martin Greenberg. 241 pp. New York: Basic Books. $5.95. | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/whats-their-line-why-standing-on-line-tv-standees.html | What's Their Line? Why, Standing on Line; TV Standees | True | By Joan Walker | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/transport-expansion-capital-urgently-needed-parley-hears.html | Transport Expansion Capital Urgently Needed, Parley Hears | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/deborah-a-levine-prospective-bride.html | Deborah A. LeVine Prospective Bride | True | peda.l to The Nw York Tlmetl | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/eleanor-swantko-to-be-bride-of-robert-h-fairclough-in-july.html | Eleanor Swantko to Be Bride Of Robert H. Fairclough in July | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/dont-call-it-kookie.html | Don't Call It Kookie | True | By Ada Louise Huxtable | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/martin-new-tennis-chief-seeks-twin-goal-of-unity-expansion-new-net.html | Martin, New Tennis Chief, Seeks Twin Goal of Unity, Expansion; New Net Chief Seeks Tie to Pros | True | By Nell Amdur | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-popularity-rise-for-johnson-seen-gallup-finds-49-approve-of-way.html | A POPULARITY RISE FOR JOHNSON SEEN; Gallup Finds 49% Approve of Way He Does His Job | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/turis-poppa-by-elizabeth-borton-de-trevino-illustrated-by-enrico.html | Turi's Poppa; By Elizabeth Borton de Trevino. Illustrated by Enrico Arno. 186 pp. New York: Farrar, Straus & Giroux. $3.75. (Ages 10 to 13) | True | ROBIN MCKOWN | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bus-ambushed-in-new-city-over-defeat-in-basketball.html | Bus Ambushed in New City Over Defeat in Basketball | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/but-the-man-is-too-shy-alec-mccowen-offstage-the-man-is-too-shy.html | . . . But the Man Is Too Shy; Alec McCowen Offstage -- The Man Is Too Shy | True | By Rex Reed | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bertini-wins-title-stops-mack-in-13th.html | BERTINI WINS TITLE, STOPS MACK IN 13TH | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/friends-of-city-center-plan-a-gala-lunch-for-jan-28.html | Friends of City Center Plan a Gala Lunch for Jan. 28 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/us-accused-on-germ-war.html | U.S. Accused on Germ War | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/pegasus.html | Pegasus | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/new-york-baseball-writers-vote-mclain-mercer-award-as-player-of.html | New York Baseball Writers Vote McLain Mercer Award as Player of Year; HONORS PILING UP FOR DETROIT STAR | True | By Joseph Durso | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/list-of-delegates-at-the-talks.html | List of Delegates at the Talks | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/knicks-turn-back-bucks-117-to-109-for-6th-straight-russell-scores.html | KNICKS TURN BACK BUCKS, 117 TO 109, FOR 6TH STRAIGHT; Russell Scores 41 Points, Pacing 2d-Half Splurge -- Celtics Top Sonics | True | By Thomas Rogers | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/nixon-will-take-oath-on-2-bibles-family-heirlooms-will-be-used-at.html | NIXON WILL TAKE OATH ON 2 BIBLES; Family Heirlooms Will Be Used at Inauguration | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/2-imported-americans-find-basketball-in-france-is-highly.html | 2 Imported Americans Find Basketball in France Is Highly Individualistic | True | By Lloyd Garrison | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/peggy-wilson-playing-with-eye-injury-shares-3-way-golf-lead.html | Peggy Wilson, Playing With Eye Injury, Shares 3 - Way Golf Lead; ACCIDENT OCCURS ON THE 4TH HOLE | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/2-sides-in-paris-argue-over-names-and-numbers.html | 2 Sides in Paris Argue Over Names and Numbers | True | By Lloyd Garrison | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/laura-lipeles-bride-of-kenneth-harris.html | Laura Lipeles Bride of Kenneth Harris | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/simons-red-hot-lovers-news-of-the-rialto.html | Simon's 'Red Hot Lovers'; News of the Rialto | True | By Lewis Funke | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/enterprise-death-toll-26-as-another-crewman-dies.html | Enterprise Death Toll 26 As Another Crewman Dies | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/house-plants.html | House Plants | True | By Ruth Katzenberger | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/another-opinion-dissent-on-earl-warren.html | Another Opinion; Dissent on Earl Warren | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/religion-a-pope-beset-by-dissent.html | Religion; A Pope Beset by Dissent | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sorrel-is-a-zesty-vegetable.html | Sorrel Is A Zesty Vegetable | True | By Ruth Tirrell | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mccarthy-urges-reform-of-party-3000-in-state-coalition-convene-in.html | M'CARTHY URGES REFORM OF PARTY; 3,000 in State Coalition Convene in Brooklyn | True | By Steven V. Roberts | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/schwaps-gains-ski-slope-prestige-europeans-accepting-style-despite.html | Schwaps' Gains Ski - Slope Prestige; Europeans Accepting Style Despite Its Lack of Form | True | By David Binder | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/confident-de-paula-makes-unbelievable-rise-from-bouncer-to-a.html | Confident De Paula Makes 'Unbelievable' Rise From Bouncer to a Challenger | True | By Dave Anderson | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/dacca-students-battle-police.html | Dacca Students Battle Police | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/7-in-nursing-home-are-killed-in-fire.html | 7 IN NURSING HOME ARE KILLED IN FIRE | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/against-wiretaps.html | Against Wiretaps | True | RICHARD J. GAFFNEY | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/he-sacrifices-for-the-fun-of-it.html | He Sacrifices for the Fun of It! | True | By Al Horowitz | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/barnard-club-to-gain.html | Barnard Club to Gain | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-good-life-by-douglass-wallop-313-pp-new-york-atheneum-595.html | The Good Life; By Douglass Wallop. 313 pp. New York: Atheneum. $5.95. | True | By Martin Levin | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/shriver-returns-to-paris.html | Shriver Returns to Paris | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/port-digger-520-takes-handicap-at-fair-grounds.html | Port Digger, $5.20, Takes Handicap at Fair Grounds | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/thomas-l-halton.html | THOMAS L. HALTON | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/hickel-delay-seen-key-democrats-on-interior-panel-expect-new-delay.html | Hickel Delay Seen; Key Democrats on Interior Panel Expect New Delay in the Senate Monday on Confirmation of Hickel | True | By William M. Blair | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/music-league-plans-to-disband-jan-31.html | MUSIC LEAGUE PLANS TO DISBAND JAN. 31 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/protect-the-everglades.html | Protect the Everglades | True | JOEL M. BERNS | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/conflictofinterest-standards.html | Conflict-of-Interest Standards | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/german-honored-at-quadrille-ball.html | German Honored At Quadrille Ball | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mohawk-recalls-10000-auto-tires-possible-defect-cited-free.html | MOHAWK RECALLS 10,000 AUTO TIRES; Possible Defect Cited -- Free Replacements Offered | True | By John D. Morris | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/to-curb-crime-but-not-the-right-of-privacy.html | To Curb Crime -- but Not the Right of Privacy | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/hanoi-says-3-us-defectors-have-joined-the-vietcong.html | Hanoi Says 3 U.S. Defectors Have Joined the Vietcong | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/time-out-for-business-allstar-interruptions-explained-but-a-basic.html | Time Out for Business; All-Star Interruptions Explained, But a Basic Problem Is Neglected | True | By Leonard Koppett | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/picnic-fare-1980-captures-22350-e-palmer-hegarty-dash-at-bowie-hat.html | Picnic Fare, $19.80, Captures $22,350 E. Palmer Hegarty Dash at Bowie; HAT POOL SECOND, 3 LENGTHS BEHIND | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/come-rain-come-shine.html | Come rain, come shine | True | By Patricia Peterson | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/washington-awaits-the-inauguration-the-inaugural-ball-gowns-to-be.html | Washington Awaits the Inauguration; The Inaugural Ball Gowns to Be Worn by Mrs. Nixon and Mrs. Agnew | True | By Nan Robertson | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mrs-robert-woods-bliss-89-ambassadors-widow-is-dead.html | Mrs. Robert Woods Bliss, 89, Ambassador's Widow, Is Dead | True | SptiAl to The New York Ttmc.q | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/colts-to-meet-cowboys.html | Colts to Meet Cowboys | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/for-young-readers-monday-21-october-1805-the-day-of-trafalgar-by.html | For Young Readers; Monday 21 October 1805 The Day of Trafalgar. By Ian Ribbons. Illustrated. 80 pp. New York: David White Company. $5.95. (Ages 12 to 16) | True | MONROE STEARNS | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/kansas-turns-back-kansas-st-by-7367.html | KANSAS TURNS BACK KANSAS ST. BY 73-67 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mrs-herbert-evans.html | MRS. HERBERT EVANS | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/funds-sought-in-tennessee-for-civil-war-monument.html | Funds Sought in Tennessee For Civil War Monument | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/australia-honors-aboriginal-boxer-bantamweight-champion-20-is-her.html | AUSTRALIA HONORS ABORIGINAL BOXER; Bantamweight Champion, 20, Is Her Man of the Year | True | By Robert Trumbull | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sue-dailey-and-james-mills-jr-plannin-nuptials-for-feb-8.html | Sue Dailey and James Mills Jr. Plannin Nuptials for Feb. 8 | True | pecal to The New York 7Iines | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/scheuer-appoints-an-exaide-to-run-his-drive-for-mayor.html | Scheuer Appoints An Ex-Aide to Run His Drive for Mayor | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/delicatessen-of-scholarship-observes-50th-year-council-has-backed-.html | 'Delicatessen' of Scholarship Observes 50th Year; Council Has Backed Studies of the Visigoths, Marx and 'The Woman Question' | True | By Israel Shenker | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/fort-nelson-wins-pace-at-yonkers-beats-escapade-lobell-by-2-lengths.html | FORT NELSON WINS PACE AT YONKERS; Beats Escapade Lobell by 2 Lengths and Pays $3.80 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/army-routs-bishops-101-as-merhar-scores-4-goals.html | Army Routs Bishop's, 10-1, As Merhar Scores 4 Goals | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/l-i-industry-gets-shot-in-the-arm-grumman-plane-contract-called.html | L. I. INDUSTRY GETS 'SHOT IN THE ARM'; Grumman Plane Contract Called General Boon | True | By Agis Salpukas | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/caribbean-flights-scheduled.html | Caribbean Flights Scheduled | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/protest-politics-peretz-vs-goodman.html | PROTEST POLITICS: PERETZ VS. GOODMAN | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bronx-owner-reports-2-kerry-blues-missing.html | Bronx Owner Reports 2 Kerry Blues Missing | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/costello-considers-resignation-from-city-post-for-college-job.html | Costello Considers Resignation From City Post for College Job; COSTELLO WEIGHS AN ACADEMIC JOB | True | By Thomas P. Ronan | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/ellen-forrest-potter-wed-on-li.html | Ellen Forrest Potter Wed on L.I. | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/north-carolina-tops-wake-forest-9489-for-11th-victory-three-tar.html | North Carolina Tops Wake Forest, 94-89, for 11th Victory; THREE TAR HEELS TOTAL 68 POINTS | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/paranoids.html | Paranoids | True | Eric Bentley | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/fairacre-festival-by-miss-read-104-pp-boston-houghton-mifflin.html | Fairacre Festival; By Miss Read. 104 pp. Boston: Houghton Mifflin Company. $4. | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/more-progress-in-paris.html | More Progress in Paris | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/linda-orr-and-jon-gunnemann-yale-phd-students-married.html | Linda Orr and Jon Gunnemann, Yale Ph.D. Students, Married | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-winter-walk-in-the-great-swamp-of-new-jersey.html | A Winter Walk in the Great Swamp of New Jersey | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/28-in-clergy-join-newark-protest-protestants-and-a-rabbi-back.html | 28 IN CLERGY JOIN NEWARK PROTEST; Protestants and a Rabbi Back Catholics' Demand | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/word-from-the-rams.html | Word From the Rams | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/adoption-guide-urges-new-goals-agencies-are-asked-to-relax-rules-on.html | ADOPTION GUIDE URGES NEW GOALS; Agencies Are Asked to Relax Rules on Race and Income | True | By Francis X. Clines | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-free-traders-by-f-f-nicholls-160-pp-new-york-charles-scribners.html | The Free Traders; By F. F. Nicholls. 160 pp. New York: Charles Scribner's Sons. $3.50. (Ages 12 to 16) | True | FRANCES C. SMITH | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/for-britain-its-a-trial-of-conscience.html | For Britain It's a Trial of Conscience | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/ellen-kraftsow-a-future-bride.html | Ellen Kraftsow a Future Bride | True | p4al to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/meetings-and-courses.html | Meetings And Courses | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/finns-bar-grape-unloading.html | Finns Bar Grape Unloading | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-twoweek-walk-around-the-isle-of-dominica.html | A Two-Week Walk Around the Isle of Dominica | True | By Philip Kearney | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/freshmen-lectures.html | FRESHMEN LECTURES" | True | PETER ALLEN. | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/son-to-mrs-s-j-lippard.html | Son to Mrs. S. J. Lippard | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/show-begun-by-priest-is-2d-largest-in-minnesota.html | Show Begun by Priest Is 2d Largest in Minnesota | True | By Ed Corrigan | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mary-brennan-is-betrothed-to-john-alexander-gerster.html | Mary Brennan Is Betrothed To John Alexander Gerster | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-futurism-of-ernest-trova.html | The Futurism of Ernest Trova | True | By Hilton Kramer | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/malaysia-leader-in-paris.html | Malaysia's Leader in Paris | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/utilities-expanding-efforts-to-beautify-their-facilities.html | Utilities Expanding Efforts To Beautify Their Facilities | True | By Gene Smith | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/to-determine-what-is-a-conflict-of-interest.html | To Determine What Is A Conflict of Interest | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/no-place-for-amateurs.html | No Place For Amateurs | True | By Jack Gould | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/joan-fleming-to-be-a-bride.html | Joan Fleming to Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/grades-a-worry-in-campus-strike-problem-for-coast-students-who.html | GRADES A WORRY IN CAMPUS STRIKE; Problem for Coast Students Who Still Attend Class | True | By Wallace Turner | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/joan-cochran-plans-marriage-to-richard-love.html | Joan Cochran Plans Marriage To Richard Love | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/continental-can-makes-room-at-the-top.html | Continental Can Makes Room at the Top | True | By Robert A. Wright | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/hanoi-tells-people-to-shun-foreigners.html | HANOI TELLS PEOPLE TO SHUN FOREIGNERS | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/basketball-tickets-on-sale.html | Basketball Tickets on Sale | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/suzanne-haa-pans-ivupfials.html | Suzanne Haa\$ P/ans IVupfials | True | Spee\al to The :w York Time! | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/citys-revenues-show-a-16-rise-income-is-for-six-months-of-current.html | CITY'S REVENUES SHOW A 16% RISE; Income Is for Six Months of Current Fiscal Year — Surplus Is Expected | True | By Seth S. King | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-new-job-agency-proposed-in-city-council-chief-says-hra-training.html | A NEW JOB AGENCY PROPOSED IN CITY; Council Chief Says H.R.A. Training Role Should End | True | By C. Gerald Fraser | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/business-index-rose-for-week.html | Business Index Rose for Week | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/time-lapse.html | TIME LAPSE | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | OREST RANUM, | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/barbara-abernethy-is-betrothed.html | Barbara Abernethy Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/chief-justice-quits-his-post-in-protest-on-ousters-in-brazil.html | Chief Justice Quits His Post in Protest On Ousters in Brazil | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/iceskating-gets-a-play-in-poconos.html | Ice-Skating Gets A Play in Poconos | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sea-labor-is-scarce-in-virginia.html | Sea Labor Is Scarce In Virginia | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/apollinaire-the-perfect-romantic-apollinaire-the-perfect-romantic.html | Apollinaire! The Perfect Romantic; Apollinaire! the perfect romantic | True | By Louis Simpson | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-actor-is-inspired-the-actor-is-inspired.html | The Actor Is Inspired . . .; The Actor Is Inspired | True | By Walter Kerr | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/student-revolts-cont.html | STUDENT REVOLTS (CONT.) | True | GERALD DWORKIN, | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/in-the-nation-the-last-post-for-lbj.html | In The Nation; The Last Post for LBJ | True | By Tom Wicker | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/miss-jacklynn-p-friedman-is-betrothed.html | Miss Jacklynn P. Friedman Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/number-37-is-ready-number-37-is-ready.html | Number 37 Is Ready; Number 37 is ready | True | By Tom Wicker | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/us-expected-to-improve-payments-balance-in-69.html | U.S. Expected to Improve Payments Balance in '69 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/soyuz-5-lands-in-soviet-after-transfer-in-space.html | Soyuz 5 Lands in Soviet After Transfer in Space | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/donald-richardson-jr-to-wed-diana-fulton.html | Donald Richardson Jr. To Wed Diana Fulton | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-14-no-title.html | Article 14 — No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/ma-ureen-a-langm-bride-of-lieutenant.html | Ma ureen A. Langan Bride of Lieutenant | True | Special to The New Yrk Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/literary-forgeries-literary-forgeries.html | Literary Forgeries; Literary Forgeries | True | By Peter Quennell | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/anne-macgafiin-is-afianced-to-christopher-mith-sargnt.html | Anne MacGafiin "Is Afianced To Christopher Smith Sargnt | True | Ipl&l to 'le New York TImlH | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/gordon-gray-to-wed-miss-leslie-harrison.html | Gordon Gray to Wed Miss Leslie Harrison | True | .pedal to The rew York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/pompidou-to-seek-presidency-on-de-gaulles-exit-expreinier-becomes.html | Pompidou to Seek Presidency on de Gaulle's Exit; Ex-Premier Becomes First to Declare Formally That He Will Make the Race | True | By Henry Tanner | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/he-comes-to-office-cautiously-and-largely-uncommitted.html | He Comes to Office Cautiously and Largely Uncommitted | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/canadiens-down-hawks-31.html | Canadiens Down Hawks, 3-1 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/ski-jump-is-won-by-hammerness-norwegian-beats-jennings-on-lake.html | SKI JUMP IS WON BY HAMMERNESS; Norwegian Beats Jennings on Lake Placid Hill | True | By Michael Strauss | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/backward-to-the-front-of-the-day-by-james-robson-144-pp-new-york.html | Backward To the Front of The Day; By James Robson. 144 pp. New York: Doubleday & Co. $4.50. | True | By Laurence Lafore | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/east-river-used-as-an-oyster-bed-scientists-are-encouraged-by.html | EAST RIVER USED AS AN OYSTER BED; Scientists Are Encouraged by Bivalves' Survival | True | By David Bird | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/new-left-vanguard-arrives-for-inaugural-protest.html | New Left Vanguard Arrives for Inaugural Protest | True | By Ben A. Franklin | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/unemployables-softening-up-the-hard-core.html | Unemployables'; Softening Up the Hard Core | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/dionne-warwick-has-son.html | Dionne Warwick Has Son | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/paintings-descending-a-ramp-paintings-descending-a-ramp.html | Paintings Descending A Ramp; Paintings descending a ramp | True | By Grace Glueck | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/william-kimball-purd-y-weds-mary-w-rush.html | William Kimball Purd Y Weds Mary W. Rush | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/eileen-boscarelli-is-married-to-paul-edward-andrepont-jr.html | Eileen Boscarelli Is Married To Paul Edward Andrepont Jr. | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/greek-orthodox-primate-at-st-patricks-today.html | Greek Orthodox Primate At St. Patrick's Today | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/michigan-moves-to-fore-as-a-leading-skiing-state.html | Michigan Moves to Fore As a Leading Skiing State | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/vienna-catholic-synod-proposes-lay-voice-in-control-of-dioceses.html | Vienna Catholic Synod Proposes Lay Voice in Control of Dioceses; VIENNA CATHOLICS URGE LAY VOICE | True | By Tad Szulc | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/capital-stadium-named-for-robert-f-kennedy.html | Capital Stadium Named For Robert F. Kennedy | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/price-stability-remains-elusive-amid-talk-and-concern-price-and.html | Price Stability Remains Elusive; Amid Talk and Concern, Price and Rate Stability Stay Elusive | True | By Thomas E. Mullaney | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/doubell-defeats-bell-by-20-yards-in-1000-yard-run-in-los-angeles.html | Doubell Defeats Bell by 20 Yards in 1,000 - Yard Run in Los Angeles Meet; AUSSIE A SECOND OFF SNELL'S MARK | True | By Bill Becker | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/japan-is-pressing-soviet-on-kuriles-tokyo-brings-envoy-home-to.html | JAPAN IS PRESSING SOVIET ON KURILES; Tokyo Brings Envoy Home to Confer on Claims | True | By Philip Shabecoff | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/seton-hall-turns-back-iona-on-foleys-late-goal-5957.html | Seton Hall Turns Back Iona On Foley's Late Goal, 59-57 | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/jimmy-bostwick-upsets-brother-beats-pete-in-4-sets-in-us-open-court.html | JIMMY BOSTWICK UPSETS BROTHER; Beats Pete in 4 Sets in U.S. Open Court Tennis Final | True | By Eugene L. Scott | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/wagner-paced-by-hodgp-tops-albright-five-9176.html | Wagner, Paced by Hodgp, Tops Albright Five, 91-76 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/dr-baron-to-get-an-award-today-jewish-scholar-to-be-cited-by-bnai.html | DR. BARON TO GET AN AWARD TODAY; Jewish Scholar to Be Cited by B'nai B'rith Panel | True | By Irving Spiegel | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/ithaca-wedding-for-miss-beck.html | Ithaca Wedding For Miss Beck | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/main-scheduled-events-of-inauguration-listed.html | Main Scheduled Events Of Inauguration Listed | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/historical-society-errs-in-choice-of-a-building.html | Historical Society Errs In Choice of a Building | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mock-trial-prepares-students-of-ccny-for-day-in-court.html | Mock Trial Prepares Students Of C.C.N.Y. for Day in Court | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/revolution-for-the-hell-of-it.html | Revolution for the Hell of It | True | Michael S. Pecherer | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/susquehanna-in-penn-central-bid.html | Susquehanna in Penn Central Bid | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/schranz-austria-takes-downhill-placed-first-when-error-is-found-for.html | SCHRANZ, AUSTRIA, TAKES DOWNHILL; Placed First When Error Is Found for Time of Run | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bruins-triumph-53-over-flyers-and-stretch-undefeated-streak-to-10.html | Bruins Triumph, 5-3, Over Flyers and Stretch Undefeated Streak to 10; HODGE SNAPS TIE IN FINAL PERIOD | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/exodus-in-cities-of-china-is-vast-15-million-believed-involved-in.html | EXODUS IN CITIES OF CHINA IS VAST; 15 Million Believed Involved in Migration to Farms | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/child-to-mrs-bronfman.html | Child to Mrs. Bronfman | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/josephine-teel-plans-nuptials.html | Josephine Teel Plans Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/numbers-racket-an-elaborate-system-of-checks-and-controls.html | Numbers Racket an Elaborate System of Checks and Controls | True | By Michael Stern | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sinai-is-witnessing-a-modern-exodus.html | Sinai Is Witnessing a Modern Exodus | True | By James Feron | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/us-girl-swimmers-excel-in-so-africa.html | U.S. GIRL SWIMMERS EXCEL IN SO. AFRICA | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/iowa-downs-minnesota.html | Iowa Downs Minnesota | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/to-brake-inflation-but-not-prosperity.html | To Brake Inflation -- But Not Prosperity | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mary-whitney-plans-1vuptials.html | Mary Whitney Plans 1Vuptials | True | Apeelal to The New 'York TImem | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/where-the-old-south-meets-new-in-florida.html | Where the Old South Meets New in Florida | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/north-carolina-state-wins.html | North Carolina State Wins | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/u-s-aide-predicts-more-dock-talks-mediator-says-negotiations-may-be.html | U. S. AIDE PREDICTS MORE DOCK TALKS; Mediator Says Negotiations May Be Extensive | True | By George Horne | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mayor-and-schultz-talk-in-washington-about-youth-corps.html | Mayor and Schultz Talk in Washington About Youth Corps | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/retailsales-drop-fails-to-develop.html | Retail-Sales Drop Fails to Develop | True | By Herbert Koshetz | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/to-open-the-canal.html | To Open the Canal | True | BOHDAN NAGORSKI | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/tall-tales-of-the-catskills-by-frank-l-dumond-illustrated-by-peter.html | Tall Tales Of the Catskills; By Frank L. DuMond. Illustrated by Peter Parnall. 179 pp. New York: Atheneum. $4.95. (Ages 9 to 12) | True | CARL CAMER | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/inlet-rail-bridge-completed-at-vancouver-493foot-lift-span-longest.html | Inlet Rail Bridge Completed at Vancouver; 493-Foot Lift Span, Longest in Canada, Floated Into Place | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-men-behind-nixons-speeches-behind-nixons-speeches.html | The Men Behind Nixon's Speeches; Behind Nixon's speeches | True | By William H. Honan | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/royals-to-display-uniform.html | Royals to Display Uniform | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/measure-to-double-presidents-salary-signed-by-johnson.html | Measure to Double President's Salary Signed by Johnson | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/in-the-milehigh-mountains-of-north-carolina.html | In the Mile-High Mountains of North Carolina | True | By Eugene Warner | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/french-tennis-unit-weighs-subsidies.html | FRENCH TENNIS UNIT WEIGHS SUBSIDIES | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/trudeau-image-seems-impaired-as-first-overseas-mission-ends.html | Trudeau Image Seems Impaired As First Overseas Mission Ends | True | By Jay Walz | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/u-of-wisconsin-threatens-to-evict-campus-paper-in-dispute-over.html | U. of Wisconsin Threatens to Evict Campus Paper in Dispute Over Article Containing 4-Letter Words | True | By Donald Janson | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/susan-morton-bride-of-a-prince.html | Susan Morton Bride Of a Prince | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/maple-syrup-crop-explained.html | Maple Syrup Crop Explained | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-draft-resisters-story-from-protest-to-resistance-to-jail-.html | A Draft Resister's Story; From Protest to Resistance to Jail -- | True | By Tom Cornell | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/orontos-goal-in-overtime-tops-ox-ridge-110-in-polo.html | oronto's Goal in Overtime Tops Ox Ridge, 11-0, in Polo | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/seoul-and-bonn-act-to-settle-quarrel.html | SEOUL AND BONN ACT TO SETTLE QUARREL | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/snowmobile-is-gaining-traction.html | Snowmobile Is Gaining Traction | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sale-of-ocala-stud-farm-canceled-by-mutual-consent.html | Sale of Ocala Stud Farm Canceled by Mutual Consent | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/harlems-history-in-visual-survey.html | Harlem's History In Visual Survey | True | By Jacob Deschin | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sulphur-use-set-record-during-68.html | Sulphur Use Set Record During '68 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/susan-carter-is-bride-of-wj-obrien-3d.html | Susan Carter is Bride of W.J. O'Brien 3d | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/women-list-luncheon.html | Women List Luncheon | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/detroit-girl-paces-great-lakes-meet.html | DETROIT GIRL PACES GREAT LAKES MEET | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 — No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/miss-barbara-cooke-engagd.html | Miss Barbara Cooke Engaged | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/we-never-say-nigger-in-front-of-them-we-never-say-nigger-in-front.html | We Never Say Nigger In Front Of Them', We Never Say Nigger in Front of Them' | True | By Herbert Biberman, Co-Author and Director of (THE SLAVES) | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/harlem-exhibition-opens-to-crowds-at-metropolitan-museum.html | Harlem Exhibition Opens to Crowds at Metropolitan Museum | True | By Murray Schumach | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/petras-klimas-78-exdiplomat-dies-lithuanian-envoy-in-france-was.html | PETRAS KLIMAS, 78, EX-DIPLOMAT, DIES; Lithuanian Envoy in France Was Jailed by Soviet in '44 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/home-durables-sell-well.html | Home Durables Sell Well | True | By Isadore Barmash | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/nancy-ann-ogrady-plans-bridal-in-july.html | Nancy Ann O'Grady Plans Bridal in July | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/ohio-state-triumphs-9885.html | Ohio State Triumphs, 98-85 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/probing-the-secrets-of-life.html | Probing the Secrets of Life | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/where-the-russians-lead-in-space.html | Where the Russians Lead in Space | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/strikes-increase-in-west-virginia.html | Strikes Increase In West Virginia | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/usga-to-reelect-hardin-as-president.html | U.S.G.A. to Re-elect Hardin as President | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/son-to-mrs-tompkins.html | Son to Mrs. Tompkins | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/miss-linda-hollingshead-is-married.html | Miss Linda Hollingshead Is Married | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/israelis-say-patrols-killed-two-guerrillas.html | Israelis Say Patrols Killed Two Guerrillas | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/eric-baron-to-wed-liss-lois-rotkoff-cdl.html | Eric Baron to Wed liss Lois Rotkoff ckkl | True | Te lew Yrrfl Tlmeg | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sec-putting-a-yardstick-to-big-institutions-power-sec-set-to-weigh.html | S.E.C. Putting a Yardstick To Big Institutions' Power; S.E.C. Set To Weigh Fund Power | True | By Terry Robards | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/daria-c-stemple-prospective-bride.html | Daria C. Stemple Prospective Bride | True | peol to The Ntw Tork Tm | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/some-day-adrienne-kennedy-will-.html | Some Day Adrienne Kennedy Will . . | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/philippine-region-pursues-progress-program-in-southern-luzon-draws.html | PHILIPPINE REGION PURSUES PROGRESS; Program in Southern Luzon Draws Wide Attention | True | By Tillman Durdin | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/columbia-pictures-chooses-officer.html | Columbia Pictures Chooses Officer | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mfs-dreier-has-a-son-al-t-the-new-york-tlmfl.html | Mfs. Dreier Has a Son ,$,al t' The New York Tlmfl | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/beaux-arts-ball-will-be-held-feb-7.html | Beaux Arts Ball Will Be Held Feb. 7 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/foreign-affairs-his-own-secretary.html | Foreign Affairs: His Own Secretary | True | By C. L. Sulzberger | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bing-crosby-will-appear-here-to-accept-golf-gold-tee-award.html | Bing Crosby Will Appear Here To Accept Golf Gold Tee Award | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/audrey-hepburn-married-to-a-roman-psychiatrist.html | Audrey Hepburn Married To a Roman Psychiatrist | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/military-meeting-at-un-is-a-ritual.html | Military Meeting at U.N. Is a Ritual | True | By Kathleen Teltsch | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/statements-by-parties-in-the-paris-talks.html | Statements by Parties in the Paris Talks | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/postseason-ploy-book-exploiting-jetinspired-afl-equality-new-goal.html | Postseason Ploy Book; Exploiting Jet-Inspired A.F.L. Equality New Goal in Draft and TV Bargaining | True | By William N. Wallace | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/july-bridal-planned-for-robin-a-benoff.html | July Bridal Planned For Robin A. Benoff | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/liverpool-is-21-victor-over-chelsea-hunts-234th-goal-sets-club.html | Liverpool Is 2-1 Victor Over Chelsea; HUNT'S 234TH GOAL SETS CLUB RECORD | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/on-the-mideast-a-dim-sign-of-light.html | On the Mideast, a Dim Sign of Light | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/an-unexcited-congress-watches-and-waits.html | An Unexcited Congress Watches and Waits | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/queen-christina-by-georgina-masson-illustrated-405-pp-new-york.html | Queen Christina; By Georgina Masson. Illustrated. 405 pp. New York: Farrar, Straus & Giroux, $7.95. | True | By C. V. Wedgwood | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/boston-enters-bid-for-76-exposition.html | BOSTON ENTERS BID FOR '76 EXPOSITION | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/3m-puts-sound-on-slide-holder.html | 3M Puts Sound On Slide Holder | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/us-signs-accord-to-send-more-rice-to-vietnamese.html | U.S. Signs Accord to Send More Rice to Vietnamese | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/harris-first-negro-to-join-colorados-coaching-staff.html | Harris First Negro to Join Colorado's Coaching Staff | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/guthrie-and-the-greeks.html | Guthrie and the Greeks | True | MYRON MATLAW. | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/upstate-ski-touring-strides-ahead.html | Upstate Ski Touring Strides Ahead | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/new-challenges-to-the-value-of-separatism-and-black-studies.html | New Challenges to the Value of Separatism and 'Black Studies' | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/rain-postpones-3d-round-at-napa-scottish-caddie-predicts-townsend.html | RAIN POSTPONES 3D ROUND AT NAPA; Scottish Caddie Predicts Townsend Will Be Tops | True | By Lincoln A. Werden | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/johnson-delays-assigning-75-million-acres-to-parks-proclamations.html | JOHNSON DELAYS ASSIGNING 7.5 MILLION ACRES TO PARKS; Proclamations Ready JOHNSON DELAYS PARK TRANSFER | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/wood-field-and-stream-eels-soon-start-long-annual-journey-toward.html | Wood, Field and Stream; Eels Soon Start Long Annual Journey Toward Waiting Hooks and Baited Pots | True | By Nelson Bryant | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/until-the-sun-falls-by-cecelia-holland-491-pp-new-york-atheneum-795.html | Until the Sun Falls; By Cecelia Holland. 491 pp. New York: Atheneum. $7.95. | True | By Orville Prescott | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/schumann-no-pessimist-he-hes-no-pessimist.html | Schumann: No Pessimist He; He's No Pessimist | True | By Raymond Ericson | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/kriwiel-resigns-as-coach-of-wichita-state-eleven.html | Kriwiel Resigns as Coach Of Wichita State Eleven | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/robert-kennedy-bust-unveiled-ceremony-held-in-a-heavy-rain.html | Robert Kennedy Bust Unveiled; Ceremony Held in a Heavy Rain | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/son-to-mrs-j-a-keeshan.html | Son to Mrs. J. A. Keeshan | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/speculation-rises-that-garrison-may-abandon-the-investigation-of.html | Speculation Rises That Garrison May Abandon the Investigation of President Kennedy's Assassination | True | By Martin Waldron | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/4-parties-agree-on-procedures-for-peace-talks-at-5hour-session-in.html | 4 PARTIES AGREE ON PROCEDURES FOR PEACE TALKS; At 5-Hour Session in Paris, They Arrange for Seating and Use of Language | True | By Paul Hofmann | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/a-star-but-not-overnight.html | A Star, But Not Overnight | | By Clive Barnes | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/fete-for-samuel-brooks.html | Fete for Samuel Brooks | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/prices-gain-on-counter-and-amex.html | Prices Gain On Counter And Amex | True | By Douglas W. Cray | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/plan-for-schools-is-being-revised-after-criticism-new.html | PLAN FOR SCHOOLS IS BEING REVISED AFTER CRITICISM; New Decentralization Draft Expected to Reflect Views Expressed at Hearings | True | By Leonard Buder | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Joseph Schwartz | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/synagogue-holds-rites-for-cardinal.html | Synagogue Holds Rites for Cardinal | True | By Joseph Novitski | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/inquiry-by-5-admirals-into-seizure-of-pueblo-opens-tomorrow-on-the.html | Inquiry by 5 Admirals Into Seizure of Pueblo Opens Tomorrow on the Coast | True | By Bernard Weinraub | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/with-all-best-wishes-and-a-few-misgivings.html | With All Best Wishes and a Few Misgivings | True | By John Canaday | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/danubian-nationstates.html | Danubian Nation-States | True | STEPHEN BORSODY | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/dowell-wins-senior-golf.html | Dowell Wins Senior Golf | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/17-black-panther-members-are-arrested-at-the-home-of-slain-youth-in.html | 17 Black Panther Members Are Arrested at the Home of Slain Youth in Los Angeles | True | By Douglas E. Kneeland | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/auto-drivers-shopping-for-rides-during-pause-between-seasons.html | Auto Drivers Shopping for Rides During Pause Between Seasons | True | By John S. Radosta | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/poverty-troubles-a-mess-in-new-york-endangers-the-program.html | Poverty Troubles; A mess in New York Endangers the Program | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/highway-building-shows-increase-world-expenditures-rise-by.html | HIGHWAY BUILDING SHOWS INCREASE; World Expenditures Rise by $29.1-Billion Since '48 | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/more-effective-school-program-seeks-larger-staff.html | More Effective School Program Seeks Larger Staff | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/pyles-gains-lead-for-corcoran-cup-shows-way-in-giant-slalom-at-new.html | PYLES GAINS LEAD FOR CORCORAN CUP; Shows Way in Giant Slalom at New Hampshire Meet | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/gravelly-or-tender-its-all-mercer.html | Gravelly or Tender, It's All Mercer | True | By John S. Wilson | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/barbara-rigelhaupt-of-boston-wed.html | Barbara Rigelhaupt of Boston Wed | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/race-issue-is-fuse-in-school-dispute-lower-east-side-district-seeks.html | RACE ISSUE IS FUSE IN SCHOOL DISPUTE; Lower East Side District Seeks Superintendent | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/rhodesia-curbs-us-funds.html | Rhodesia Curbs U.S. Funds | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/edward-eriksen.html | EDWARD ERIKSEN | True | $ to 'ze New Yck "men | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/new-recreation-areas-taking-shape-in-florida.html | New Recreation Areas Taking Shape in Florida | True | By C.e. Wright | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/thirteen-days-a-memoir-of-the-cuban-missile-crisis-by-robert-f.html | Thirteen Days; A Memoir of the Cuban Missile Crisis. By Robert F. Kennedy. With Introductions by Robert S. McNamara and Harold Macmillan. Illustrated. 224 pp. New York: W. W. Norton & Co. $5.50. | True | By David Schoenbrun | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/susan-h-morse-bride-of-dr-j-d-postman.html | Susan H. Morse Bride Of Dr. J. D. Postman | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/barbara-glass-1965-debutante-engaged-to-wed.html | Barbara Glass, 1965 Debutante, Engaged to Wed | True | Special to The New York Times. | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/archives/crisis-in-the-hospitals-municipal-system-found-strangulated-by.html | Crisis in the Hospitals; Municipal System Found Strangulated By Spiraling Costs and Bureaucracy | True | By Howard A. Rusk, M.d. | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sugar-traders-await-conference-on-quotas.html | Sugar Traders Await Conference on Quotas | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/two-spills-on-ice-halt-opening-card-at-lincoln-downs-two-spills.html | Two Spills on Ice Halt Opening Card At Lincoln Downs; TWO SPILLS HALT LINCOLN OPENER | True | By Steve Cady | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/opera-guild-salutes-austria-thursday.html | Opera Guild Salutes Austria Thursday | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/miss-susan-finlay-prospective-bride.html | Miss Susan Finlay Prospective Bride | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/for-excellence-read-money.html | For Excellence, Read Money | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/hawaii-a-big-gainer-in-airroute-awards.html | Hawaii a Big Gainer In Air-Route Awards | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/vatican-warns-priests.html | Vatican Warns Priests | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/on-vietnam-nixon-leans-toward-compromise.html | On Vietnam, Nixon Leans Toward Compromise | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/richard-nixon-a-political-and-personal-portrait-by-earl-mazo-309-pp.html | Richard Nixon; A Political and Personal Portrait. By Earl Mazo. 309 pp. New York: Harper & Brothers. $3.95. | True | By Marvin Kitman | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-thaw.html | The Thaw | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/miss-joelle-leclair-is-married.html | Miss Joelle LeClair Is Married | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-doors-can-they-still-light-my-fire.html | The Doors: Can They Still 'Light My Fire?' | True | By Michael Lydon | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/swedish-girl-takes-wyoming-ski-racing.html | SWEDISH GIRL TAKES WYOMING SKI RACING | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/fun-is-a-caribbean-condominium.html | Fun Is a Caribbean Condominium | True | By Joseph A. Loftus | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/ellen-sachs-engaged-to-richard-s-rodin.html | Ellen Sachs Engaged To Richard S. Rodin | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/expansion-planned.html | Expansion Planned | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/cow-pasture-to-ski-area-in-a-hurry.html | Cow Pasture To Ski Area In a Hurry | True | By Robert Deardorff | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/jets-rout-devils-92.html | Jets Rout Devils, 9-2 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/hickel-opposed.html | Hickel Opposed | True | JEFFREY R. SHORT Jr. | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mrs-duncan-clements.html | MRS. DUNCAN CLEMENTS | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sherwood-captures-eisenhower-trophy-at-bear-mountain-jumping.html | Sherwood Captures Eisenhower Trophy at Bear Mountain Jumping Tourney; EVENSEN SECOND AND WAY IS NEXT | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/federal-controls-in-zoning-urged-panel-proposes-preemption-of-local.html | FEDERAL CONTROLS IN ZONING URGED; Panel Proposes Pre-emption of Local and State Rules | True | By John Herbers | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/scrooge-mcduck.html | SCROOGE McDUCK? | True | BILL GRAHAM, | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/geoffrion-is-ill-coach-collapses.html | GEOFFRION IS ILL; COACH COLLAPSES | True | By Sam Goldaper | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/madeleine-moore-to-marry-in-march.html | Madeleine Moore to Marry in March | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/peter-kapitsa.html | Peter Kapitsa | True | Albert Parry | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/american-notebook-on-howard-street.html | American Notebook; On Howard Street | True | By Lewis Nichols | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/hazards-of-golfing.html | Hazards of Golfing | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/pompeii-ruins-threatened-by-common-garden-weeds.html | Pompeii Ruins Threatened By Common Garden Weeds | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-golden-legend-in-gila-reserve.html | A Golden Legend in Gila Reserve | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/boom-in-tourism-is-noted-by-city-a-record-total-of-visitors.html | BOOM IN TOURISM IS NOTED BY CITY; A Record Total of Visitors Reported for Last Year | True | By Nancy Hicks | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bridge-the-dangerous-safety-play.html | Bridge; The dangerous safety play | True | By Alan Truscott | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/wall-street-is-the-newest-frontier-wall-street-is-the-newest.html | Wall Street Is the Newest Frontier; Wall Street Is the Newest Frontier | True | By Leonard Sloane | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-bitter-tea-of-maos-red-guards-the-bitter-tea-of-maos-red-guards.html | The Bitter Tea Of Mao's Red Guards; The bitter tea of Mao's Red Guards | True | By Peggy Durdin | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/tokyo-students-hold-off-police-300-diehards-defy-tear-gas-after.html | TOKYO STUDENTS HOLD OFF POLICE; 300 Diehards Defy Tear Gas After Many Arrests | True | By Takashi Oka | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/democrats-split-over-jersey-race-meyner-is-strong-choice-in-bid-for.html | DEMOCRATS SPLIT OVER JERSEY RACE; Meyner Is Strong Choice in Bid for Governor | True | By Ronald Sullivan | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/quiet-day-at-office-for-rusk.html | Quiet Day at Office for Rusk | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/us-force-urged-for-indian-ocean-panel-warns-of-peril-after-british.html | U.S. FORCE URGED FOR INDIAN OCEAN; Panel Warns of Peril After British Quit Persian Gulf | True | By Peter Grose | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/reception-for-distinguished-ladies-in-capital-honors-members-of-new.html | Reception for Distinguished Ladies in Capital Honors Members of New Elite | True | By Charlotte Curtis | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/architectural-firm-chosen-for-soul-city-in-carolina.html | Architectural Firm Chosen For Soul City' in Carolina | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/airlines-report-newplane-mark-478-valued-at-256billion-delivered.html | AIRLINES REPORT NEW-PLANE MARK; 478 Valued at $2.56-Billion Delivered During 1968 | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mrs-troso-has-child.html | Mrs. Troso Has Child | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bulls-beat-rockets-in-overtime-107102.html | BULLS BEAT ROCKETS IN OVERTIME, 107-102 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/ta-wee-captures-jasmine-division-rotz-guides-880-chance-after.html | TA WEE CAPTURES JASMINE DIVISION; Rotz Guides $8.80 Chance After Destiny's Twist, $4, Takes First Section | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/white-house-children-get-a-johnson-garden.html | White House Children Get a Johnson Garden | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/world-war-i-meeting-also-opened-jan-18.html | World War I Meeting Also Opened Jan. 18 | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/william-g-tachau.html | WILLIAM G. TACHAU | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/super-bowls-status.html | Super Bowl's Status" | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/little-antigua-taking-giant-steps-forward.html | Little Antigua Taking Giant Steps Forward | True | By Eugenia Bedell | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/keeper-of-the-faith.html | Keeper of the Faith? | True | By Harold C. Schonberg | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-skiing-milestone-in-new-hampshire.html | A Skiing Milestone In New Hampshire | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/cane-by-jean-toomer-introduction-by-ama-bontemps-239-pp-new-york.html | Cane; By Jean Toomer. Introduction by Arna Bontemps. 239 pp. New York: Harper & Row. Paper, 95 cents. | True | By Robert Bone | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/washington-the-changing-of-the-guard.html | Washington; The Changing of the Guard | True | By James Reston | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/dartmouth-beats-army-in-swim-6251.html | DARTMOUTH BEATS ARMY IN SWIM, 62-51 | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Strike at Todd Shipyards In Houston Begun by 800 | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/marks-of-britain-wins-class-505-world-title.html | Marks of Britain Wins Class 505 World Title | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/indonesia-gives-investor-report.html | Indonesia Gives Investor Report | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/scandinavian-leaders-meet.html | Scandinavian Leaders Meet | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/nixons-opportunity.html | Nixon's Opportunity | True | PERCIVAL E. JACKSON | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/three-italian-novelists-moravia-pavese-vittorini-by-donald-heiney.html | Three Italian Novelists; Moravia, Pavese, Vittorini. By Donald Heiney. 232 pp. Ann Arbor: University of Michigan Press. $8.95. | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/francis-at-helm-in-22-ranger-tie-blues-gain-draw.html | FRANCIS AT HELM IN 2-2 RANGER TIE; BLUES GAIN DRAW | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/howard-street-by-nathan-c-heard-284-pp-new-york-the-dial-press-495.html | Howard Street; By Nathan C. Heard. 284 pp. New York: The Dial Press. $4.95. | True | By Alan Cheuse | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/de-gaulle-impartial-against-israel.html | De Gaulle 'Impartial' Against Israel | True | | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/v-c-bruett-to-marry-ann-johnston-in-march.html | V. C. Bruett to Marry Ann Johnston in March | True | Special to The New York Times | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-19 | 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/thoroughly-modern-mousse.html | Thoroughly modern mousse | True | By Craig Claiborne | 1997-01-30 | RE0000747988 | B00000478328 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/two-jazz-dancers-recreate-the-past.html | Two Jazz Dancers Re-create the Past | True | By John S. Wilson | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/bronze-age-building-found-at-site-of-ugarit-in-syria.html | Bronze Age Building Found At Site of Ugarit in Syria | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/christian-denies-he-lied-to-press-but-white-house-aide-says-he.html | CHRISTIAN DENIES HE LIED TO PRESS; But White House Aide Says He Withheld Some Data | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/water-supply-threat.html | Water Supply Threat | True | RICHARD H. POUGH | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/actor-leaves-weidman-play.html | Actor Leaves Weidman Play | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/excerpts-from-text-published-in-cairo.html | Excerpts From Text Published in Cairo | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/russians-join-hunt-for-a-new-element.html | Russians Join Hunt for a New Element | True | By Theodore Shabadspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/chess-a-swashbuckling-defense-marks-majorca-tournament.html | Chess: A Swashbuckling Defense Marks Majorca Tournament | True | By Al Horowitz | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/pope-paul-praises-new-talks-in-paris.html | POPE PAUL PRAISES NEW TALKS IN PARIS | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/calcutta-rallies-buoy-mrs-gandhi-large-crowds-give-indian-leader.html | CALCUTTA RALLIES BUOY MRS. GANDHI; Large Crowds Give Indian Leader New Confidence | True | By Joseph Lelyveldspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/yick-foon-mock.html | YICK FOON MOCK | True | Special to Ttae New Yrk T'.mel | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/vietcong-flag-put-atop-notre-dame.html | Vietcong Flag Put Atop Notre Dame | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/pistons-beat-bulls-120111.html | Pistons Beat Bulls, 120-111 | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/bush-pilots-pry-open-the-north.html | Bush Pilots Pry Open the North | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/kinsolving-to-leave-st-james-will-retire-on-sept-1-after-22-years.html | Kinsolving to Leave St. James'; Will Retire on Sept. 1 After 22 Years as Rector Here | True | By Will Lissner | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/udall-gives-award-to-times-reporter.html | UDALL GIVES AWARD TO TIMES REPORTER | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/though-the-fish-bite-money-gets-away.html | Though the Fish Bite, Money Gets Away | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/roche-tops-laver-in-sydney-tennis-takes-2hour50minute-open-final.html | ROCHE TOPS LAVER IN SYDNEY TENNIS; Takes 2-Hour-50-Minute Open Final Before 9,000 | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/nixons-middle-east-opportunity.html | Nixon's Middle East Opportunity | True | By Robert Kleiman | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/top-italian-party-elects-new-chief-christian-democrats-pick.html | TOP ITALIAN PARTY ELECTS NEW CHIEF; Christian Democrats Pick Centrist by Minority Vote | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/geoffrion-quits-hospital-rejoins-club-thursday.html | Geoffrion Quits Hospital, Rejoins Club Thursday | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/peking-appears-to-be-emerging-from-its-selfimposed-isolation.html | Peking Appears to Be Emerging From Its Self-Imposed Isolation | True | By Tillman Durdinspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/lindsay-calls-ginsberg-superior-city-official.html | Lindsay Calls Ginsberg 'Superior' City Official | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/kobayashis-crown-lifted-for-reneging-on-contract.html | Kobayashi's Crown Lifted For Reneging on Contract | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/aide-to-dr-king-says-ray-isnt-guilty.html | Aide to Dr. King Says Ray Isn't Guilty | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/yeshiva-gets-grant-for-health-center.html | YESHIVA GETS GRANT FOR HEALTH CENTER | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/st-bonaventure-triumphs.html | St. Bonaventure Triumphs | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/parched-chile-is-still-game.html | Parched Chile Is Still Game | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/watt-outjumps-3-olympians-for-ski-title-in-wisconsin.html | Watt Outjumps 3 Olympians For Ski Title in Wisconsin | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/toward-a-social-report.html | Toward a Social Report' | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/guard-patrols-to-be-ended-in-wilmington-del-governorelect-to.html | Guard Patrols to Be Ended in Wilmington, Del.; Governor-elect to Withdraw Troops Stationed in Negro Areas of City 9 Months | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/brothers-hunted-in-ucla-deaths-police-issue-bulletin-on-tip-from.html | BROTHERS HUNTED IN U.C.L.A. DEATHS; Police Issue Bulletin on Tip From Black Panthers | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/regime-disliked-but-brazil-grows.html | Regime Disliked, But Brazil Grows | True | By Paul L. Montgomeryspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/soviet-press-restrains-views-of-nixon.html | Soviet Press Restrains Views of Nixon | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/nixon-to-become-president-today-the-nations-37th-plans-15minute.html | NIXON TO BECOME PRESIDENT TODAY, THE NATION'S 37TH; Plans 15-Minute Inaugural Address -- Warren Will Administer the Oath AN EVEN CHANCE OF RAIN Johnson Works Quietly on Last Full Day in Office -- A Protest Is Staged Nixon Takes Oath Today as 37th President; Plans 15-Minute Inaugural Address RAIN IS POSSIBLE DURING CEREMONY 50% Chance Is Forecast -- President-Elect and Wife Arrive in Washington | True | By Robert B. Semple Jr.special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/hanoi-accuses-johnson-of-distorting-his-record.html | Hanoi Accuses Johnson Of Distorting His Record | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/miss-alice-green-is-married-here-to-robert-h-greenwood.html | Miss Alice Green Is Married Here to Robert H. Greenwood | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/britons-skirmish-in-textile-field-imperial-chemical-industries.html | BRITONS SKIRMISH IN TEXTILE FIELD; Imperial Chemical Industries Weighs Strategy to Use Against Courtaulds BRITONS SKIRMISH IN TEXTILE FIELD | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/two-airliners-hijacked-to-cuba-one-from-new-york-carried-171-2.html | Two Airliners Hijacked to Cuba; One From New York Carried 171; 2 PLANES TO MIAMI HIJACKED IN A DAY | True | By United Press International | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/sirhan-lawyers-study-juror-list-may-accept-tentative-panel-as-the.html | SIRHAN LAWYERS STUDY JUROR LIST; May Accept Tentative Panel, as the Prosecution Did | True | By Lacey Fosburghspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/auto-symposium-scheduled.html | Auto Symposium Scheduled | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/3-utilities-ready-to-auction-bonds-185million-offerings-to-be.html | 3 UTILITIES READY TO AUCTION BONDS; $185-Million Offerings to Be Watched for Rate Trend 3 UTILITIES READY TO AUCTION BONDS | True | By John H. Allan | 1997-01-30 | RE0000747980 | B00000478317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/10000-greet-agnew-at-the-smithsonian-on-inaugural-eve.html | 10,000 Greet Agnew At the Smithsonian On Inaugural Eve | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/maritime-college-gets-grant.html | Maritime College Gets Grant | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/dynamite-with-a-charred-fuse-found-at-100th-st-police-station.html | Dynamite With a Charred Fuse Found At 100th St. Police Station; Dynamite With a Charred Fuse Found at 100th St. Police Station | True | By Peter Kihss | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/montreals-mayor-domes-deficits-.html | Montreal's Mayor, Domes, Deficits . . . | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/imbalanced-trading-accounts-continue-to-plague-central-american.html | Imbalanced Trading Accounts Continue to Plague Central American Nations | True | By Henry Ginigerspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/police-clear-tokyo-university-of-rebel-students-after-2day-siege.html | Police Clear Tokyo University of Rebel Students After 2-Day Siege; Protest Near Center of City Also Ended After 10 Hours 400 Arrested in Fall of Last Building to Authorities | True | By Takashi Okaspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/eshkol-says-johnson-urged-aid-for-desalination-plant-in-israel.html | Eshkol Says Johnson Urged Aid For Desalination Plant in Israel; Reports U.S. Budget Calls for Grant of $40-Million and $18-Million Loan | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/dr-ginsberg-praised.html | Dr. Ginsberg Praised | True | ROBERT BROOKINS GOREMARYLYN BIBB GORE | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/coalition-scores-budget-as-guns-over-butter.html | Coalition Scores Budget As 'Guns Over Butter' | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/journal-supports-jefferson-theory-new-biweekly-says-he-had-clue-to.html | JOURNAL SUPPORTS JEFFERSON THEORY; New Biweekly Says He Had Clue to Social Problems | True | By John Leo | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/at-the-ford-party-a-last-hurrah-for-president-johnson-from-students.html | At the Ford Party, a Last Hurrah for President Johnson -- From Students, Too | True | By Charlotte Curtisspecial to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/greek-general-to-face-treason-charge-today.html | Greek General To Face Treason Charge Today | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/for-the-poor-of-ecuador-two-new-stock-markets.html | For the Poor of Ecuador, Two New Stock Markets | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/american-dies-in-australia.html | American Dies in Australia | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/many-australians-pessimistic-on-future-of-ties-with-us.html | Many Australians Pessimistic on Future of Ties With U.S. | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/miami-golf-won-by-mrs-carner-amateur-first-to-take-pro-tour-event.html | MIAMI GOLF WON BY MRS. CARNER; Amateur, First to Take Pro Tour Event, Cards 216 | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/czech-protester-dies-of-his-burns-student-pleads-to-others-to-shun.html | CZECH PROTESTER DIES OF HIS BURNS; Student Pleads to Others to Shun Self-Immolation CZECH PROTESTER DIES OF HIS BURNS | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/snowmobile-races-put-off.html | Snowmobile Races Put Off | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/st-patricks-is-host-to-greek-primate.html | St. Patrick's Is Host to Greek Primate | True | By George Dugan | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/wall-st-defends-fixedfee-system-battle-shapes-up-brokers-seem-to.html | WALL ST. DEFENDS FIXED-FEE SYSTEM; BATTLE SHAPES UP Brokers Seem to Feel Federal Suggestion Threatens Firms WALL ST. DEFENDS FIXED-FEE SYSTEM | True | By Terry Robards | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/130-city-police-to-join-in-inaugural-parade.html | 130 City Police to Join In Inaugural Parade | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/judi-borenstein-becomes-a-bride.html | Judi Borenstein Becomes a Bride | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/army-gets-new-goggles-to-see-enemy-in-the-dark.html | Army Gets New Goggles To See Enemy In the Dark | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/bridge-underleading-ace-is-daring-but-sometimes-ploy-pays-off.html | Bridge: Underleading Ace Is Daring But Sometimes Ploy Pays Off | True | By Alan Truscott | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/ocala-filly-and-colt-take-top-honors-at-hialeah-show.html | Ocala Filly and Colt Take Top Honors at Hialeah Show | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/nixons-policies-stir-fears.html | Nixon's Policies Stir Fears | True | By Robert J. Cole | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/vancouver-looks-to-arctic.html | Vancouver Looks to Arctic | True | By Roland Wildspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/princesspianist-makes-us-debut.html | Princess-Pianist Makes U.S. Debut | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/avantgarde-off-to-sedate-start-first-concert-of-season-is.html | AVANT-GARDE' OFF TO SEDATE START; First Concert of Season Is Thoughtful -- No Surprises | True | By Theodore Strongin | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/clash-at-pakistani-college.html | Clash at Pakistani College | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/coast-survey-to-resume.html | Coast Survey to Resume | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/thomas-a-amholz-headed-fertilizer-export-concern.html | Thomas A. Amholz, Headed Fertilizer Export Concern | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/james-quirk-57-publisher-dead-head-of-tv-guide-magazine-since-its.html | JAMES QUIRK, 57, PUBLISHER, DEAD; Head of TV Guide Magazine Since Its Beginning in '53 | True | Special to Tht New York TilIXes | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/red-light-for-expressway.html | Red Light for Expressway | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/brandeis-back-to-routine-as-exams-follow-protests.html | Brandeis Back to Routine As Exams Follow Protests | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/lakers-top-royals-132117.html | Lakers Top Royals, 132-117 | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/st-georges-curling-victor.html | St. George's Curling Victor | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/last-johnson-day-in-office-quiet-after-busy-week.html | Last Johnson Day in Office Quiet After Busy Week | True | By Neil Sheehanspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/enemy-is-active-in-small-attacks-south-vietnamese-connect-raids-to.html | ENEMY IS ACTIVE IN SMALL ATTACKS; South Vietnamese Connect Raids to Talks in Paris | True | By Joseph B. Treasterspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/tarrytown-plant-of-gm-to-reopen.html | TARRYTOWN PLANT OF G.M. TO REOPEN | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/biafra-seeks-ceasefire.html | Biafra Seeks Cease-Fire | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/paperwork-pays-in-canadas-west.html | Paperwork Pays In Canada's West | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/wheat-farmers-count-cash.html | Wheat Farmers Count Cash | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/news-of-realty-9-floors-leased-white-weld-co-obtains-space-at-one.html | NEWS OF REALTY: 9 FLOORS LEASED; White, Weld & Co. Obtains Space at One Liberty Plaza | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/inaugural-concerts-americana-vs-allamerican-bales-republic-and.html | Inaugural Concerts: Americana vs. All-American; Bales's 'Republic' and Anna Moffo Are Hits | True | By Harold C. Schonbergspecial to the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/5-essays-on-healing-nation-printed-by-time-magazine.html | 5 Essays on Healing Nation Printed by Time Magazine | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/mrs-king-arrives-in-rome.html | Mrs. King Arrives in Rome | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/move-by-colombian-president.html | Move by Colombian President | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/george-g-sowter.html | GEORGE G. SOWTER | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/steel-mills-feeling-lag-in-auto-orders.html | Steel Mills Feeling Lag in Auto Orders | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/inauguration-seating-arrangement.html | Inauguration Seating Arrangement | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/canada-counts-her-blessings-and-likes-sum-canadians-counting-their.html | Canada Counts Her Blessings -- And Likes Sum; Canadians Counting Their Blessings | True | By Edward Cowanspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/janssen-snowmobile-victor.html | Janssen Snowmobile Victor | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/colombias-pace-is-quickening.html | Colombia's Pace Is Quickening | | By Reece Smithspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/the-inaugural.html | The Inaugural | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/woolworth-annual-meeting-slated-in-lancaster-pa.html | Woolworth Annual Meeting Slated in Lancaster, Pa. | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/arab-commandos-report-11-attacks-in-gaza-strip.html | Arab Commandos Report 11 Attacks in Gaza Strip | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/relief-workers-in-biafra-report-rise-in-starvation-and-disease.html | Relief Workers in Biafra Report Rise in Starvation and Disease; Priest Asserts That Bombing by Nigerians Endangers Airlifting of Supplies | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/takeover-bid-opens-books-merger-bid-opens-st-gobain-books.html | Take-Over Bid Opens Books; Merger Bid Opens St. Gobain Books | True | By John L. Hessspecial to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/books-of-the-times-almost-everything.html | Books of The Times; Almost Everything | | By John Canaday | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/warren-lahr-45-halfback-for-the-cleveland-browns.html | Warren Lahr, 45, Halfback For the Cleveland Browns | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/bucher-expected-to-testify-today-pueblo-skipper-slated-to-be.html | BUCHER EXPECTED TO TESTIFY TODAY; Pueblo Skipper Slated to Be Inquiry's First Witness | True | By Bernard Weinraubspecial to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/the-rome-collections-valentino-takes-a-more-romantic-turn.html | The Rome Collections; Valentino Takes a More Romantic Turn | | By Gloria Emersonspecial to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/enigma-in-ottawa-trudeau-enigma-in-ottawa-trudeau.html | Enigma in Ottawa: Trudeau; Enigma in Ottawa: Trudeau | | By Jay Walzspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/west-triumphs-3825-after-namath-directs-east-to-193-halftime-lead-3.html | West Triumphs, 38-25, After Namath Directs East to 19-3 Half-Time Lead; 3 DAWSON PASSES SET UP 3 SCORES 4th-Period Aerials Net 152 Yards — Turner, 1st Star, Kicks 6 Field Goals | True | By Dave Andersonspecial to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/edward-goldberg-weds-roberta-robins.html | Edward Goldberg Weds Roberta Robins | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/stamford-drive-against-drugs-among-young-planned-by-mayor.html | Stamford Drive Against Drugs Among Young Planned by Mayor | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/stage-mrozeks-tango-opens-at-pocket-theater-east-european-comedy-is.html | Stage: Mrozek's 'Tango' Opens at Pocket Theater; East European Comedy Is Play to Ponder Original Polish Staging Is Followed Here | | By Clive Barnes | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/protesters-clash-with-dublin-police.html | PROTESTERS CLASH WITH DUBLIN POLICE | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/rain-puts-off-final-in-coast-pro-golf-as-deadline-nears.html | Rain Puts Off Final In Coast Pro Golf As Deadline Nears | True | By Lincoln A. Werdenspecial to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/nyerere-ends-cairo-visit.html | Nyerere Ends Cairo Visit | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/catholics-join-prayer-in-john-calvins-chapel.html | Catholics Join Prayer In John Calvin's Chapel | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/argentines-hopefully-wary.html | Argentines Hopefully Wary | | By Robert Crossspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/text-of-johnson-prayer.html | Text of Johnson Prayer | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/fox-terrier-takes-miami-show-award.html | FOX TERRIER TAKES MIAMI SHOW AWARD | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/airlines-trying-number-of-ways-to-foil-hijackers.html | Airlines Trying Number of Ways to Foil Hijackers | | By Robert D. McFadden | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/latins-paying-the-price-of-rapid-growth.html | Latins Paying the Price of Rapid Growth | True | Special to The New York TimesH. J. MAIDENBERG | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/canadians-find-its-time-to-take-stock.html | Canadians Find It's Time to Take Stock | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/the-poverty-problem.html | The Poverty Problem | True | BRUNO STEIN | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/gustave-cimiotti.html | GUSTAVE CIMIOTTI | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/harold-c-boerner-53-maker-of-frozen-foods.html | Harold C. Boerner, 53, Maker of Frozen Foods | True | ..f%al Lo The ew York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/2450-pupils-here-will-receive-arithmetic-drills-by-telephone.html | 2,450 Pupils Here Will Receive Arithmetic Drills by Telephone | True | By Gene Currivan | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/robert-w-byloff-video-engineer-48.html | ROBERT W. BYLOFF, VIDEO ENGINEER, 48 | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/1000-back-priests-on-racist-charge-catholics-gather-in-newark-from.html | 1,000 BACK PRIESTS ON RACIST CHARGE; Catholics Gather in Newark From 3 Jersey Cities | True | By Emanuel Perlmutterspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/french-vote-plan-denied.html | French Vote Plan Denied | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/article-3-no-title.html | Article 3 — No Title | True | | | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/seals-down-penguins.html | Seals Down Penguins | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/liberals-to-seek-new-curb-on-bias-equal-public-services-by-cities-is-proposed.html | LIBERALS TO SEEK NEW CURB ON BIAS; Equal Public Services by Cities Is Proposed | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/article-6-no-title.html | Article 6 — No Title | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/riverside-500-rained-out.html | Riverside 500 Rained Out | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/for-money-its-hands-across-the-sea.html | For Money, It's Hands Across the Sea | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/crash-kills-bronx-woman.html | Crash Kills Bronx Woman | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/educator-says-jewish-teaching-is-outmoded-by-stress-on-past.html | Educator Says Jewish Teaching Is Outmoded by Stress on Past | True | By Irving Spiegel | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/renault-beards-volvo-in-homeland.html | Renault Beards Volvo in Homeland | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/hirt-is-elected-president-of-harness-writers-here.html | Hirt Is Elected President Of Harness Writers Here | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/neighbors-advance-on-a-difficult-road-latin-common-market-an.html | Neighbors Advance On a Difficult Road; Latin Common Market: An Advance Is Difficult | True | By Galo Plaza | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/rockets-win-136118.html | Rockets Win, 136-118 | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/the-rich-poor-and-aspiring.html | The Rich, Poor and Aspiring | True | EDWARD COWAN. | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/city-bank-plans-to-acquire-chubb-new-holding-company-sets-deal.html | CITY BANK PLANS TO ACQUIRE CHUBB; New Holding Company Sets Deal Worth $340-Million With a Major Insurer STOCK TRADE INVOLVED Lykes Attempting to Block Proposed Link of Avnet to Youngstown Sheet | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/stravinsky-ballet-evening-gives-two-opposing-ideas-of-woman.html | Stravinsky Ballet Evening Gives Two Opposing Ideas of Woman | True | ANNA KISSELGOFF. | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/17000-watch-evensen-win-trophy-at-bear-mountain.html | 17,000 Watch Evensen Win Trophy at Bear Mountain | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/george-j-costello.html | GEORGE J, COSTELLO | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/article-8-no-title.html | Article 8 — No Title | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/subirats-captures-brooklyn-net-title.html | SUBIRATS CAPTURES BROOKLYN NET TITLE | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/article-9-no-title.html | Article 9 — No Title | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/thousands-of-war-foes-stage-counterinaugural-march-down.html | Thousands of War Foes Stage Counter-Inaugural March Down Pennsylvania Ave.; PROTEST MARRED BY ROCK THROWING 3 Policemen Hurt — Young Militants Mostly Stick to Banners and Chants | True | By Ben A. Franklinspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/archives/japan-pushes-a-drive-to-speed-commuters.html | Japan Pushes a Drive To Speed Commuters | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/mrs-mildred-b-wolf.html | MRS. MILDRED B. WOLF | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/wednesday-start-for-paris-peace-talks-hinted-four-parties-to-meet.html | Wednesday Start for Paris Peace Talks Hinted; Four Parties to Meet Today to Set Date for Opening -- Lodge to Arrive Tonight | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/kenneth-darralrew.html | KENNETH DARRA.L-REW | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/in-cuba-more-belttightening.html | In Cuba, More Belt-Tightening | True | By George Volskyspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/frenchmen-score-double-in-skiing-russel-and-perillat-record.html | FRENCHMEN SCORE DOUBLE IN SKIING; Russel and Perillat Record Triumphs at Kitzbuehel | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/latins-calling-the-tune-on-investments-latins-call-tune-on-investment.html | Latins Calling the Tune on Investments; Latins Call Tune on Investment | True | By H. J. Maidenbergspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/lirr-to-continue-policy-on-arrests.html | L.I.R.R. TO CONTINUE POLICY ON ARRESTS | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/us-report-finds-gains-in-schools-children-learning-more-in-the-60s.html | U.S. REPORT FINDS GAINS IN SCHOOLS; Children Learning More in the 60's, Panel Indicates | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/bruins-top-leafs-53-extend-streak-boston-unbeaten-in-last-11-games.html | Bruins Top Leafs, 5-3; Extend Streak; BOSTON UNBEATEN IN LAST 11 GAMES Esposito of Bruins Scores 29th Goal of Season and Assists on Orr's Tally | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/plans-called-off-on-containership-delay-of-federal-approval-cited.html | PLANS CALLED OFF ON CONTAINERSHIP; Delay of Federal Approval Cited by Two Partners | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/in-uruguay-sun-shines-for-a-few.html | In Uruguay, Sun Shines For a Few | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/five-u-s-bases-attacked.html | Five U. S. Bases Attacked | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/us-center-in-vietnam-seeking-to-comfort-wronged-civilians.html | U.S. Center in Vietnam Seeking To Comfort Wronged Civilians | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/personal-finance-taxshelter-funds-personal-finance.html | Personal Finance: Tax-Shelter Funds; Personal Finance | True | By Robert J. Cole | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/miss-sills-heads-cast-of-ariadne-strauss-work-in-its-first-version.html | MISS SILLS HEADS CAST OF 'ARIADNE'; Strauss Work in Its First Version Has Premiere | True | By Allen Hughes | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/a-big-oil-project-finds-a-quiet-island.html | A Big Oil Project Finds a Quiet Island | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/gop-road-exodus-in-61-jubilant-return-in-69-gop-road-exodus-in-61.html | G.O.P. Road: Exodus in '61, Jubilant Return in '69; G.O.P. Road: Exodus in '61, Jubilant Return in '69 | True | By Max Frankelspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/youth-corps-chief-to-get-new-post-city-offers-to-retain-smith-in.html | YOUTH CORPS CHIEF TO GET NEW POST; City Offers to Retain Smith in Neighborhood Center | True | By Maurice Carroll | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/service-on-lirr.html | Service on L.I.R.R. | True | MARY BRENNAN | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/mayor-assailed-on-disputed-poem-negro-teachers-accuse-him-of.html | MAYOR ASSAILED ON DISPUTED POEM; Negro Teachers Accuse Him of 'Appeasement' | True | By M. A. Farber | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/stock-trading-climbs-to-a-record.html | Stock Trading Climbs to a Record | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/big-industry-pauses-on-jamaicas-doorstep.html | Big Industry Pauses On Jamaica's Doorstep | True | By Alden Whitmanspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/open-economic-doors.html | Open Economic Doors | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/chief-planner-for-inauguration-john-willard-marriott.html | Chief Planner for Inauguration; John Willard Marriott | True | By Roy Reedspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/italians-finish-one-two.html | Italians Finish One, Two | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/howe-cup-captured-by-new-york-women.html | HOWE CUP CAPTURED BY NEW YORK WOMEN | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/dominicans-on-a-shaky-course.html | Dominicans on a Shaky Course | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/mexicans-anxiety-turning-to-elation.html | Mexicans' Anxiety Turning to Elation | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/knicks-streak-ends-at-6-as-hawks-win-10096-late-rally-fails-in-a.html | Knicks' Streak Ends at 6 as Hawks Win, 100-96; LATE RALLY FAILS IN A CLOSE FINISH Atlantans Post 5th Straight Victory -- Frazier Is High Scorer With 25 Points | True | By Thomas Rogersspecial to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/top-democrats-score-city-crime-fight.html | Top Democrats Score City Crime Fight | True | By Clayton Knowles | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/united-states-lines-appoints-officer-for-far-east-operations.html | United States Lines Appoints Officer For Far East Operations | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/an-imported-idea.html | An Imported Idea | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/garrett-hurt-in-car-crash-woman-passenger-killed.html | Garrett Hurt in Car Crash; Woman Passenger Killed | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/west-wins-nfl-pro-bowl-game-107-on-late-plunge-by-brown-gabriel.html | West Wins N.F.L. Pro Bowl Game, 10-7, on Late Plunge by Brown; GABRIEL DIRECTS DECIDING MARCH West Goes 54 Yards in Last 3 Minutes as Anderson's Run Sets Up Score | True | By Bill Beckerspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/color-tv-sales-put-in-lead-for-1968.html | COLOR TV SALES PUT IN LEAD FOR 1968 | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/pessimists-upset-in-caracas.html | Pessimists Upset in Caracas | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/german-artisans-wander-an-old-trail.html | German Artisans Wander an Old Trail | True | By Ralph Blumenthalspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/japan-grants-30million-for-pakistan-development.html | Japan Grants $30-Million For Pakistan Development | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/slow-drag-pavageau-80-dies-new-orleans-jazz-bass-player.html | Slow Drag Pavageau, 80, Dies; New Orleans Jazz Bass Player | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/krog-takes-skijump-honors-as-kennedy-memorial-begins.html | Krog Takes Ski-Jump Honors As Kennedy Memorial Begins | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/today-is-moving-day-for-the-lyndon-b-johnsons.html | Today Is Moving Day for the Lyndon B. Johnsons | True | By Walter Rugaberspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/2-harlem-pastors-disagree-on-exhibit.html | 2 Harlem Pastors Disagree on Exhibit | True | By Rudy Johnson | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/3-children-killed-in-brooklyn-blaze.html | 3 CHILDREN KILLED IN BROOKLYN BLAZE | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/new-book-by-stalins-daughter-to-be-translated-by-novelist.html | New Book by Stalin's Daughter To Be Translated by Novelist | True | By Henry Raymont | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/sports-of-the-times-tuition-books-and-minimum-wage.html | Sports of The Times; Tuition, Books and Minimum Wage | True | By Robert Lipsyte | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/york-routs-hull-in-rugby.html | York Routs Hull in Rugby | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/japanese-six-victor-74.html | Japanese Six Victor, 7-4 | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/protest-is-made-in-nmu-election-candidate-says-canal-zone-is-not.html | PROTEST IS MADE IN N.M.U. ELECTION; Candidate Says Canal Zone Is Not Getting Literature | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/military-impresses-peru-with-its-logic.html | Military Impresses Peru With Its 'Logic' | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/pusey-deplores-student-unrest-hopes-harvard-will-keep-calm.html | Pusey Deplores Student Unrest; Hopes Harvard Will Keep Calm | True | By Robert Reinholdspecial to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/col-blanchard-ends-tour-as-a-pilot-in-vietnam.html | Col. Blanchard Ends Tour As a Pilot in Vietnam | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/2-groups-oppose-airsafety-plan-termjohnson-proposals-inadequate.html | 2 GROUPS OPPOSE AIR-SAFETY PLAN; Term Johnson Proposals Inadequate for Congestion | True | By Robert Lindsey | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/paraguay-stung-by-drop-in-beef-exports.html | Paraguay Stung by Drop in Beef Exports | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/north-stars-lose-8th-in-a-row-minnesota-ousts-coach.html | North Stars Lose 8th in a Row; Minnesota Ousts Coach | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/inauguration-program.html | Inauguration Program | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/miss-fortna-wins-slalom.html | Miss Fortna Wins Slalom | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/cairopeking-pact-renewed.html | Cairo-Peking Pact Renewed | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/a-ballet-troupe-is-born-at-brooklyn-academy.html | A Ballet Troupe Is Born at Brooklyn Academy | True | By Anna Kisselgoff | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/charles-augustus-aspinw-all-3d-is-fiance-ou-christine-becket.html | Charles Augustus Aspinw. all 3d Is Fiance ou Christine Becket | True | :ItII to The New York Ttms | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/georgetown-tops-fordham-by-5958-webers-basket-decides-as-rams-miss.html | GEORGETOWN TOPS FORDHAM BY 59-58; Weber's Basket Decides as Rams Miss Final Layup | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/keane-triumphs-in-piller-fencing-olympian-wins-all-7-bouts-in-open.html | KEANE TRIUMPHS IN PILLER FENCING; Olympian Wins All 7 Bouts in Open Saber Final | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/response-by-us-to-moscow-note-assailed-in-cairo-purported-text.html | RESPONSE BY U.S. TO MOSCOW NOTE ASSAILED IN CAIRO; Purported Text Published in U.A.R. Asks Drive to End 'Terrorist Operations' WASHINGTON IS SILENT Egyptians Declare Johnson Invites 'More Than Hatred' With 'Anti-Arab Stance' U.S. MIDEAST NOTE ASSAILED IN CAIRO | True | By Eric Pacespecial To the Yew York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/trinidad-gets-whiff-of-gas.html | Trinidad Gets Whiff of Gas | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/the-day-the-dollar-came-off-the-brink.html | The Day the Dollar Came Off the Brink | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/jan-palachs-martyrdom.html | Jan Palach's Martyrdom | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/overseas-telegraphers-go-on-strike-in-britain.html | Overseas Telegraphers Go on Strike in Britain | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/flyers-turn-back-wings-by-31-fights-mar-contest.html | Flyers Turn Back Wings by 3-1; Fights Mar Contest | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/soldier-is-leader-in-his-first-rally-buffum-of-connecticut-stars-in.html | SOLDIER IS LEADER IN HIS FIRST RALLY; Buffum of Connecticut Stars in Monte Carlo Event | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/walter-m-cadetto-headedli-security-at-museum-of-arti.html | Walter M. Cadette, Headedll Security at Museum of ArtI | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/linda-j-amiel-and-physician-are-wed-here.html | Linda J. Amiel And Physician Are Wed Here | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/rca-forms-thai-unit.html | R.C.A. Forms Thai Unit | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/harriman-hailed-by-top-democrats-as-he-comes-home-200-welcome.html | HARRIMAN HAILED BY TOP DEMOCRATS AS HE COMES HOME; 200 Welcome Retiring Envoy at Airport Outside Capital -- He Talks With Lodge Crowd Greets Harriman as He Returns to Capital From Paris | True | By Hedrick Smithspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/stockholders-query-officers-glass-companys-stockholders-fling.html | Stockholders Query Officers; Glass Company's Stockholders Fling Questions at Executives | True | By Clyde H. Farnsworthspecial to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/an-economist-in-canada-discusses-the-future-economist-looks-at.html | An Economist in Canada Discusses the Future; Economist Looks at Canada's Future | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/venezuela-starts-petrochemical-plan-venezuela-starts-big-program.html | Venezuela Starts Petrochemical Plan; Venezuela Starts Big Program For Exporting Petrochemicals | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/walter-j-enright-93-dies-former-political-cartoonist.html | Walter J. Enright, 93, Dies; Former Political Cartoonist | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/cornell-scientists-hatch-all-sorts-of-products-to-popularize.html | Cornell Scientists Hatch All Sorts of Products to Popularize Chicken and Eggs | True | By Jane E. Brodyspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/alfrink-appeals-to-dutch-over-celibacy-issue-cardinal-says-whole.html | Alfrink Appeals to Dutch Over Celibacy Issue; Cardinal Says Whole Church Must Rule on Married Priests Many Backing Cleric Who Plans to Wed Attend Mass | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/new-budget-sets-credit-expansion-some-usbacked-agencies-planning.html | NEW BUDGET SETS CREDIT EXPANSION; Some U.S.-Backed Agencies Planning Wider Demands NEW BUDGET SETS CREDIT EXPANSION | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/taylor-and-julie-wolcott-take-corcoran-ski-cups.html | Taylor and Julie Wolcott Take Corcoran Ski Cups | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/martin-jkeogh-jr.html | MARTIN J. KEOGH JR. | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/mideast-peace-plan.html | Mideast Peace Plan | True | BRUCE A. EPSTEIN, M.D. | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/after-50-years-jimmy-rushing-sings-the-blues-with-old-verve.html | After 50 Years, Jimmy Rushing Sings the Blues With Old Verve | True | JOHN S. WILSON. | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/canadian-sales-to-japan-grow.html | Canadian Sales To Japan Grow | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/sales-tax-scored.html | Sales Tax Scored | True | THEODORE M. PENNINGTON | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/in-bolivia-the-smugglers-smile.html | In Bolivia, the Smugglers Smile | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/observer-inaugurations-are-rededications.html | Observer: Inaugurations Are Rededications | True | By Russell Bakerspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/oaks-16th-straight-tops-nets-116105-sets-a-b-a-mark.html | Oaks' 16th Straight Tops Nets, 116-105, Sets A. B. A. Mark | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/all-38-on-jet-feared-dead-in-pacific.html | All 38 on Jet Feared Dead in Pacific | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/list-of-persons-on-jet.html | List of Persons on Jet | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/associate-is-appointed-by-emery-roth-sons.html | Associate Is Appointed By Emery Roth & Sons | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/advertising-us-steel-considering-move.html | Advertising: U.S. Steel Considering Move | True | By Philip H. Dougherty | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/ucla-keeps-rolling-alcindor-or-not.html | U.C.L.A. Keeps Rolling, Alcindor or Not | True | By Sam Goldaper | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/british-civil-rights-group-acts-to-bar-new-black-power-fight.html | British Civil Rights Group Acts to Bar New Black Power Fight | True | By Thomas A. Johnsonspecial To the New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/warriors-victors-over-76ers-9897-thurmond-sets-season-high-for.html | WARRIORS VICTORS OVER 76ERS, 98-97; Thurmond Sets Season High for Rebounds With 34 | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/us-declines-to-comment.html | U.S. Declines to Comment | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/humor-quite-serious-for-shelley-berman.html | Humor Quite Serious For Shelley Berman | True | By Harry Gilroy | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/rockbottom-farms-dominates-show.html | ROCKBOTTOM FARMS DOMINATES SHOW | True | Special to The New York Times | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-20 | 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/pick-scores-over-cortesi-in-squash-racquets-final.html | Pick Scores Over Cortesi In Squash Racquets Final | True | | 1997-01-30 | RE0000747980 | B00000478317 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/marine-seeks-vindication.html | Marine Seeks Vindication | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/soviet-congratulations.html | Soviet Congratulations | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/capt-noyd-war-foe-wins-supreme-court-review.html | Capt. Noyd, War Foe, Wins Supreme Court Review | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/hanoi-assails-johnson.html | Hanoi Assails Johnson | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/new-vice-president-is-chosen-by-du-pont.html | New Vice President Is Chosen by du Pont | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/relief-denied-city-says-woman-came-just-for-aid.html | Relief Denied; City Says Woman Came Just for Aid | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/for-spanishspeaking-actors.html | For Spanish-Speaking Actors | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/cohn-pleads-not-guilty-in-us-court.html | Cohn Pleads Not Guilty in U.S. Court | True | By Edward Ranzal | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/observer-if-i-were-president.html | Observer: If I Were President | True | By Russell Baker | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/dredging-corp-elects.html | Dredging Corp. Elects | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/laotian-and-rebel-troops-exchange-fire-in-vientiane.html | Laotian and Rebel Troops Exchange Fire in Vientiane | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/harassing-cited-by-city-firemen-union-busting-is-charged-lowery.html | HARASSING CITED BY CITY FIREMEN; ' Union Busting' Is Charged -- Lowery Issues Denial | True | By Emanuel Perlmutter | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/u-of-pennsylvania-chief-plans-to-retire-in-1970.html | U. of Pennsylvania Chief Plans to Retire in 1970 | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/chinese-reds-comment.html | Chinese Reds Comment | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/johnson-gives-freedom-medals-to-20-for-meritorious-service.html | Johnson Gives Freedom Medals To 20 for Meritorious Service | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/system-of-copying-patented-by-scm.html | SYSTEM OF COPYING PATENTED BY SCM | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/high-court-rebuffs-plea-of-reservists.html | HIGH COURT REBUFFS PLEA OF RESERVISTS | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/nasser-warns-hed-fight.html | Nasser Warns He'd Fight | True | By Dana Adams Schmidtspecial to the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/4-killed-in-ontario-crashes.html | 4 Killed in Ontario Crashes | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/lodge-arriving-in-paris-pledges-to-do-all-possible-for-peace-talks.html | Lodge, Arriving in Paris, Pledges to Do All Possible for Peace Talks' Success | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/two-israeli-parties-merge.html | Two Israeli Parties Merge | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/foreign-policy-unit-elects-directors.html | FOREIGN POLICY UNIT ELECTS DIRECTORS | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/peace-is-sought-for-lane-school-meeting-brings-forth-plans-wider.html | PEACE IS SOUGHT FOR LANE SCHOOL; Meeting Brings Forth Plans -- Wider Student Role Asked | True | By Arnold H. Lubasch | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/trial-of-9-ess-men-begins.html | Trial of 9 Ex-SS Men Begins | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/phrases-brighten-peking-dialectic-occasional-sparkle-livens.html | PHRASES BRIGHTEN PEKING DIALECTIC; Occasional Sparkle Livens Outpouring of Dull Prose | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/lindsay-accused-of-negrojewish-racial-bungle-excity-planner-charges.html | Lindsay Accused of Negro-Jewish Racial Bungle; Ex-City Planner Charges He 'Exacerbates' Tensions Mayoral Spokesman Calls It 'Petulant, Political' Attack | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/westerhoff-resigns-post.html | Westerhoff Resigns Post | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/6million-payment-made-by-expos-for-franchise.html | $6-Million Payment Made By Expos for Franchise | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/high-court-voids-an-antibias-curb-upsets-akron-law-requiring.html | HIGH COURT VOIDS AN ANTIBIAS CURB; Upsets Akron Law Requiring Fair-Housing Referendum | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/home-for-4-is-a-rentfree-spot-overlooking-the-east-river-home-for-.html | ' Home' for 4 Is a Rent-Free Spot Overlooking the East River; ' Home' for 4 Is a Street Overlooking the East River | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/woman-is-rescued-in-bay-by-student.html | WOMAN IS RESCUED IN BAY BY STUDENT | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/day-of-rejoicing-for-eisenhower.html | Day of Rejoicing for Eisenhower | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/the-dance-jose-limon-troupe-presents-the-moors-pavane-a-rare-work.html | The Dance: Jose Limon; Troupe Presents 'The Moor's Pavane,' a Rare Work, in Series at Billy Rose | True | By Anna Kisselgoff | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/two-bids-for-united-fruit-are-raised-amk-and-zapata-act-companies.html | Two Bids for United Fruit Are Raised; AMK and Zapata Act Companies Announce Merger Plans | True | By John J. Abele | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/faa-to-improve-flight-recorders-proposes-rule-for-devices-providing.html | F.A.A. TO IMPROVE FLIGHT RECORDERS; Proposes Rule for Devices Providing Advanced Data | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/knight-gives-up-one-post-in-newspaper-corporation.html | Knight Gives Up One Post In Newspaper Corporation | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/usm-settles-suit-with-us-agency-agreement-is-also-reached-with.html | USM SETTLES SUIT WITH U.S. AGENCY; Agreement Is Also Reached With Hanover Shoe Co. USM SETTLES SUIT WITH U.S. AGENCY | True | By John H. Fenton special To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/frances-alenikoff-in-dance-media.html | FRANCES ALENIKOFF IN 'DANCE + MEDIA' | True | DON McDONAGH | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/ohio-state-7366-victor.html | Ohio State 73-66 Victor | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/sometimes-a-child-will-even-ask-the-judge-to-send-him-away.html | Sometimes a Child Will Even Ask the Judge to Send Him Away | True | By Judy Klemesrud | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/aunt-jemimas-restaurant-accused-of-discrimination.html | Aunt Jemima's Restaurant Accused of Discrimination | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/dacca-police-kill-protester.html | Dacca Police Kill Protester | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/car-odometer-designed-to-prevent-tampering.html | Car Odometer Designed To Prevent Tampering | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/mass-for-j-t-quirk-friday.html | Mass for J. T. Quirk Friday | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/the-theater-cockadoodle-dandy-apa-stages-ocasey-play-at-the-lyceum.html | The Theater: 'Cock-a-Doodle Dandy'; APA Stages O'Casey Play at the Lyceum Fantasy, Symbolism and Mysticism Abound | True | By Clive Barnes | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/british-agency-names-editor.html | British Agency Names Editor | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/gis-at-camp-take-a-fond-farewell-highlands-post-given-over-to-the.html | G.I.'S AT CAMP TAKE A FOND FAREWELL; Highlands Post Given Over to the South Vietnamese | True | By Charles Mohr special To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/excerpts-from-soviet-statement-on-disarmament.html | Excerpts From Soviet Statement on Disarmament | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/arbitrator-to-be-heeded-in-wilberforce-u-dispute.html | Arbitrator to Be Heeded In Wilberforce U. Dispute | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/crime-wave-in-chicago.html | Crime 'Wave' in Chicago | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/objection-denied-in-maritime-vote-labor-department-terms-dissidents.html | OBJECTION DENIED IN MARITIME VOTE; Labor Department Terms Dissidents' View False | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/nixons-promise-to-search-for-peace.html | Nixon's Promise to Search for Peace | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/indian-college-opens.html | Indian College Opens | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/soviet-tells-us-that-it-is-ready-for-missile-talks-terms-curb-on.html | SOVIET TELLS U. S. THAT IT IS READY FOR MISSILE TALKS; Terms Curb on Arms 'Race 'Realizable' but Not Easy — 9-Point Plan Pressed Soviet Willing to Start Missile Talks | True | By Theodore Shabad special To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/world-reaction-promise-of-sensitive-and-workmanlike-approach-seen.html | World Reaction: Promise of 'Sensitive and Workmanlike Approach' Seen in London; Soviet Leaders Express Hope for Better Relations Pope and Kissinger Send Felicitations — Peking Says New President Will Find the Going Much Tougher | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/quake-hits-missouri-area.html | Quake Hits Missouri Area | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/union-chief-scores-new-welfare-plan.html | Union Chief Scores New Welfare Plan | True | By Francis X. Clines | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/foundation-elects-goldberg.html | Foundation Elects Goldberg | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/new-hospital-administrator.html | New Hospital Administrator | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/books-of-the-times-caroling-softly-souls-of-slavery.html | Books of The Times; Caroling Softly Souls of Slavery | True | By Roger Jellinek | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/white-sox-deal-2-players-to-angels-for-ellis-pitcher.html | White Sox Deal 2 Players To Angels for Ellis, Pitcher | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/wing-commander-is-dead.html | Wing Commander Is Dead | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/negro-judge-voids-arrest-of-panthers-in-raid-by-police.html | Negro Judge Voids Arrest of Panthers In Raid by Police | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/in-the-nation-mr-nixons-affirmation.html | In The Nation: Mr. Nixon's Affirmation | True | By Tom Wicker | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/draft-defier-sentenced.html | Draft Defier Sentenced | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/opposition-expects-bonn-aide-to-resign.html | OPPOSITION EXPECTS BONN AIDE TO RESIGN | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/arms-thieves-kill-3-german-guards-2-other-soldiers-wounded-in-raid.html | ARMS THIEVES KILL 3 GERMAN GUARDS; 2 Other Soldiers Wounded In Raid on Ammunition Depot in the Saar Arms Thieves Kill 3 German Guards | True | By David Binderspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/2-johnson-foreign-policy-men-to-serve-on-kissingers-staff.html | 2 Johnson Foreign Policy Men To serve on Kissinger's Staff | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/tv-the-unexpected-steals-the-show-in-capital-johnson-surrenders-to.html | TV: The Unexpected Steals the Show in Capital; Johnson Surrenders to Late Impulse 3 Networks Provide Inaugural Coverage | True | By Jack Gould | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/czech-sets-himself-afire-in-2d-such-protest-action-second-czech.html | Czech Sets Himself Afire In 2d Such Protest Action; Second Czech Sets Himself on Fire | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/british-pga-assails-palmer-on-tiein-deal.html | British P.G.A. Assails Palmer on Tie-In Deal | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/light-bulb-start-delayed.html | Light Bulb' Start Delayed | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/polish-writer-reflects-on-living-as-a-nonperson.html | Polish Writer Reflects on Living as a Nonperson | True | By Lloyd Garrisonspecial to the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/de-gaulles-embargo.html | De Gaulle's Embargo | True | HOWARD L. ROSS | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/output-of-steel-rose-45-in-week-production-for-69-so-far-is.html | OUTPUT OF STEEL ROSE 4.5% IN WEEK; Production for '69 So Far Is Trailing'68 Level | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/fox-elects-president.html | Fox Elects President | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/tozzi-in-top-form-for-faust-at-met.html | TOZZI IN TOP FORM FOR 'FAUST' AT MET | True | THEODORE STRONGIN. | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/humphrey-leaves-office-after-24year-service.html | Humphrey Leaves Office After 24-Year Service | True | By E. W. Kenworthyspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/us-withdrawals-discussed.html | U.S. Withdrawals Discussed | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/pay-and-the-public-interest.html | Pay and the Public Interest | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/school-bus-kills-l-i-child.html | School Bus Kills L. I. Child | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/con-ed-employe-dismissed-because-of-his-long-hair.html | Con Ed Employe Dismissed Because of His Long Hair | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/young-demonstrators-at-parade-throw-smoke-bombs-and-stones-at.html | Young Demonstrators at Parade Throw Smoke Bombs and Stones at Nixon's Car; Soldiers Back Up Police; 81 Protesters Are Seized | True | By Ben A. Franklinspecial To The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/shore-and-hull-nominated-for-lester-patrick-trophy.html | Shore and Hull Nominated For Lester Patrick Trophy | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/mrs-george-albrecht.html | MRS. GEORGE ALBRECHT | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/georgetown-ponders-invoking-new-rule-punishing-athletes.html | Georgetown Ponders Invoking New Rule Punishing Athletes | True | By Gordon S. White Jr. | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/nixon-for-easing-textile-imports-he-is-said-to-favor-a-pact-for.html | NIXON FOR EASING TEXTILE IMPORTS; He Is Said to Favor a Pact for Voluntary Curbs on Exports to U.S. | True | By Edwin L. Dale Jr.special To The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/jersey-court-backs-disclosures-tied-to-gun-law-section-on.html | Jersey Court Backs Disclosures Tied to Gun Law; Section on Subversive Units Upheld -- Hearing Ordered on Blood Bank Liability | True | By Ronald Sullivanspecial To The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/democratic-legislative-leaders-attack-the-governors-budget-plan-as.html | Democratic Legislative Leaders Attack the Governor's Budget Plan as 'Crude' | True | By William E. Farrellspecial To The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/refrigerated-cargo-vessel-to-become-oil-drilling-ship.html | Refrigerated-Cargo Vessel To Become Oil Drilling Ship | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/former-hra-official-indicted-in-48340-theft-a-notguilty-plea-is.html | Former H.R.A. Official Indicted in $48,340 Theft; A Not-Guilty Plea Is Entered by Mrs. Helyn Lewis Bail of $7,500 Continued No Trial Date Is Set | True | By Richard Severo | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/nixon-sworn-dedicates-office-to-peace-offers-a-role-to-young-and.html | NIXON, SWORN, DEDICATES OFFICE TO PEACE; OFFERS A ROLE TO YOUNG AND DISAFFECTED AND A CHANCE TO 'BLACK AS WELL AS WHITE'; HAILED BY PARADE Cheered by 250,000 on Route -- Agnew Also Takes Oath Nixon, Sworn In as 37th President, Dedicates Himself to Search for World Peace A Role for Disaffected And the Young Pledged | True | By Robert B. Semple Jr.special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/private-holdings-of-public-officials.html | Private Holdings of Public Officials | True | EDWARD N. BEISER | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/oil-in-li-sound-imperiling-ducks-inquiry-under-way.html | Oil in L.I. Sound Imperiling Ducks; Inquiry Under Way | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/hungarian-himself-afire.html | Hungarian Himself Afire | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/track-writers-elect-litsky-as-president.html | Track Writers Elect Litsky as President | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/gloomy-day-casts-a-pall-over-inauguration-mood.html | Gloomy Day Casts a Pall Over Inauguration Mood | True | By Russell Bakerspecial To The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/rauch-signs-bills-contract.html | Rauch Signs Bills' Contract | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/union-school-trains-725.html | Union School Trains 725 | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/suspect-gives-up-in-coast-killings-surrenders-at-police-station.html | SUSPECT GIVES UP IN COAST KILLINGS; Surrenders at Police Station -- Brother Still Sought | True | By Earl Caldwellspecial To The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/jergens-plans-2for1-split-rise-in-dividend-considered.html | Jergens Plans 2-for-1 Split; Rise in Dividend Considered | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/the-furniture-industry-gets-something-to-talk-about.html | The Furniture Industry Gets Something to Talk About | True | By Rita Reif | 1997-01-30 | RE0000747986 | B00000478326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/floral-display-destroyed.html | Floral Display Destroyed | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/west-germanys-reserves-decline-by-386470000.html | West Germany's Reserves Decline by $386,470,000 | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/illustrious-wins-dash-at-hialeah-beats-swimmin-hole-by-six-lengths.html | ILLUSTRIOUS WINS DASH AT HIALEAH; Beats Swimmin Hole by Six Lengths and Pays $6.60 | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/article-1-no-title.html | Article 1 — No Title | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/disappointed-simpson-sees-slim-hope-of-joining-nfl.html | Disappointed Simpson Sees Slim Hope of Joining N.F.L. | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/three-shipping-lines-abandon-merger-plan.html | Three Shipping Lines Abandon Merger Plan | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/oxford-rugby-victor.html | Oxford Rugby Victor | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/merchandising-program-set.html | Merchandising Program Set | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/sports-of-the-times-with-a-perfect-ending.html | Sports of The Times; With a Perfect Ending | True | By Arthur Daley | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/theme-song-nixon-likes-hail-to-the-chief.html | Theme Song? Nixon Likes 'Hail to the Chief' | True | Special To The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/mothers-cheers-may-spur-de-paula-in-title-fight.html | Mother's Cheers May Spur De Paula in Title Fight | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/hong-kong-releases-leftist.html | Hong Kong Releases Leftist | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/l-i-girl-admits-killing-her-uncle-witness-tearfully-testifies.html | L. I GIRL ADMITS KILLING HER UNCLE; Witness Tearfully Testifies Victim Made Her Pregnant | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/tretyakov-concert-delayed.html | Tretyakov Concert Delayed | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/barber-is-declared-winner-as-kaiser-golf-is-reduced-to-36-holes-by.html | Barber Is Declared Winner as Kaiser Golf Is Reduced to 36 Holes by Rain; 50% OF THE PURSE IS GIVEN TO PROS $135,000 Tourney on Coast Scheduled for 72 Holes Until Rain Arrived | True | By Lincoln A. Werdenspecial to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/daria-gortchacow-is-betrothed.html | Daria Gortchacow Is Betrothed | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/past-inaugural-words-marked-by-3-themes.html | Past Inaugural Words Marked by 3 Themes | True | Special To The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/agnew-inducted-as-39th-in-vicepresidential-line.html | Agnew Inducted as 39th In Vice-Presidential Line | True | By Warren Weaver Jr.special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/coach-of-boys-high-five-urges-return-to-big-arena-for-playoffs.html | Coach of Boys High Five Urges Return to Big Arena for Playoffs | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/hirsch-l-gordon-psychiatrist-72-neurological-specialist-an-author.html | HIRSCH L. GORDON, PSYCHIATRIST, 72; Neurological Specialist, an Author and Scholar, Dies | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/susan-ann-suerken-to-be-wed-feb-22-to-henry-ferguson-3d.html | Susan Ann Suerken to Be Wed Feb. 22 to Henry Ferguson 3d | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/tearful-welcome-home.html | Tearful Welcome Home | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/hall-of-fame-is-beckoning-musial.html | Hall of Fame Is Beckoning Musial | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/stocks-in-london-drift-downward-textiles-are-sold-strongly-after.html | STOCKS IN LONDON DRIFT DOWNWARD; Textiles Are Sold Strongly After Heavy Buying | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/tv-ratings-rise-on-afl-contest-super-bowl-upset-said-to-account-for.html | TV RATINGS RISE ON A.F.L. CONTEST; Super Bowl Upset Said to Account for N.F.L. Loss | True | By George Gent | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/nixon-wellrehearsed-for-capitol-ceremony.html | Nixon Well-Rehearsed For Capitol Ceremony | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/gonzalez-gains-in-aussie-tennis-mrs-king-also-advances-in-nations.html | GONZALEZ GAINS IN AUSSIE TENNIS; Mrs. King Also Advances in Nation's First Open Event | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/henry-j-silverman-former-teacher-87.html | HENRY J. SILVERMAN, FORMER TEACHER, 87 | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/occidental-petroleum-wins-exploration-rights-in-peru.html | Occidental Petroleum Wins Exploration Rights in Peru | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/biochemical-breakthrough.html | Biochemical Breakthrough | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/priorities-in-first-aid.html | Priorities in First Aid | True | FREDERICK J. GERTY | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/italy-payments-surplus.html | Italy Payments Surplus | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/mit-group-urges-new-science-goals.html | M.I.T. GROUP URGES NEW SCIENCE GOALS | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/158-cars-qualify-at-monte-carlo-record-rally-field-to-start-second.html | 158 CARS QUALIFY AT MONTE CARLO; Record Rally Field to Start Second Phase Tonight | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/jay-h-siskin.html | JAY H. SISKIN | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/prices-mark-time-on-bond-market-analysts-are-encouraged-by-the.html | PRICES MARK TIME ON BOND MARKET; Analysts Are Encouraged by the Recent Advance | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/cabinet-approved-except-for-hickel-senate-swiftly-confirms-11-puts.html | CABINET APPROVED EXCEPT FOR HICKEL; Senate Swiftly Confirms 11 -- Puts Off a Decision on Alaskan Until Today Cabinet Approved Except for Hickel | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/six-greek-generals-defend-one-charged-with-treason.html | Six Greek Generals Defend One Charged With Treason | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/penny-ann-to-race-pineda.html | Penny Ann to Race Pineda | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/miss-lesley-h-spring-plans-summer-bridal.html | Miss Lesley H. Spring Plans Summer Bridal | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/division-on-domestics-formed-by-burlington.html | Division on Domestics Formed by Burlington | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/the-inaugural-address.html | The Inaugural Address | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/a-correction.html | A Correction | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/from-winebibber-to-knight-with-three-taps-of-a-wineroot.html | From Winebibber to Knight With Three Taps of a Wineroot | True | By Alden Whitman | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/ibm-battle-is-joined-antitrust-suit-challenges-the-giant-in-worlds.html | I.B.M. Battle Is Joined; Antitrust Suit Challenges the Giant In World's Fastest Growing Industry I.B.M. Battle Is Joined | True | By William D. Smith | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/korvette-officer-named.html | Korvette Officer Named | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/demel-takes-crosscountry-and-krog-captures-nordic-combined-skiing.html | Demel Takes Cross-Country and Krog Captures Nordic Combined Skiing OLYMPIC WINNERS 2D IN EACH EVENT Nonnes Defeated in Race by 31 Seconds -- Keller Runner-up in Combined | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/diplomats-in-europe-expect-visit-by-nixon.html | Diplomats in Europe Expect Visit by Nixon | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/pensive-mood-of-johnson-brightens-into-good-humor-as-formalities.html | Pensive Mood of Johnson Brightens Into Good Humor as Formalities Conclude; Ex-President Flies Home To Texas and Private Life | True | By Neil Sheehanspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/slovak-party-foresees-crisis.html | Slovak Party Foresees Crisis | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/mca-picks-four-directors.html | MCA Picks Four Directors | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/yugoslavia-seeks-us-investments-official-informs-executives-of.html | YUGOSLAVIA SEEKS U.S. INVESTMENTS; Official Informs Executives of Joint-Venture Law YUGOSLAVIA SEEKS U.S. INVESTMENTS | True | By Gerd Wilcke | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/mrs-louis-s-bruguiere-dies-leader-of-society-in-newport-second.html | Mrs. Louis S. Bruguiere Dies; Leader of Society in Newport; Second Invitation to Visit Her Was Viewed as Hallmark of Acceptance in Colony | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/army-five-routs-fairleigh-7843-oxley-and-clevenger-spark-attack-for.html | ARMY FIVE ROUTS FAIRLEIGH, 78-43; Oxley and Clevenger Spark Attack for Cadet Squad | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/jubilant-mrs-nixon-has-one-regret.html | Jubilant Mrs. Nixon Has One Regret | | By Nan Robertsonspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/2-die-6-hurt-in-crash.html | 2 Die, 6 Hurt in Crash | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/craig-challenges-oneill.html | Craig Challenges O'Neill | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/m-knoedler-to-move-wyeth-chooses-new-gallery.html | M. Knoedler to Move; Wyeth Chooses New Gallery | True | By Richard F. Shepard | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/singers-show-youth-isnt-everything.html | Singers Show Youth Isn't Everything | True | By John S. Wilson | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/ecuadorian-pilot-tells-of-hijacking.html | ECUADORIAN PILOT TELLS OF HIJACKING | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/security-is-evident-as-nixon-goes-by.html | Security Is Evident as Nixon Goes By | True | By Felix Belair Jr.special To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/thomas-g-rome-67-of-building-concern.html | THOMAS G. ROME, 67, OF BUILDING CONCERN | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/pueblo-skipper-says-navy-rejected-destruct-system-pueblos-skipper.html | Pueblo Skipper Says Navy Rejected 'Destruct System'; Pueblo's Skipper Says Navy Denied Him a 'Destruct System' | True | By Bernard Weinraubspecial to the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/susan-hepner-conroy-engaged-to-ens-timothy-h-williams.html | Susan Hepner Conroy Engaged To Ens. Timothy H. Williams | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/sperry-rand-profit-sets-two-records-companies-report-on-sales-and.html | Sperry Rand Profit Sets Two Records; Companies Report on Sales and Profits | True | By Clare M. Reckert | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/cocoa-futures-fall-daily-limit-speculators-dumping-long-positions.html | COCOA FUTURES FALL DAILY LIMIT; Speculators Dumping Long Positions for Margins | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/the-southern-company-names-new-president.html | The Southern Company Names New President | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/us-acts-to-bar-armour-merger-clark-files-six-suits-just-before.html | U.S. ACTS TO BAR ARMOUR MERGER; Clark Files Six Suits Just Before Leaving Office | True | By Eileen Shanahanspecial to the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/rapidly-flashing-star-observed-at-same-site-as-pulsar-with.html | Rapidly Flashing Star Observed at Same Site as Pulsar With Identical Rhythm | True | By Walter Sullivan | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/briton-rowing-across-sea.html | Briton Rowing Across Sea | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/record-earnings-reported-by-marine-midland-banks.html | Record Earnings Reported By Marine Midland Banks | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/germans-reach-olympic-accord-east-and-west-will-fly-own-flags-at.html | GERMANS REACH OLYMPIC ACCORD; East and West Will Fly Own Flags at Munich Games | True | By Ralph Blumenthalspecial to the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/british-cablegram-service-virtually-halted-by-strike.html | British Cablegram Service Virtually Halted by Strike | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/revisions-made-for-british-open-changes-to-affect-qualifying.html | REVISIONS MADE FOR BRITISH OPEN; Changes to Affect Qualifying Exemptions, Prize List | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/37th-us-president-leader-casting-many-images.html | 37th U.S. President: Leader Casting Many Images | | By Walter Rugaberspecial To The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/security-dealers-name-executives-changes-are-set-by-banking-and.html | SECURITY DEALERS NAME EXECUTIVES; Changes Are Set by Banking and Brokerage Concerns | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/downed-jet-may-have-cut-speed-because-of-2d-craft.html | Downed Jet May Have Cut Speed Because of 2d Craft | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/stranded-czech-five-gets-fast-break.html | Stranded Czech Five Gets Fast Break | True | By George Vecsey | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/councilman-defies-party-organization.html | COUNCILMAN DEFIES PARTY ORGANIZATION | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/panama-junta-pushes-reform-but-hostility-grows.html | Panama Junta Pushes Reform but Hostility Grows | | By Henry Ginigerspecial To The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/wbai-aide-rejects-shankers-charge-of-antisemitism.html | WBAI Aide Rejects Shanker's Charge Of Anti-Semitism | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/northwest-industries-seeks-goodrich-rubber-company-calls-move.html | Northwest Industries Seeks Goodrich; Rubber Company Calls Move 'Reckless' NORTHWEST SETS BID FOR GOODRICH | | By Robert E. Bedingfield | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/article-2-no-title.html | Article 2 -- No Title | | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/pricestability-path-called-hard-hayes-puts-illusory-label-on.html | Price-Stability Path Called Hard; Hayes Puts 'Illusory' Label on Panaco for Inflation HAYES DISCOUNTS FACILE STABILITY | True | By John H. Allan | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/the-ragged-fringe.html | The Ragged Fringe | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/girl-challenges-stuyvesant-highs-allboy-policy-she-seeks-to-take.html | Girl Challenges Stuyvesant High's All-Boy Policy; She Seeks to Take Exam at School Thursday Bid to Advance in Grade Is Factor in Rejection | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/honolulus-coldest-day.html | Honolulu's Coldest Day | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/rite-of-spring-on-2-pianos.html | Rite of Spring' on 2 Pianos | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/150-at-columbia-protest-recruitment.html | 150 at Columbia Protest Recruitment | True | By Michael Stern | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/cousy-to-retire-as-college-coach.html | Cousy to Retire as College Coach | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/cardinal-81-asks-to-retire.html | Cardinal, 81, Asks to Retire | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/savored-tradition.html | Savored Tradition | True | By Enid Nemy | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/aviation-unit-urged-to-penalize-israel.html | AVIATION UNIT URGED TO PENALIZE ISRAEL | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/consumer-caution-noted-in-a-survey.html | CONSUMER CAUTION NOTED IN A SURVEY | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/sulphur-and-zinc-reduced-in-price-magnesium-raised-by-dow-to.html | SULPHUR AND ZINC REDUCED IN PRICE; Magnesium Raised by Dow to Reflect Higher Costs | True | By Robert A. Wright | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/teacher-beaten-clothing-ignited-three-negro-youths-attack-white.html | TEACHER BEATEN, CLOTHING IGNITED; Three Negro Youths Attack White Instructor at Lane Teacher Beaten, Clothing Set Afire | | By Peter Kihss | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/changes-rescinded-by-emmy-trustees.html | CHANGES RESCINDED BY EMMY TRUSTEES | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/deutsch-shea-adds-vice-president-to-name.html | Deutsch & Shea Adds Vice President to Name | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/police-department-honors-12-civilians-for-their-bravery.html | Police Department Honors 12 Civilians For Their Bravery | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/us-bill-rates-show-decline-at-weekly-sale-by-treasury.html | U.S. Bill Rates Show Decline At Weekly Sale by Treasury | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/2-us-pilots-win-acquittal-in-taipei-trial-on-68-crash.html | 2 U.S. Pilots Win Acquittal In Taipei Trial on '68 Crash | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/nine-are-arraigned-in-carolina-clash.html | NINE ARE ARRAIGNED IN CAROLINA CLASH | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/amber-tea-1360-triumphs-at-bowie-with-favorite-ninth.html | Amber Tea, $13.60, Triumphs at Bowie, With Favorite Ninth | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/sherman-snapp-executive-of-chain-store-association.html | Sherman Snapp, Executive Of Chain Store Association | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/school-bus-strike-talks-will-be-resumed-today.html | School Bus Strike Talks Will Be Resumed Today | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/a-carnevale-italiano-is-planned-here-for-monday.html | A 'Carnevale Italiano' Is Planned Here for Monday | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/school-test-aids-pregnant-girls-plan-for-finishing-studies-is.html | SCHOOL TEST AIDS PREGNANT GIRLS; Plan for Finishing Studies Is Praised in Report | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/taxi-reforms-urged.html | Taxi Reforms Urged | True | ALBERT W. MOSS | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/saigon-allowing-talk-of-vietcong-role.html | Saigon Allowing Talk of Vietcong Role | True | By Joseph B. Treasterspecial to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/market-place-seeking-shares-of-mates-fund.html | Market Place; Seeking Shares Of Mates Fund | True | By Robert Metz | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/morning-prayer-service-sets-the-tone-for-day-of-ceremony.html | Morning Prayer Service Sets the Tone for Day of Ceremony | True | By Edward B. Fiskespecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/millions-in-italy-watch.html | Millions in Italy Watch | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/soviet-space-rescue-pact.html | Soviet Space Rescue Pact | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/high-court-backs-goodells-term-upholds-governors-naming-senator-for.html | HIGH COURT BACKS GOODELL'S TERM; Upholds Governor's Naming Senator for 27 Months | True | By Fred P. Grahamspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/big-board-drifts-to-small-losses-price-declines-and-advances-almost.html | BIG BOARD DRIFTS TO SMALL LOSSES; Price Declines and Advances Almost Evenly Matched, but Indicators Dip VOLUME IS 10.95 MILLION I.B.M., Target in Trust Suit, Opens at 1968-69 Low, but Rallies to 300 BIG BOARD DRIFTS TO SMALL LOSSES | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/irving-units-elects.html | Irving Units Elects | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/4-divisions-in-north-said-to-move-toward-dmz-southward-shifting-of.html | 4 Divisions in North Said to Move Toward DMZ; Southward Shifting of Units Previously Withdrawn by Hanoi Puzzles U.S. Aides | True | By William Beecherspecial to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/both-sides-press-oneill-in-ulster-prime-minister-resentful-of.html | BOTH SIDES PRESS O'NEILL IN ULSTER; Prime Minister Resentful of Student Agitators | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/terry-really-is-terry-twins-mother-is-told.html | Terry Really Is Terry, Twins' Mother Is Told | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/dr-john-h-taterka-a-psychiatrist-73.html | DR. JOHN H. TATERKA, A PSYCHIATRIST, 73 | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/japanese-seek-raw-materials-in-canada-contracts-are-aiding.html | Japanese Seek Raw Materials in Canada; Contracts Are Aiding Development of Some Areas Japanese Are Finding Sources For Raw Materials in Canada | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/senator-goodells-term.html | Senator Goodell's Term | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/2-law-posts-filled-by-naacp-fund.html | 2 LAW POSTS FILLED BY N.A.A.C.P. FUND | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/johnson-rebuffs-udall-on-plan-to-set-aside-vast-park-acreage.html | Johnson Rebuffs Udall on Plan To Set Aside Vast Park Acreage; Johnson Rebuffs Udall on Park Acreage Proposal | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/amex-prices-post-narrow-advance-exchange-index-up-12-cents-to-close.html | AMEX PRICES POST NARROW ADVANCE; Exchange Index Up 12 Cents to Close at $32.10 | True | By Douglas W. Cray | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/thousands-of-jubilant-republicans-celebrate-at-six-inauguration.html | Thousands of Jubilant Republicans Celebrate at Six Inauguration Balls in Capital; Glittering Assemblages Cheer the Nixon Family | True | By Charlotte Curtisspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/martin-marietta-joins-straus-mineral-venture.html | Martin Marietta Joins Straus Mineral Venture | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/mother-of-dead-boy-shot-in-east-harlem.html | MOTHER OF DEAD BOY SHOT IN EAST HARLEM | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/roy-wilkins-scored.html | Roy Wilkins Scored | True | WARNER B. WIMS | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/from-partisan-to-president-of-all-a-shift-from-partisan-to.html | From Partisan to President of All; A Shift From Partisan to President Is Discerned in the Inaugural Address | True | By James Restonspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/joseph-pope-dead-power-engineer-82.html | JOSEPH POPE DEAD; POWER ENGINEER, 82 | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/thomas-i-stanton.html | THOMAS I. STANTON | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/more-oil-companies-reach-agreements-with-strikers.html | More Oil Companies Reach Agreements With Strikers | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/louis-tew-anima-olympics-runner.html | LOUIS TEW ANIMA, OLYMPICS RUNNER | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/seattles-not-so-super-sonics-play-knicks-at-garden-tonight.html | Seattle's Not-So-Super Sonics Play Knicks at Garden Tonight | True | By Sam Goldaper | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/utah-concern-signs-japanese-coal-deal.html | UTAH CONCERN SIGNS JAPANESE COAL DEAL | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/many-newsstands-close-down-in-city-as-workers-strike.html | Many Newsstands Close Down in City As Workers Strike | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/sweeping-change-in-sex-mores-found-in-sweden-survey-reports-use-of.html | Sweeping Change in Sex Mores Found in Sweden; Survey Reports Use of Birth Devices Influences Attitudes and Degree of Activity | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/behind-the-speech-some-principal-actors-in-turnover-are-unseen-at.html | Behind the Speech; Some Principal Actors in Turnover Are Unseen at Inaugural Spectacle | True | By Max Frankelspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/advertising-3-curtis-magazines-shifted.html | Advertising 3 Curtis Magazines Shifted | True | By Philip H. Dougherty | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/shortinterest-level-plunges-by-sharpest-margin-in-history.html | Short-Interest Level Plunges By Sharpest Margin in History; Short-Interest Level Plunges By Sharpest Margin in History | True | By Terry M. Robards | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/hooper-downs-gibson-in-pga-final-7-and-6.html | Hooper Downs Gibson In P.G.A. Final, 7 and 6 | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/jury-seated-in-antitrust-case-involving-maine-chance-sale.html | Jury Seated in Antitrust Case Involving Maine Chance Sale | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/saigon-paper-suspended.html | Saigon Paper Suspended | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/bridge-error-by-defense-gives-declarer-impossible-slam.html | Bridge: Error by Defense Gives Declarer Impossible Slam | True | By Alan Truscott | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/colgate-to-go-coed-in-the-fall-of-1970.html | COLGATE TO GO COED IN THE FALL OF 1970 | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/archives/congress-hails-goals-set-forth-by-nixon.html | Congress Hails Goals Set Forth by Nixon | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/east-strong-favorite-in-nhl-allstar-game-at-montreal-tonight-west.html | East Strong Favorite in N.H.L. All-Star Game at Montreal Tonight; WEST DOMINATED BY BLUES' PLAYERS Blake, Bowman Are Rival Coaches -- Oakland Shift to Buffalo Faces Vote | True | By Gerald Eskenazispecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/garrison-staff-ready-for-shaw-trial.html | Garrison Staff Ready for Shaw Trial | True | By Martin Waldronspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/bullets-defeat-celtics-122109-loughery-sparks-victors-to-4th.html | BULLETS DEFEAT CELTICS, 122-109; Loughery Sparks Victors to 4th Triumph in a Row | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/gains-reported-in-dock-dispute-tentative-accords-reached-in-south.html | GAINS REPORTED IN DOCK DISPUTE; Tentative Accords Reached in South Atlantic Ports | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/two-fires-at-synagogue-in-brooklyn-investigated.html | Two Fires at Synagogue - In Brooklyn Investigated | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/12-capital-offices-ready-by-noon-for-the-new-cabinet.html | 12 Capital Offices Ready by Noon for the New Cabinet | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/geese-goes-to-10-top.html | Geese' Goes to $10 Top | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/rockefeller-calls-speech-positive-just-great.html | Rockefeller Calls Speech 'Positive -- Just Great' | True | By Richard L. Maddenspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/wood-field-and-stream-fly-fishermen-face-big-task-getting-ready-for.html | Wood, Field and Stream; Fly Fishermen Face Big Task Getting Ready for Fishing During Spring | True | By Nelson Bryant | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/hofstras-symphony-orchestra-plays-first-manhattan-concert.html | Hofstra's Symphony Orchestra Plays First Manhattan Concert | True | By Donal Henahan | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/roderick-mneil-2d-an-industrialist-54.html | RODERICK M'NEIL 2D, AN INDUSTRIALIST, 54 | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/sanitation-workers-begin-strike-in-new-orleans.html | Sanitation Workers Begin Strike in New Orleans | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/supreme-court-broadens-right-of-convicts-to-data.html | Supreme Court Broadens Right of Convicts to Data | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/15-americans-meet-soviet-group-in-rye.html | 15 AMERICANS MEET SOVIET GROUP IN RYE | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/throngs-greet-relaxed-johnson-on-texas-return.html | Throngs Greet Relaxed Johnson on Texas Return | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/surprise-voiced-in-washington-at-sharpness-of-cairo-reaction-to-us.html | Surprise Voiced in Washington at Sharpness of Cairo Reaction to U.S. Note | True | By Hedrick Smithspecial To the New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/kiesinger-good-wishes.html | Kiesinger Good Wishes | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/national-airlines-threatens-to-oust-striking-machinists.html | National Airlines Threatens to Oust Striking Machinists | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/overture-from-moscow.html | Overture From Moscow | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/popular-songs-are-played-for-watchers-of-parade.html | Popular Songs Are Played For Watchers of Parade | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/ann-marie-amy-is-future-bride-of-francis-shea.html | Ann Marie Amy Is Future Bride Of Francis Shea | True | Special to The New York Times | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-21 | 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/5-l-i-r-r-riders-heard-by-justice-commuters-arrested-over-ticket.html | 5 L. I. R. R. RIDERS HEARD BY JUSTICE; Commuters Arrested Over Ticket Disputes Testify | True | | 1997-01-30 | RE0000747986 | B00000478326 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/rate-of-teachers-resignations-in-city-called-unusually-high.html | Rate of Teachers' Resignations In City Called Unusually High | True | By Robert M. Smith | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/miss-carol-bernstein-is-affianced.html | Miss Carol Bernstein Is Affianced | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/us-extends-time-on-funding-hra-waives-a-jan-31-deadline-to-let-city.html | U.S. EXTENDS TIME ON FUNDING H.R.A.; Waives a Jan. 31 Deadline to Let City Implement New Financial Safeguards | True | By Richard Reeves | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/stallard-to-try-comeback.html | Stallard to Try Comeback | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/phillies-trade-dalrymple-to-orioles-for-outfielder.html | Phillies Trade Dalrymple To Orioles for Outfielder | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/perrys-filly-first.html | Perry's Filly First | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/three-expresidents-alive-for-2d-time-since-1885.html | Three Ex-Presidents Alive For 2d Time Since 1885 | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/shaws-conspiracy-trial-opens-2-jurors-chosen.html | Shaw's Conspiracy Trial Opens; 2 Jurors Chosen | True | By Martin Waldron | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/vietcong-caches-said-to-yield-two-years-supplies-for-1000.html | Vietcong Caches Said to Yield Two Years' Supplies for 1,000 | True | By B. Drummond Ayres Jr. | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/marcella-clark-to-be-married-here-on-feb-4.html | Marcella Clark To Be Married Here on Feb. 4 | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/market-place-fight-unlikely-for-goodrich.html | Market Place Fight Unlikely For Goodrich | True | By Robert Metz | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/bowles-indicates-hed-stay-in-india.html | BOWLES INDICATES HED STAY IN INDIA | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/mary-simpson-engaged-to-ensign.html | Mary Simpson Engaged to Ensign | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/germans-seek-two-in-killing-of-guards.html | GERMANS SEEK TWO IN KILLING OF GUARDS | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/a-maneuver-ends-at-sirhans-trial-2-sides-return-to-process-of.html | A MANEUVER ENDS AT SIRHAN'S TRIAL; 2 Sides Return to Process of Selecting the Jury | True | By Douglas E. Kneeland | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/reinecke-leaves-congress.html | Reinecke Leaves Congress | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/air-cargo-to-fly-polar-route.html | Air Cargo to Fly Polar Route | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/two-american-sailors-killed-as-rockets-strike-vietnam-city-tank.html | Two American Sailors Killed As Rockets Strike Vietnam City; Tank Landing Vessel Hit at Vungtau -- Small Allied Positions Are Attacked | True | By Joseph B. Treaster | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/oil-companies-profits-mixed-shells-net-sets-mark.html | Oil Companies' Profits Mixed; Shell's Net Sets Mark | True | By William D. Smith | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/flagwearer-is-convicted.html | Flag-Wearer Is Convicted | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/jerrys-prices-curl-the-hair.html | Jerry's Prices Curl the Hair | True | By Angela Taylor | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/pupil-busing-edict-upheld-in-capital-appeals-court-backs-order-for.html | PUPIL BUSING EDICT UPHELD IN CAPITAL; Appeals Court Backs Order for School Desegregation | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/the-ordinariness-of-lawyers.html | The Ordinariness of Lawyers | True | By John Leonard | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/lane-high-school-closed-a-3day-halt-in-classes-ordered-to-aid-talks.html | Lane High School Closed; A 3-Day Halt in Classes Ordered to Aid Talks on Cutting Rolls | True | By Peter Kihss | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/sugar-futures-prices-show-a-decline.html | Sugar Futures Prices Show a Decline | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/sports-of-the-times-a-welcome-to-the-hall-of-fame.html | Sports of The Times; A Welcome to the Hall of Fame | True | By Arthur Daley | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/moore-in-an-upset-turns-back-taylor-in-australian-open.html | Moore, in an Upset, Turns Back Taylor In Australian Open | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/miriam-fried-violinist-from-israel-in-debut.html | Miriam Fried, Violinist From Israel, in Debut | True | ALLEN HUGHES. | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/a-panel-bars-legalization-of-marijuana.html | A Panel Bars Legalization Of Marijuana | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/soviet-line-to-join-western-conference-ending-a-rate-war.html | Soviet Line to Join Western Conference Ending a Rate War | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/teachers-threaten-jersey-city-strike.html | TEACHERS THREATEN JERSEY CITY STRIKE | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/end-papers.html | End Papers | True | GRACE GLUECK | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/hoving-accepts-onus-for-furor-apologizes-for-catalogue-on-harlem.html | HOVING ACCEPTS ONUS FOR FUROR; Apologizes for Catalogue on Harlem Exhibition | True | By Martin Arnold | 1997-01-30 | RE0000747987 | B00000478327 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/goodrich-chemical-raises-prices-of-plastic-component.html | Goodrich Chemical Raises Prices of Plastic Component | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/galamison-role.html | Galamison Role | True | CARL I. FRYBURG | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/six-crewmen-die-in-crash-of-b52-in-north-dakota.html | Six Crewmen Die in Crash Of B-52 in North Dakota | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/ignatius-named-president-of-the-washington-post.html | Ignatius Named President Of The Washington Post | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/italian-couture-short-on-ideas-long-on-effects.html | Italian Couture Short on Ideas, Long on Effects | True | By Gloria Emerson | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/parents-have-girl-held-for-using-marijuana.html | Parents Have Girl Held For Using Marijuana | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/i-mrs-john-r-page-i.html | I MRS. JOHN R. PAGE I | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/premier-tells-czech-workers-reforms-cannot-be-hastened-cernik-warns.html | Premier Tells Czech Workers Reforms Cannot Be Hastened; Cernik Warns a 'Situation of Conflict' Is Being Created by Demands -- Students Are Also Rebuffed | True | By Alvin Shuster | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/geoffrion-manages-rangers-workout.html | Geoffrion Manages Rangers' Workout | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/israeli-cellist-plays-new-pascal-concerto.html | Israeli Cellist Plays New Pascal Concerto | True | ROBERT T. JONES | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/federal-road-agency-issues-rules-on-safety.html | Federal Road Agency Issues Rules on Safety | True | Special to the New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/svare-of-giants-resigns-as-coach-defensive-aide-ends-shaky-alliance.html | SVARE OF GIANTS RESIGNS AS COACH; Defensive Aide Ends Shaky Alliance With Sherman | True | By William N. Wallace | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/illinois-youth-held-in-killing-of-3-men.html | ILLINOIS YOUTH HELD IN KILLING OF 3 MEN | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/herman-baldwin-71-lawyer-active-in-civic-attairs-dead-authority-on.html | herman Baldwin, 71, Lawyer Active in Civic Attairs, Dead; Authority on Trust and Estate! Law Was Counsel to the Metropolitan Museum | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/expressway-design.html | Expressway Design | True | GEORGE RAND | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/new-park-to-buy-mine.html | New Park to Buy Mine | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/dr-robert-spencer-79-dies-performed-100000-abortions.html | Dr. Robert Spencer, 79, Dies; Performed 100,000 Abortions | True | Spectal to The ew York Time5 | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/sorensen-granted-divorce-says-wife-abandoned-him.html | Sorensen Granted Divorce; Says Wife Abandoned Him | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/governor-seeks-longrange-cuts-his-proposal-would-modify-local-aid.html | GOVERNOR SEEKS LONG-RANGE CUTS; His Proposal Would Modify Local Aid Formulas | True | By William E. Farrell | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/court-round-own-by-general-host-government-fails-to-block-food.html | COURT ROUND OWN BY GENERAL HOST; Government Fails to Block Food Company's Efforts to Take Over Armour | True | By Donald Janson | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/white-elephant-ball-to-aid-children.html | White Elephant Ball to Aid Children | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/suffolk-realty-board-elects-new-president.html | Suffolk Realty Board Elects New President | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/martha-scott-is-betrothed.html | Martha Scott Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/bowden-wyatt-of-gridiron-dies-coach-at-wyoming-arkansas-and.html | BOWDEN WYATT OF GRIDIRON DIES; Coach at Wyoming, Arkansas and Tennessee Was 55 | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/4th-lebanese-official-quits.html | 4th Lebanese Official Quits | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/newark-schools-will-get-guards-citys-plan-follows-attack-on-teacher.html | NEWARK SCHOOLS WILL GET GUARDS; City's Plan Follows Attack on Teacher by Adult | True | By Thomas F. Brady | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/beirut-raid.html | Beirut Raid | True | VICTOR R. FUCHS | 1997-01-30 | RE0000747987 | B00000478327 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/canada-auto-expo-stresses-imports-in-word-and-deed.html | Canada Auto Expo Stresses Imports In Word and Deed | True | By John S. Radosta | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/arrest-is-ordered-in-plane-hijacking.html | Arrest Is Ordered in Plane Hijacking | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/stuart-g-beck.html | STUART G. BECK | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/fontaine-reins-1000th-winner-scoring-with-a-pacer-at-yonkers.html | Fontaine Reins 1,000th Winner, Scoring With a Pacer at Yonkers | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/southern-democrats-said-to-reject-harris-warning.html | Southern Democrats Said To Reject Harris Warning | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/mazur-finds-too-much-math-in-economics-says-the-emphasis-should-be.html | Mazur Finds Too Much Math in Economics; Says the Emphasis Should Be Placed on Sociology | True | By Isadore Barmash | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/berkeley-seeks-to-head-off-student-strike-today.html | Berkeley Seeks to Head Off Student Strike Today | True | By Lawrence E. Davies | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/mrs-king-in-new-delhi.html | Mrs. King in New Delhi | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/big-board-prices-drift-downward-wall-street-awaits-moves-by-nixon.html | BIG BOARD PRICES DRIFT DOWNWARD; Wall Street Awaits Moves by Nixon Administration and Vietnam Talks | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/musial-of-cards-and-campanella-of-dodgers-gain-baseballs-hall-of.html | Musial of Cards and Campanella of Dodgers Gain Baseball's Hall of Fame; OUTFIELDER GETS 317 OF 340 VOTES | True | By Leonard Koppett | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/poles-oust-deputy-minister.html | Poles Oust Deputy Minister | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/miami-ohio-hires-mallory.html | Miami, Ohio, Hires Mallory | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/advisory-group-named-for-sec-milton-cohen-is-among-12-chosen-for.html | ADVISORY GROUP NAMED FOR S.E.C.; Milton Cohen Is Among 12 Chosen for Special Study | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/dayan-apologizes-to-town.html | Dayan Apologizes to Town | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/the-states-fiscal-future.html | The State's Fiscal Future | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/justice-for-davies.html | Justice for Davies | True | GEORGE F. KENNAN | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/foreman-visits-ray-in-jail.html | Foreman Visits Ray in Jail | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/expanding-colleges-of-canada-hiring-many-us-teachers.html | Expanding Colleges of Canada Hiring Many U.S. Teachers | True | By Jay Walz | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/excerpts-from-report-by-principals.html | Excerpts From Report by Principals | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/us-acting-on-boston-plan.html | U.S. Acting on Boston Plan | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/city-of-fear-and-crime-nixon-faces-capital-test-crime-in-the.html | City of Fear and Crime: Nixon Faces Capital Test; Crime in the Capital a Test for Nixon | True | By Ben A. Franklin | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/-philip-s-gross.html | ' PHILIP S.' GROSS- | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/ddt-ban-proposed.html | DDT Ban Proposed | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/investment-company-plan-is-set-for-sec-hearing.html | Investment Company Plan Is Set for S.E.C. Hearing | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/apa-bests-fund-crisis-for-season.html | APA Bests Fund Crisis For Season | True | By Sam Zolotow | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/shoppers-have-a-revelation-in-store.html | Shoppers Have a Revelation in Store | True | By Judy Klemesrud | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/carleton-cornell-a-surgery-teacher.html | CARLETON CORNELL, A SURGERY TEACHER | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/18-students-arrested-here-for-damage-on-subway-cars.html | 18 Students Arrested Here For Damage on Subway Cars | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/laroses-goal-for-west-ties-hockey-allstar-game-33-2-tallies-made-by.html | Larose's Goal for West Ties Hockey All-Star Game, 3-3; 2 TALLIES MADE BY ST. LOUIS LINE | True | By Gerald Eskenazi | 1997-01-30 | RE0000747987 | B00000478327 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/oilimport-rules-relaxed-by-udall.html | OIL-IMPORT RULES RELAXED BY UDALL | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/johnson-chases-deer-in-car-on-restful-ranch-day.html | Johnson Chases Deer in Car on Restful Ranch Day | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/missile-destroyed-as-navy-test-fails.html | MISSILE DESTROYED AS NAVY TEST FAILS | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/japanese-industry-expecting-big-rise-in-exports-to-china-japan-sees.html | Japanese Industry Expecting Big Rise In Exports to China; JAPAN SEES RISE IN SALES TO CHINA | True | By Philip Shabecoff | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/ferrari-team-to-pass-up-24hour-race-at-daytona.html | Ferrari Team to Pass Up 24-Hour Race at Daytona | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/new-members-offer-striking-contrasts-in-experiences-musial-rose.html | New Members Offer Striking Contrasts in Experiences; Musial Rose Steadily to Success, Wealth From Humble Start | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/thomas-o-harper.html | THOMAS O. HARPER | True | .pcial to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/rockefeller-asks-austere-budget-peak-64billion-he-submits-a.html | ROCKEFELLER ASKS 'AUSTERE' BUDGET; PEAK $6.4-BILLION; He Submits a $6.7-Billion Document, but Requests Cuts Across the Board | True | By Bill Kovach | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/nose-margin-at-bowie.html | Nose Margin at Bowie | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/outing-is-planned-for-ball-committee.html | Outing Is Planned For Ball Committee | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/elite-israeli-army-brigade-stages-demonstration-marking-end-of.html | Elite Israeli Army Brigade Stages Demonstration Marking End of 6-Week Maneuvers on West Bank | True | By James Feron | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/sugarman-in-new-post.html | Sugarman in New Post | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/3-killed-in-british-blast.html | 3 Killed in British Blast | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/biafrans-launch-attacks.html | Biafrans Launch Attacks | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/rainstorm-lashes-a-forest-on-coast-10-are-feared-lost.html | Rainstorm Lashes A Forest on Coast; 10 Are Feared Lost | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/750-attend-tribute-to-robert-kennedy.html | 750 ATTEND TRIBUTE TO ROBERT KENNEDY | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/agnew-has-debut-in-presiding-post-as-senate-meets.html | Agnew Has Debut In Presiding Post As Senate Meets | True | By Warren Weaver Jr. | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/time-and-newsweek-trade-words.html | Time and Newsweek Trade Words | True | By Israel Shenker | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/new-trustee-elected-at-st-josephs-lead.html | New Trustee Elected At St. Joseph's Lead | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/president-talks-with-oas-chief-galo-plaza-is-nixons-first-official.html | PRESIDENT TALKS WITH O.A.S. CHIEF; Galo Plaza Is Nixon's First Official Foreign Visitor | True | By Benjamin Welles | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/wishful-thinking-in-cairo.html | Wishful Thinking in Cairo | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/575-machinists-discharged-in-airline-wildcat-strike.html | 575 Machinists Discharged In Airline Wildcat Strike | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/indian-students-dispersed.html | Indian Students Dispersed | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/coffee-board-asks-a-loss-assessment.html | COFFEE BOARD ASKS A LOSS ASSESSMENT | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/jersey-wiretaps-seen-aiding-city-officials-here-say-new-law-will.html | JERSEY WIRETAPS SEEN AIDING CITY; Officials Here Say New Law Will Spur Fight on Rackets | True | By Charles Grutzner | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/bucher-defends-failure-to-fight-pueblos-skipper-calls-ship.html | BUCHER DEFENDS FAILURE TO FIGHT; Pueblo's Skipper Calls Ship 'Hopelessly Outgunned' | True | By Bernard Weinraub | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/wolfson-associate-gets-jail-and-fine.html | WOLFSON ASSOCIATE GETS JAIL AND FINE | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/estimate-board-upheld-on-power-court-denies-citizens-union-oneman.html | ESTIMATE BOARD UPHELD ON POWER; Court Denies Citizens Union One-Man, One-Vote Plea | True | By Robert E. Tomasson | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/swiss-pledge-aid.html | Swiss Pledge Aid | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/reaction-to-address-by-nixon-is-generally-favorable-abroad.html | Reaction to Address by Nixon Is Generally Favorable Abroad | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/czechs-leave-with-good-credit-rating.html | Czechs Leave With Good Credit Rating | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/famechon-defeats-legra-in-title-bout.html | FAMECHON DEFEATS LEGRA IN TITLE BOUT | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/nixon-and-aides-take-up-vietnam-on-first-full-day-national-security.html | NIXON AND AIDES TAKE UP VIETNAM ON FIRST FULL DAY; National Security Council Is Called In for a Review of Ways to Obtain Peace | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/30-injured-as-students-battle-pakistani-police.html | 30 Injured as Students Battle Pakistani Police | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/royals-down-warriors.html | Royals Down Warriors | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/velasquez-wins-four.html | Velasquez Wins Four | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/tune-in-next-week-for-galloping-gourmet.html | Tune In Next Week for 'Galloping Gourmet' | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/cbs-childrens-show-to-include-original-dramas.html | C.B.S. Children's Show to Include Original Dramas | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/dance-limon-presents-2-premieres-psalm-praises-agony-of-hitlers.html | Dance: Limon Presents 2 Premieres; ' Psalm' Praises Agony of Hitler's Victims | True | By Clive Barnes | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/notguilty-plea-in-bribe-case.html | Not-Guilty Plea in Bribe Case | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/rates-edge-ahead-on-bond-market-rise-caused-by-heavy-flow-of-new-of.html | RATES EDGE AHEAD ON BOND MARKET; Rise Caused by Heavy Flow of New Offerings | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/czech-stars-en-route-here.html | Czech Stars En Route Here | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/fifth-ave-association-elects-a-new-president.html | Fifth Ave. Association Elects a New President | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/gore-challenges-packard-on-trust-says-conflict-would-remain-despite.html | GORE CHALLENGES PACKARD ON TRUST; Says Conflict Would Remain Despite Plan to Prevent It -- Hickel Vote Put Off | True | By John W. Finney | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/governor-asks-raises-totaling-66million.html | Governor Asks Raises Totaling $66-Million | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/australian-youth-in-ferment-too-but-one-target-they-have-been.html | Australian Youth in Ferment-too-but-one Target They Have Been Ignoring Is School System | True | By Robert Trumbull | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/lindsay-assails-2-at-ocean-hill-asks-school-board-to-act-on.html | LINDSAY ASSAILS 2 AT OCEAN HILL; Asks School Board to Act on 'Anti-Semitism' | True | By John Kifner | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/not-only-the-big-shots-to-get-nixons-invitation.html | Not Only the 'Big Shots' To Get Nixons' Invitation | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/hudson-terminal-gains-approval-city-council-finance-panel-removes.html | HUDSON TERMINAL GAINS APPROVAL; City Council Finance Panel Removes Another Barrier | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/music-allsaintsaens-by-scherman-a-tchaikovsky-winner-presented-in.html | Music: All-Saint-Saens by Scherman; A Tchaikovsky Winner Presented in Debut | True | By Harold C. Schonberg | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/arms-and-nazi-writings-found-here.html | Arms and Nazi Writings Found Here | True | By Emanuel Perlmutter | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/aeronautic-group-headed-by-seaman.html | AERONAUTIC GROUP HEADED BY SEAMAN | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/revised-school-plan-limits-new-demonstration-areas-school-plan.html | Revised School Plan Limits New Demonstration Areas; School Plan Limits Special Districts | True | By Leonard Buder | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/r-c-pistell-seeks-divorce.html | R. C. Pistell Seeks Divorce | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/4day-storm-continues.html | 4-Day Storm Continues | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/storm-destroys-soviet-grain.html | Storm Destroys Soviet Grain | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/suspended-term-is-given-greek-on-treason-charge.html | Suspended Term Is Given Greek on Treason Charge | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/talks-at-hospital-speeded-by-strike.html | TALKS AT HOSPITAL SPEEDED BY STRIKE | | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/mosler-aide-to-amateurs-is-named-citizen-of-year | Mosler, Aide to Amateurs, Is Named Citizen of Year | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/lion-upstages-skelton-breaks-loose-in-skit.html | Lion Upstages Skelton; Breaks Loose in Skit | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/3-shellings-in-night.html | 3 Shellings in Night | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/drive-on-air-crashes-is-outlined-measures-to-curb-landing-mishaps.html | Drive on Air Crashes Is Outlined; Measures to Curb Landing Mishaps Stress Altimeter | True | By Robert Lindsey | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/south-africa-sets-savings-campaign.html | SOUTH AFRICA SETS SAVINGS CAMPAIGN | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/suffolk-prosecutor-called-too-lenient.html | SUFFOLK PROSECUTOR CALLED TOO LENIENT | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/not-reticent-about-himself.html | Not Reticent About Himself | True | By Michael T. Kaufman | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/great-northern-paper-elects.html | Great Northern Paper Elects | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/mountbatten-urged-paris-in-45-to-negotiate-with-ho-chi-minh.html | Mountbatten Urged Paris in '45 To Negotiate With Ho Chi Minh | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/harry-j-walsh.html | HARRY J. WALSH | True | SpeOLB! to The New Nr, rk Tlmem | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/cores-chief-assails-wilkins-stand.html | CORE's Chief Assails Wilkins Stand | True | By Edward C. Burks | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/amex-prices-give-a-mixed-showing-more-stocks-fall-than-rise-index.html | AMEX PRICES GIVE A MIXED SHOWING; More Stocks Fall Than Rise -- Index Is Unchanged | True | By Douglas W. Cray | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/herman-davidowitz-a-collector-of-judaica-and-tie-maher-dies.html | Herman Davidowitz, a Collector Of Judaica and Tie Maher, Dies | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/jewish-law-cited-by-girl-for-leap-off-stuck-ski-lift.html | Jewish Law Cited By Girl for Leap Off Stuck Ski Lift | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/lewis-appointed-mich-state-aide-exallamerican-2d-negro-to-join.html | LEWIS APPOINTED MICH. STATE AIDE; Ex-All-American 2d Negro to Join Coaching Staff | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/k-o-righmohd-of-l-5-stores-leading-retailing-executive-and-civic.html | K. C. RIGHMOHD OF L & 5 STORES; Leading Retailing Executive and Civic Aide Dies | True | Special to The New .'ork Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/pipers-end-streak-defeat-nets-113104.html | PIPERS END STREAK, DEFEAT NETS, 113-104 | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/soviet-said-to-seek-us-deal-on-mideast.html | SOVIET SAID TO SEEK U.S. DEAL ON MIDEAST | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/electoral-process-studied.html | Electoral Process Studied | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/1967-winners-quit-monte-carlo-rally.html | 1967 WINNERS QUIT MONTE CARLO RALLY | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/bridge-lenz-memorial-play-tonight-to-aid-leagues-charity-fund.html | Bridge: Lenz Memorial Play Tonight To Aid League's Charity Fund | True | By Alan Truscott | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/principals-decry-violence-citywide-report-asserts-disorders-of.html | Principals Decry Violence; Citywide Report Asserts Disorders of Students Peril Education | True | By James P. Sterba | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/bond-buyer-appoints.html | Bond Buyer Appoints | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/irrelevancy-at-the-museum.html | Irrelevancy at the Museum | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/a-reform-governor.html | A Reform Governor | True | Russell Wilbur Peterson | 1997-01-30 | RE0000747987 | B00000478327 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/foster-rated-31-to-beat-de-paula-15000-expected-at-garden-for-light.html | FOSTER RATED 3-1 TO BEAT DE PAULA; 15,000 Expected at Garden for Light - Heavyweight Title Bout Tonight | True | By Dave Anderson | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/vaughts-john-paul-best-in-fort-lauderdale-show.html | Vaught's John Paul Best In Fort Lauderdale Show | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/houston-writers-cite-brock.html | Houston Writers Cite Brock | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/the-hickel-nomination.html | The Hickel Nomination | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/prices-on-london-stock-exchange-close-slightly-higher-after-a-minor.html | Prices on London Stock Exchange Close Slightly Higher After a Minor Late Rally; OILS STRENGTHEN AFTER SLOW START | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/vietnam-delegates-to-hold-plenary-session-saturday-vietnam.html | Vietnam Delegates to Hold Plenary Session Saturday; Vietnam Delegates to Hold Full Session Saturday | True | By Paul Hofmann | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/rowland-stebbins-3d-3d-plans-to-marry-morgan-henning.html | Rowland Stebbins 3d Plans To marry Morgan Henning | True | Special to the New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/the-proceedings-in-washingon.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/toll-in-carrier-fire-up-to-27.html | Toll in Carrier Fire Up to 27 | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/ruskin-in-investigation-post.html | Ruskin in Investigation Post | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/hungarian-youth-identified.html | Hungarian Youth Identified | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/montgomery-to-head-lincoln-repertory.html | Montgomery to Head Lincoln Repertory | True | By Richard F. Shepard | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/usm-clarifies-reports-on-antitrust-settlement.html | USM Clarifies Reports On Antitrust Settlement | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/columbia-to-look-into-nasa-pacts-cordier-asks-study-of-law-on.html | COLUMBIA TO LOOK INTO NASA PACTS; Cordier Asks Study of Law on Research Grants | True | By Michael Stern | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/amk-stockholders-vote-for-the-acquisition-of-united-fruit-co.html | AMK Stockholders Vote for the Acquisition of United Fruit Co.; COMPANIES STAGE HOLDER MEETINGS | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/elmhirst-rites-tomorrow.html | Elmhirst Rites Tomorrow | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/washington-lower-your-voice-lower-your-voice-lower-your-voice.html | Washington: Lower Your Voice, Lower Your Voice, Lower Your Voice! | True | By James Reston | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/alexis-johnson-ends-vietnam-factfinding.html | Alexis Johnson Ends Vietnam Fact-Finding | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/fuentes-rejection-laid-to-his-resume.html | Fuentes Rejection Laid to His Resume | True | By M. A. Farber | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/third-girl-in-california-applies-to-become-jockey.html | Third Girl in California Applies to Become Jockey | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/70-seized-in-upstate-narcotics-raids.html | 70 Seized in Upstate Narcotics Raids | True | By Val Adams | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/net-replaces-officer.html | N.E.T. Replaces Officer | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/dutch-legislators-support-protest-by-homosexuals.html | Dutch Legislators Support Protest by Homosexuals | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/moscow-reacts-with-caution-to-nixons-inaugural-speech.html | Moscow Reacts With Caution To Nixon's Inaugural Speech | True | By Theodore Shabad | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/city-offers-a-model-plan-for-si-area.html | City Offers a 'Model' Plan for S.I. Area | True | By Joseph P. Fried | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/miss-gruber-plans-bridal.html | Miss Gruber Plans Bridal | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/trade-bloc-lifts-output-of-goods-payments-balance-reduced-but.html | TRADE BLOC LIFTS OUTPUT OF GOODS; Payments Balance Reduced, but Exports Decline | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/holy-cross-beats-dartmouth-8662-crusaders-are-paced-to-9th-victory.html | HOLY CROSS BEATS DARTMOUTH, 86-62; Crusaders Are Paced to 9th Victory by Siudut, Sasso | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/2d-man-surrenders-on-coast-in-slaying-of-2-black-panthers.html | 2d Man Surrenders on Coast In Slaying of 2 Black Panthers | True | By Earl Caldwell | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/troops-withdraw-from-wilmington-new-governor-of-delaware-speedily.html | TROOPS WITHDRAW FROM WILMINGTON; New Governor of Delaware Speedily Fulfills Pledge | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/a-harvard-faculty-to-open-meetings.html | A HARVARD FACULTY TO OPEN MEETINGS | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/4-senior-vice-presidents-elected-by-2-banks-here.html | 4 Senior Vice Presidents Elected by 2 Banks Here | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/burn-teacher-burn.html | Burn, Teacher, Burn | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/for-sale-five-used-tugs-city-to-open-bids-feb-11.html | For Sale: Five Used Tugs; City to Open Bids Feb. 11 | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/prender-to-coach-bucknell.html | Prender to Coach Bucknell | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/engelhard-aids-rutgers-with-125million-gift.html | Engelhard Aids Rutgers With $1.25-Million Gift | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/nsu-price-sparks-german-rumors-volkswagen-and-fiat-deny-takeover-is.html | NSU PRICE SPARKS GERMAN RUMORS; Volkswagen and Fiat Deny Take-over Is Planned | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/excerpts-from-rockefellers-message-to-legislature-asking-a-trimmed.html | Excerpts From Rockefeller's Message to Legislature Asking a Trimmed Budget; Governor Stresses That State Faces 'Most Serious Fiscal Crisis' in Years Ahead | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/sight-and-sound-mix-at-whitney-successful-experiments-in-blending.html | SIGHT AND SOUND MIX AT WHITNEY; Successful Experiments in Blending of Media Shown | True | By Donal Henahan | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/crosby-talks-of-pros-amateurs-a-golf-commissioner-even-the-weather.html | Crosby Talks of Pros, Amateurs, a Golf Commissioner, Even the Weather | True | By Lincoln A. Werden | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/soviet-and-jordan-sign-pact.html | Soviet and Jordan Sign Pact | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/beatle-is-fined-200.html | Beatle Is Fined $200 | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/miss-susan-stone-prospective-bride.html | Miss Susan Stone Prospective Bride | True | Special to the New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/rockefellers-budget-maneuvers.html | Rockefeller's Budget Maneuvers | True | By Sydney H. Schanberg | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/bonus-payment-demanded.html | Bonus Payment Demanded | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/garbage-mounts-in-strike-by-new-orleans-workers.html | Garbage Mounts in Strike By New Orleans Workers | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/students-death-stirs-demonstration-in-madrid.html | Students Death Stirs Demonstration in Madrid | True | By Richard Eder | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/pfizers-earnings-set-a-record-output-near-capacity.html | Pfizer's Earnings Set a Record; Output Near Capacity | True | By Clare M. Reckert | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/knicks-defeat-sonics-here-113-to-106-but-russell-fractures-right.html | Knicks Defeat Sonics Here, 113 to 106, but Russell Fractures Right Ankle; STAR IS SIDELINED FOR 6 TO 8 WEEKS | True | By Deane McGowen | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/oregon-educator-resigning.html | Oregon Educator Resigning | True | Special to the New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/news-of-realty-23million-deal-21year-midtown-lease-is-signed-by.html | NEWS OF REALTY: $23-MILLION DEAL; 21-Year Midtown Lease Is Signed by Accounting Firm | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/mrs-hyman-j-ross.html | MRS. HYMAN J. ROSS | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/mitchell-vows-vigorous-law-enforcement-in-us.html | Mitchell Vows 'Vigorous' Law Enforcement in U.S. | True | By Fred P. Graham | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/philadelphia-national-names-chief-executive.html | Philadelphia National Names Chief Executive | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com | Article 8 -- No Title | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/harvard-report-calls-for-degree-in-negro-studies-harvard-report.html | Harvard Report Calls for Degree in Negro Studies; HARVARD REPORT ASKS NEGRO UNIT | True | By Robert Reinhold | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/excerpts-from-harvard-report-on-american-negro-studies-program.html | Excerpts From Harvard Report on American Negro Studies Program | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/ballet-theater-engages-mimi-paul-as-a-principal.html | Ballet Theater Engages Mimi Paul as a Principal | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/panama-accuses-mrs-robles.html | Panama Accuses Mrs. Robles | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/tathamlaird-promotes-officers.html | Tatham-Laird Promotes Officers | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/police-sideburns-shaved-off.html | Police Sideburns Shaved Off | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/squatters-from-palermo-slums-invade-new-housing.html | Squatters From Palermo Slums Invade New Housing | True | By Alfred Friendly Jr. | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/priority-on-missile-issue.html | ' Priority ' on Missile Issue | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/3-senators-urge-relief-for-biafra-kennedy-byrd-and-russell-ask.html | 3 SENATORS URGE RELIEF FOR BIAFRA; Kennedy, Byrd and Russell Ask Greater U.S. Effort | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/investor-for-city-indicted-in-bribery-no-check-at-hiring-city-aide.html | Investor for City Indicted in Bribery; No Check at Hiring City Aide Indicted in Bribery; Record Not Checked at Hiring | True | By Richard Severo | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/president-resigns-from-eastern-air-lines-a-d-lewis-to-leave-after.html | President Resigns From Eastern Air Lines; A. D. Lewis to Leave After 15 Months in the Post | True | By Robert E. Bedingfield | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/mock-liftoff-of-apollo-9-snagged-during-countdown.html | Mock Liftoff of Apollo 9 Snagged During Countdown | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/citys-penalty-tax-rate.html | City's Penalty Tax Rate | True | ALBERT KREINDIER | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/advertising-is-there-a-cigarette-cutback.html | Advertising: Is There a Cigarette Cutback? | True | By Philip H. Dougherty | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/banks-earnings-rise.html | Bank's Earnings Rise | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/eden-and-tamir-israeli-pianists-present-a-demanding-program.html | Eden and Tamir, Israeli Pianists, Present a Demanding Program | True | By Raymond Ericson | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/west-gains-no-7-on-scoring-table-44-points-give-him-16273-as-lakers.html | WEST GAINS NO. 7 ON SCORING TABLE; 44 Points Give Him 16,273 as Lakers Down Bucks | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/new-president-named-by-amsted-industries.html | New President Named By Amsted Industries | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/william-h-tourney-p-r-executive-57.html | WILLIAM H. TOUMEY, P. R. EXECUTIVE, 57 | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/us-urged-to-act-in-dock-dispute-rockefeller-asks-nixon-to-give.html | U.S. URGED TO ACT IN DOCK DISPUTE; Rockefeller Asks Nixon to Give Priority to Strike | True | By George Home | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/league-puts-off-seals-transfer-issue-to-be-taken-up-again-at.html | LEAGUE PUTS OFF SEALS TRANSFER; Issue to Be Taken Up Again at Meeting Next Month | True | Special to The New York Times | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/northwestern-wins-10085.html | Northwestern Wins, 100-85 | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/museum-assailed.html | Museum Assailed | True | CARL HENRY | 1997-01-30 | RE0000747987 | B00000478327 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/scheuer-accuses-city-of-overcrowding-schools.html | Scheuer Accuses City Of Overcrowding Schools | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/foreign-affairs-the-tribes-of-europe.html | Foreign Affairs: The Tribes of Europe | True | By C. L. Sulzberger | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/-voluntary-quotas-agreement-negotiated-by-the-johnson.html | 'Voluntary' Quotas; Agreement Negotiated by the Johnson Administration Differs From First Plan | True | By Albert L. Kraus | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/hayes-paces-rockets.html | Hayes Paces Rockets | True | | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-22 | 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/lykes-prepares-a-direct-offer-to-the-holders-of-youngstown-sheet.html | Lykes Prepares a Direct Offer to the Holders of Youngstown Sheet; COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-01-30 | RE0000747987 | B00000478327 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/fiberglass-inboard-tops-harwill-divisions-display.html | Fiberglass Inboard Tops Harwill Division's Display | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/alah-priest-dies-museum-curator-expert-on-fair-eastern-art-at.html | ;ALAH PRIEST DIES ] MUSEUM CURATOR; Expert' on Fa'r :EaStern Art ; at Metropolitan 1928-63 | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/whats-due-next-here-it-is-coliseum-fun-fleet-includes-identified.html | What's Due Next? Here It Is!; Coliseum 'Fun Fleet' Includes Identified Flying Object | True | By Charles Friedman | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/foster-stops-de-paula-in-first-round-champion-floors-foe-three.html | Foster Stops De Paula in First Round; CHAMPION FLOORS FOE THREE TIMES Retains Light-Heavyweight Title in 2:17 After He Survives Knockdown | True | By Dave Anderson | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/john-joseph-doyle.html | JOHN JOSEPH DOYLE | True | .Special to TIO ,cw York Thnes | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/soling-will-sail-in-1972-olympics-28footer-which-replaces-55meter.html | SOLING WILL SAIL IN 1972 OLYMPICS; 28-Footer, Which Replaces 5.5 Meter, Is on View | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/paris-delegations-prepare-for-session.html | PARIS DELEGATIONS PREPARE FOR SESSION | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/11-cabinet-members-take-oath-of-office-hickel-vote-today-11-members.html | 11 Cabinet Members Take Oath of Office; Hickel Vote Today; 11 Members of Cabinet Sworn; Senate to Vote Today on Hickel | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/for-more-taxicabs.html | For More Taxicabs | True | NORMAN D. THETFORD | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/boston-college-beats-seton-hall.html | Boston College Beats Seton Hall | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/storm-destroys-homes-in-california.html | Storm Destroys Homes in California | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/new-runabout-for-hiliner-is-designed-by-ray-hunt.html | New Runabout for Hiliner Is Designed by Ray Hunt | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/south-korea-frees-2-men-seized-in-west-germany.html | South Korea Frees 2 Men Seized in West Germany | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/more-germans-bid-gerstenmaier-quit.html | MORE GERMANS BID GERSTENMAIER QUIT | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/interiors-shaped-in-single-section-new-construction-method-said-to.html | INTERIORS SHAPED IN SINGLE SECTION; New Construction Method Said to Reduce Costs | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/inflatables-fill-big-demand-portables-are-also-sold-everywhere-for.html | Inflatables Fill Big Demand; Portables Are Also Sold Everywhere for Varied Use | True | By M. David Levin | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/state-laws-on-waste-disposal.html | State Laws on Waste Disposal | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/lindsay-gives-blood-for-flu-emergency.html | Lindsay Gives Blood For Flu Emergency | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/advertising-a-story-behind-ibms-story.html | Advertising: A Story Behind I.B.M.'s Story | True | By Philip H. Dougherty | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/four-latest-soviet-astronauts-given-a-heroes-welcome-in-moscow.html | Four Latest Soviet Astronauts Given a Heroes' Welcome in Moscow | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/el-conquistador-marina-set-a-78boat-facility-opens-next-month-in.html | El Conquistador Marina Set; A 78-Boat Facility Opens Next Month in Puerto Rico Craft Up to 60 Feet Will Be Handled at Modern Slips | True | By James Tuitespecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/rogers-confers-on-biafra-relief-seeks-equatorial-guineas.html | ROGERS CONFERS ON BIAFRA RELIEF; Seeks Equatorial Guinea's Cooperation in Aid Effort | True | By Benjamin Wellesspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/one-war-for-waging.html | One War For Waging | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/lon-fenbrg-i-yiddisit-iournalisti.html | LON FENBRG, I YIDDISIt IOURNALISTI | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/i-j-the-proceedings-in-the-un.html | i j The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/news-of-realty-first-astor-lease-reade-to-operate-theatre-and.html | NEWS OF REALTY: FIRST ASTOR LEASE; Reade to Operate Theatre and Occupy 6 Floors | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/laver-rated-first-in-tennis-followed-by-rosewall-ashe.html | Laver Rated First in Tennis, Followed by Rosewall, Ashe | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/taiwan-gets-1473-refugees.html | Taiwan Gets 1,473 Refugees | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/german-exercise-called-off.html | German Exercise Called Off | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/fires-of-bigotry.html | Fires of Bigotry | True | IRWIN EDELMAN | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/british-stamps-honor-ships-of-past-present.html | British Stamps Honor Ships of Past, Present | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/lord-russell-is-sent-400-for-his-death.html | Lord Russell Is Sent $400 for His 'Death' | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/5-arrested-in-the-city.html | 5 Arrested in the City | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/music-grant-johannessen-his-playing-of-faure-is-high-point-in.html | Music: Grant Johannessen; His Playing of Faure Is High Point in Season | True | By Harold C. Schonberg | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/nixons-retain-haller-as-chef.html | Nixons Retain Haller as Chef | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/life-in-an-occupied-czech-town-fear-bare-shelves-and-bad-tv.html | Life in an Occupied Czech Town: Fear, Bare Shelves and Bad TV | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/members-named-to-safety-panel-cole-hammond-on-coast-guard-advisory.html | MEMBERS NAMED TO SAFETY PANEL; Cole, Hammond on Coast Guard Advisory Unit | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/personal-finance-money-for-food-provided-by-employer-brings-up.html | Personal Finance; Money for Food Provided by Employer Brings Up Lumpy Questions on Taxes Personal Finance | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/cronkite-to-get-news-award.html | Cronkite to Get News Award | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/defiance-industries-names-cohn-in-suit-on-stock-dealings-defiance.html | Defiance Industries Names Cohn in Suit On Stock Dealings; DEFIANGE IS SUING GOHN AND OTHERS | True | By H. J. Maidenberg | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/refiner-of-metals-in-public-offering.html | REFINER OF METALS IN PUBLIC OFFERING | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/factories-output-shows-slight-gain.html | FACTORIES OUTPUT SHOWS SLIGHT GAIN | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/article-4-no-title.html | Article 4 — No Title | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/birthcarb-edict-opposed-by-british-catholic-group.html | Birth-Carb Edict Opposed By British Catholic Group | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/school-bus-strike-parley-produces-no-agreement.html | School Bus Strike Parley Produces No Agreement | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/skiff-in-90000-class-does-quiet-32-mph.html | Skiff in $90,000 Class Does Quiet 32 M.P.H. | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/theater-musical-fable-for-broadway-celebration-in-debut-at-the.html | Theater: Musical Fable for Broadway; ' Celebration' in Debut at the Ambassador Harvey Schmidt Names, Tom Jones Lines | True | By Clive Barnes | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/mexico-restricts-sulphur-output.html | MEXICO RESTRICTS SULPHUR OUTPUT | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/archives/modern-outboard-film-has-old-world-setting.html | Modern Outboard Film Has Old World Setting | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/josephjean-merlot-ss-dead-was-belgiums-deputy-premieri.html | Joseph-Jean Merlot, SS, Dead; I Was Belgium's Deputy Premieri | True | Special to The New York Times [ | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/textile-group-elects.html | Textile Group Elects | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/airline-mechanics-continue-stoppages-despite-court.html | Airline Mechanics Continue Stoppages Despite Court | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/end-papers.html | End Papers | True | PHYLLIS MERAS. | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/17yearold-bronx-youth-killed-in-dispute-over-gun.html | 17-Year-Old Bronx Youth Killed in Dispute Over Gun | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/a-payoff-book-hogan-scans-find-listing-left-in-phone-booth-studied.html | A 'PAYOFF' BOOK? HOGAN SCANS FIND; Listing Left in Phone Booth Studied for Graft Clues | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/romlee-philipson-is-betrothed-to-dr-allan-joseph-weinstein.html | Romlee Philipson Is Betrothed To Dr. Allan Joseph Weinstein | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/advice-for-seasickness.html | Advice for Seasickness | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/small-motors-popular.html | Small Motors Popular | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/boulez-to-become-bbc-music-chief.html | BOULEZ TO BECOME B.B.C. MUSIC CHIEF | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/weight-shifting-helps.html | Weight Shifting Helps | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/british-industry-seeking-1-of-american-market-british-seeking-1-of.html | British Industry Seeking 1% of American Market; BRITISH SEEKING 1% OF U.S. MARKET | True | By John Rendel | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/sailing-council-sets-up-an-information-center.html | Sailing Council Sets Up An Information Center | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/danish-princess-off-to-asia.html | Danish Princess Off to Asia | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/christina-hult-plans-nuptials.html | Christina Hult Plans Nuptials | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/3-olympians-to-be-honored.html | 3 Olympians to Be Honored | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/favor-the-windward-side.html | Favor the Windward Side | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/bruises-and-blisters-no-deterrent-to-coed-skipper.html | Bruises and Blisters No Deterrent to Co-ed Skipper | True | By Peggy Robinson | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/janice-s-hagedorn-engaged-to-officer.html | Janice S. Hagedorn Engaged to Officer | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/hot-debate-over-plant-is-cooled-off-by-fire.html | Hot Debate Over Plant Is Cooled Off by Fire | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/boat-owners-should-know-rules-of-waterway-locks.html | Boat Owners Should Know Rules of Waterway Locks | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/hawk-rally-downs-suns.html | Hawk Rally Downs Suns | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/hydro-favorite-miss-bud-prospect-is-good-for-smirnoff-too-san-diego.html | Hydro Favorite: 'Miss Bud'; PROSPECT IS GOOD FOR SMIRNOFF, TOO San Diego to Stage $58,000 Gold Cup -- Season Opens June 1 With Dixie Cup | True | By J. Lee Schoenithspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/five-are-excused-from-sirhan-jury.html | FIVE ARE EXCUSED FROM SIRHAN JURY | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/cement-dont-laugh-boats-catch-fancy-of-designers-and-builders.html | Cement (Don't Laugh) Boats Catch Fancy of Designers and Builders; MATERIAL LAUDED AS STRONG, SAFE At Least 10 Boat Builders to Use Ferro-Cement This Year in Construction | True | By Murray Davis | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/dey-is-named-pro-golf-commissioner-authority-covers-all-tour.html | Dey Is Named Pro Golf Commissioner; AUTHORITY COVERS ALL TOUR MATTERS Dey, With U.S.G.A. Staff Since '34, Is Unanimous Choice of Pro Board | True | By Lincoln A. Werdenspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/in-the-nation-black-studies-and-black-students.html | In The Nation: Black Studies and Black Students | True | By Tom Wicker | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/britain-to-rent-out-soldiers-to-combat-boredom-and-costs.html | Britain to Rent Out Soldiers to Combat Boredom and Costs | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/judge-sees-delay-in-sinclair-ruling-sought-by-the-us.html | Judge Sees Delay In Sinclair Ruling Sought by the U.S. | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/ev-and-jerry-show-leaving-air-waves.html | Ev and Jerry' Show Leaving Air Waves | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/4-lapstrake-craft-exhibited-by-lyman.html | 4 LAPSTRAKE CRAFT EXHIBITED BY LYMAN | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/the-first-robin-of-winter-a-10foot-sailing-dinghy.html | The First Robin of Winter: A 10-Foot Sailing Dinghy | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/senate-unit-told-of-hunger-in-us-alarming-rate-of-disease-also.html | SENATE UNIT TOLD OF HUNGER IN U.S.; ' Alarming' Rate of Disease Also Disclosed in Survey of 12,000, Mostly Poor Senate Unit Told of Chronic Hunger and 'Alarming' Rate of Disease in U. S. | True | By Homer Bigartspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/boating-safety-classes-in-summer-on-increase.html | Boating Safety Classes In Summer on Increase | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/susan-e-kelly-to-be-a-bride.html | Susan E. Kelly To Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/buildityourself-ketch-13-years-and-15000-brooklyn-carpenter-to-take.html | Build-It-Yourself Ketch: 13 Years and $15,000; Brooklyn Carpenter to Take Solo Trip to Israel He Would Not Build Yacht if He Had It to Do Over | True | By Steve Cady | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/bulls-defeat-celtics-9594.html | Bulls Defeat Celtics, 95-94 | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/browns-green-has-surgery.html | Browns' Green Has Surgery | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/new-leadership.html | New Leadership | True | F.K. BERRIEN | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/new-tunnel-drive-on-penn-yan-boats.html | NEW TUNNEL DRIVE ON PENN YAN BOATS | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/704-firms-build-boats-with-a-wide-range-of-material.html | 704 Firms Build Boats With a Wide Range of Material | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/show-needs-a-shoehorn-as-boats-keep-growing-this-year-bigger.html | Show Needs a Shoehorn As Boats Keep Growing BOATS THIS YEAR BIGGER THAN EVER | True | By Parton Keese | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/prospective-buyers-have-4000-models-to-pick-from.html | Prospective Buyers Have 4,000 Models to Pick From | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/gina-offers-a-few-tips-to-women-play-stupid.html | Gina Offers A Few Tips To Women: Play Stupid | True | By Judy Klemesnud | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/transom-rake-pronounced-on-jersens-cal-230-sloop.html | Transom Rake Pronounced On Jersen's Cal 2-30 Sloop | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/shillito-gets-defense-post.html | Shillito Gets Defense Post | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/us-judge-is-ordered-to-sentence-4.html | U.S. Judge Is Ordered to Sentence 4 | True | By Edward Ranzal | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/creator-to-dispose-of-art-exhibition-a-little-at-a-time.html | Creator To Dispose Of Art Exhibition A Little at a Time | True | By Louis Calta | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/asarco-in-talks-with-kerrmcgee-concern-fights-a-takeover-by-pennzoil.html | ASARCO IN TALKS WITH KERR-M'GEE; Concern Fights a Take-over by Pennzoil United -- No Agreement Reached Companies Planning Merger Actions | True | By John J. Abele | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/middle-east-policy.html | Middle East Policy | True | J. FARGO | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/extax-agent-sentenced.html | Ex-Tax Agent Sentenced | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/the-girl-for-all-seasons-quickchange-artistry-for-eyecatching.html | The Girl for All Seasons: Quick-Change Artistry for Eye-Catching Glamour | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/houseboats-move-to-the-fore-with-boom-expected-by-builders-this.html | Houseboats Move to the Fore, With Boom Expected by Builders This Year; CRAFT BASICALLY FLOATING HOUSES Owners to Have Chance to Race Boats in 100-Mile Florida Event July 13 | True | By Dudley Dalton | 1997-01-30 | RE0000747989 | B00000480872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/ivhs-george-jnelbach81-i-gardenclub-cofounderl-i.html | IVhs, George J.-Nelbach'81 ,I Garden/Club Co-Founderl I | True | [ Special Ic) The.eW YorkTimes 'I | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/manhattan-wins-8764.html | Manhattan Wins, 87-64 | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/a-boat-owner-should-know-his-ropes-and-anchors-as-well.html | A Boat Owner Should Know His Ropes -- And Anchors as Well | True | By Jack Badiner | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/bache-staff-quits-in-the-philippines.html | BACHE STAFF QUITS IN THE PHILIPPINES | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/transport-news-and-notes-ryes-garden-club-raises-a-2500-fund-to.html | Transport News and Notes; Rye's Garden Club Raises a $2,500 Fund to Fight Bridge Across Sound | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/crisislevel-antisemitism-found-here-by-bnai-brith-bnai-brith-unit.html | Crisis-Level Anti-Semitism Found Here by B'nai B'rith; B'nai B'rith Unit Says Failure of Officials Here Led to Rise in Anti-Semitism | True | By Henry Raymont | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/c-russell-hubbard.html | C: RUSSELL HUBBARD | True | Spe[at t he .ew York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/2-teachers-cases-sent-to-donovan-board-declines-to-order-charges-of.html | 2 TEACHERS' CASES SENT TO DONOVAN; Board Declines to Order Charges of Anti-Semitism, but Bids School Chief Act 2 TEACHERS' CASE IS PUT TO DONOVAN | True | By Leonard Buder | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/edward-r-teuer.html | :EDWARD R: STEUER | True | sPect.al to' The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/us-sinks-45-small-wicker-boats-near-danang.html | U.S. Sinks 45 Small Wicker Boats Near Danang | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/misconceptions-and-mysteries-mark-insurance-requirements.html | Misconceptions and Mysteries Mark Insurance Requirements | True | By Frank Litsky | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/bullets-bow-9894-to-sonics-wilkens-is-seattle-star.html | Bullets Bow, 98-94, to Sonics;; Wilkens Is Seattle Star | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/great-lakes-are-rising.html | Great Lakes Are Rising | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/highlights-of-messages-exchanged-with-the-pueblo.html | Highlights of Messages Exchanged With the Pueblo | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/us-sailmakers-lack-craftsmen-ratsey-lapthorn-hunting-abroad-for-men.html | U.S. SAILMAKERS LACK CRAFTSMEN; Ratsey & Lapthorn Hunting Abroad for Men to Train Ratsey Company Goes Abroad in Search for Sailmakers MEN NOT REQUIRED TO SPEAK ENGLISH Hunt for Craftsmen Extends to London and Will Soon Reach Italy, Vienna | True | By Betsy Wade | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/theres-sunfish-sailfish-and-now-its-flying-fish.html | There's Sunfish, Sailfish . .. And Now It's Flying Fish | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/bridge-broken-leg-fails-to-prevent-skier-from-playing-in-tourney.html | BRIDGE: Broken Leg Fails to Prevent Skier From Playing in Tourney | True | By Alan Truscott | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/boatman-must-try-to-split-the-waves-for-a-smooth-ride.html | Boatman Must Try To Split the Waves For a Smooth Ride | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/jockey-with-battery-banned-hialeah-grounds-rivera-2-months-stewards.html | Jockey With Battery Banned; HIALEAH GROUNDS RIVERA 2 MONTHS Stewards Also Recommend License Be Revoked for Attempt to Spur Mount | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/hunger-strikes-spread.html | Hunger Strikes Spread | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/german-financier-proposesi-a-europepn-reserve-bankj.html | German Financier Proposesl A Europepn Reserve BankJ | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/fire-union-cites-defects-in-all-vehicles-in-battalion.html | Fire Union Cites Defects In All Vehicles in Battalion | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/auto-sales-gain-in-latest-period-daily-rate-is-up-8-for-8-selling.html | AUTO SALES GAIN IN LATEST PERIOD; Daily Rate Is Up 8% for 8 Selling Days but Total Is Down From '68 Level G.M. VOLUME IS LEADER Industry Is Concerned Over Slowing Movement With Rising Inventories | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/commodity-prices-reported-for-week.html | COMMODITY PRICES REPORTED FOR WEEK | True | Special To The New York Time | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/sardinians-block-rail-line.html | Sardinians Block Rail Line | True | Special To The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/anchors-aweigh.html | Anchors Aweigh | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/russians-reported-seeking-to-expand-merchant-marine.html | Russians Reported Seeking to Expand Merchant Marine | True | Special To The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/exile-reported-ended-by-2-czech-liberals.html | Exile Reported Ended By 2 Czech Liberals' | True | Special To The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/wood-field-and-stream-a-few-tips-on-keeping-knives-sharp-old.html | Wood Field and Stream; A Few Tips on Keeping Knives Sharp -- Old Leather Belt Comes in Handy | True | By Nelson Bryant | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/110000-powerboat-a-model-of-luxury.html | $110,000 POWERBOAT A MODEL OF LUXURY | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/nixon-to-propose-budget-revisions-we-hope-to-get-it-down-mayo-says.html | NIXON TO PROPOSE BUDGET REVISIONS,' We Hope to Get It Down,' Mayo Says -- He Makes No Pledge on 10% Surtax Nixon to Propose Revisions in Budget | True | Special To The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/pacemaker-shows-six-power-cruisers.html | PACEMAKER SHOWS SIX POWER CRUISERS | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/boating-tackles-a-sound-barrier-research-seeks-to-reduce-noise-of.html | BOATING TACKLES A 'SOUND BARRIER'; Research Seeks to Reduce Noise of Bigger Engines | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/prices-on-london-stock-exchange-end-with-losses-gains-are-posted-by.html | Prices on London Stock Exchange End With Losses; GAINS ARE POSTED BY BRITISH BONDS Gold Issues Continue Firm, but Textiles Are Weak -- Indicators Decline | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/5year-warranty-given-by-owens-all-fiberglass-components-guaranteed.html | 5-YEAR WARRANTY GIVEN BY OWENS; All Fiberglass Components Guaranteed Against Defect | True | Special To The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/i-british-production-rises-i.html | I British Production Rises I | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/donch-steals-show-in-meistersinger.html | DONCH STEALS SHOW IN 'MEISTERSINGER' | True | DONAL HENAHAN. | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/a-small-elite-rebel-band-harasses-uruguayan-regime.html | A Small, Elite Rebel Band Harasses Uruguayan Regime | True | By Malcolm W. Brownespecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/house-antired-committee-gets-a-liberal-infusion.html | House Anti-Red Committee Gets a Liberal Infusion | True | By Marjorie Hunterspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/brandywine-ready-to-enroll-czech-basketball-player.html | Brandywine Ready to Enroll Czech Basketball Player | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/remarks-are-derided.html | Remarks Are Derided | True | Special To The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/seaport-project-keys-on-heritage-south-street-proposal-aims-to.html | SEAPORT PROJECT KEYS ON HERITAGE; South Street Proposal Aims to Preserve and Restore Waterfront Landmarks Seaport Project Here Designed to Save Some Landmarks VENTURE CALLED FIRST OF ITS KIND Urban Renewal Project Is Keyed to Preserving and Restoring Landmarks | True | By H. M. Frankel | 1997-01-30 | RE0000747989 | B00000480872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/chriscraft-purchases-taiwan-boat-concern.html | Chris-Craft Purchases Taiwan Boat Concern | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/lirr-riders-boo-ronan-at-hearing-union-chief-is-also-jeered-by-1000.html | L.I.R.R. RIDERS BOO RONAN AT HEARING; Union Chief Is Also Jeered by 1,000 Commuters | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/36-seized-on-l-i-in-narcotics-raid-all-are-charged-with-sale-of-drugs.html | 36 SEIZED ON L. I. IN NARCOTICS RAID; All Are Charged With Sale of Drugs in Suffolk | True | By Agis Salpukasspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/johnson-asserts-role-hurts-good-he-says-he-misses-power-but-i-want.html | JOHNSON ASSERTS ROLE 'HURTS GOOD'; He Says He Misses Power, 'But I Want to Miss It' | True | By Neil Sheehanspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/new-match-waterresistant.html | New Match Water-Resistant | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/war-museum-arsonist-jailed.html | War Museum Arsonist Jailed | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/nixon-aides-settle-down-and-go-to-work-west-wing-offices-at-white.html | Nixon Aides Settle Down and Go to Work; West Wing Offices at White House in Business | True | By Walter Rugaberspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/deguille-asserts-hell-finish-term-ending-late-in-72-action-of-the.html | DEGAULLE ASSERTS HELL FINISH TERM, ENDING LATE IN '72; Action of the President Cuts Short Speculation That He Will Retire Earlier MOVE VIEWED AS REPLY It Is Believed Designed to Make Clear Pompidou Is Not Favored Candidate DE GAULLE ASSERTS HELL FINISH TERM | True | By Henry Tannerspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/patrolman-freed-of-charge-he-beat-student-prisoner.html | Patrolman Freed Of Charge He Beat Student Prisoner | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/ten-days-that-shook-the-allies.html | Ten Days That Shook the Allies | True | By Charles Poore | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/willie-smith-out-as-youth-corps-is-reorganized-refuses-offer-of-new.html | WILLIE SMITH OUT AS YOUTH CORPS IS REORGANIZED; Refuses Offer of New Job in Agency as Demotion -- Says He Is Sacrificed WILLIE SMITH OUT AT YOUTH CORPS | True | By Richard Severo | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/stocks-break-out-of-losing-streak-market-cheered-by-outlook-for.html | STOCKS BREAK OUT OF LOSING STREAK; Market Cheered by Outlook for Reduced Budget and Good Earnings Reports VOLUME MOVES AHEAD Session Picks Up Momentum to Put Prices at Their Best Level at Closing STOCKS BREAK OUT OF LOSING STREAK | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/screen-stalking-moongregory-peck-western-begins-run-at-forum.html | Screen: 'Stalking Moon';Gregory Peck Western Begins Run at Forum | True | By Vincent Canby | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/new-watch-keeps-skindiver-alert.html | New Watch Keeps Skindiver Alert | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/2-negroes-among-4-named-to-shaw-jury.html | 2 NEGROES AMONG 4 NAMED TO SHAW JURY | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/chrisgraft-line-lists-houseboat-new-46footer-uses-twin-engines.html | CHRIS-GRAFT LINE LISTS HOUSEBOAT; New 46-Footer Uses Twin Engines, Costs $25,790 | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/chryslers-display-includes-sailboat.html | CHRYSLER'S DISPLAY INCLUDES SAILBOAT | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/exleader-of-klan-accused-of-murder.html | EX-LEADER OF KLAN ACCUSED OF MURDER | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/steel-maker-gains-earnings-rise-for-inland-steel.html | Steel Maker Gains; EARNINGS RISE FOR INLAND STEEL | True | By Robert A. Wright | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/eban-says-soviet-proposal-perils-entire-middle-east.html | Eban Says Soviet Proposal Perils Entire Middle East | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/boatmen-battle-pollution-in-vain-sportsmen-are-victims-of.html | BOATMEN BATTLE POLLUTION IN VAIN; Sportsmen Are Victims of Conflicting State Laws -- U.S. Action Asked BOATMEN BATTLE POLLUTION IN VAIN | True | By Ron Stone | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/canadian-passport-regulations-are-tightened-to-block-frauds.html | Canadian Passport Regulations Are Tightened to Block Frauds | True | By Jay Walzspecial To The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/wise-boatman-buys-in-fall.html | Wise Boatman Buys in Fall | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/aluminum-wins-out-but-its-not-hull-truth.html | Aluminum Wins Out, But It's Not Hull Truth | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/four-new-ministers-named-in-lebanon.html | FOUR NEW MINISTERS NAMED IN LEBANON | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/rap-brown-to-appeal-bond.html | Rap Brown to Appeal Bond | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/rally-sends-pound-past-the-239-level-pound-registers-strong.html | Rally Sends Pound Past the $2.39 Level; POUND REGISTERS STRONG ADVANCES | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/finch-studied-hard-for-post-in-cabinet-finch-studied-hard-to.html | Finch Studied Hard for Post in Cabinet; Finch Studied Hard to Prepare for Post in Cabinet | True | By Nan Robertsonspecial To The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/dwar-rw-luson-of-aetna-casualy.html | DWAR rW! LUSON OF AETNA CASUALY | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/ruling-reversed-in-playboy-case-state-court-upsets-sla-on-license.html | RULING REVERSED IN PLAYBOY CASE; State Court Upsets S.L.A. on License Suspension | True | By Sydney H. Schanbergspecial To The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/mozambique-rebel-says-forces-aim-to-block-dam.html | Mozambique Rebel Says Forces Aim to Block Dam | True | By Eric Pacespecial To The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/premiere-of-2-short-plays-at-stage-73-tomorrow-off.html | Premiere of 2 Short Plays At Stage 73 Tomorrow Off | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/de-paula-assails-knockdown-rule-loser-down-three-times-says-he.html | DE PAULA ASSAILS KNOCKDOWN RULE; Loser, Down Three Times, Says He Wasn't Hurt | True | By George Vecsey | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/mrs-bolotow-is-wed-here.html | Mrs. Bolotow Is Wed Here | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/tv-review-enchanted-isles-makes-a-dull-voyage.html | TV Review; Enchanted Isles' Makes a Dull Voyage | True | By Jack Gould | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/bill-would-protect-newsmen.html | Bill Would Protect Newsmen | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/steering-system-goes-mechanical.html | STEERING SYSTEM GOES MECHANICAL | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/rockets-defeat-nets-by-124103-jones-and-wright-of-denver-combine.html | ROCKETS DEFEAT NETS BY 124-103; Jones and Wright of Denver Combine for 60 Points | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/barrett-excolumbia-dean-named-to-communications-post.html | Barrett, Ex-Columbia Dean, Named to Communications Post | True | By Thomas F. Brady | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/insurance-set-up-on-oil-pollution-plan-to-repay-shipowners-for.html | INSURANCE SET UP ON OIL POLLUTION; Plan to Repay Shipowners for Costs in Spillages | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/rioting-students-again-clash-with-police-in-rawalpindi.html | Rioting Students Again Clash With Police in Rawalpindi | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/ford-to-broadcast-yankee-contests.html | FORD TO BROADCAST YANKEE CONTESTS | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/edies-chairman-is-said-to-resign-oleary-reportedly-to-join-us-trust.html | EDIE'S CHAIRMAN IS SAID TO RESIGN; O'Leary Reportedly to Join U.S. Trust Next Month | True | By Isadore Barmash | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/a-home-away-from-home.html | A Home Away From Home | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/pistons-defeat-lakers-116115-mless-basket-decides.html | Pistons Defeat Lakers, 116-115; Miles's Basket Decides | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/ghosts-italian-style-begins-rounds.html | Ghosts, Italian Style' Begins Rounds | True | HOWARD THOMPSON. | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/pope-paul-warns-on-haste-in-unity.html | POPE PAUL WARNS ON HASTE IN UNITY | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/wbai-plans-to-put-its-critics-on-air.html | WBAI PLANS TO PUT ITS CRITICS ON AIR | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/ending-the-last-mile.html | Ending the 'Last Mile' | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/onedesigns-put-premium-on-skill-competition-restricted-to-same-type.html | ONE-DESIGNS PUT PREMIUM ON SKILL; Competition Restricted to Same Type of Craft | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/fort-nelson-at-52-for-pacing-final.html | FORT NELSON AT 5-2 FOR PACING FINAL | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/18-british-unions-involved-in-white-collarblue-collar-dispute-may.html | 18 British Unions Involved in White Collar-Blue Collar Dispute May Imperil Steel Output | True | By John M. Leexspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/urban-league-urges-guaranteed-annual-income-to-replace-welfare.html | Urban League Urges Guaranteed Annual Income to Replace Welfare System | True | By John Leo | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/st-peters-routs-fairleigh.html | St. Peter's Routs Fairleigh | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/clifford-p-albertson.html | CLIFFORD P. ALBERTSON | True | .Special to The New York Times I | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/new-team-at-ge-is-optimistic-chairman-reports-gains-and-sees-profit.html | New Team at G.E. Is Optimistic; Chairman Reports Gains and Sees Profit Rising New Management at G.E. Is Optimistic | True | By William D. Smith | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/harpsichord-gets-electronic-voice-one-composer-concert-is-showpiece.html | HARPSICHORD GETS ELECTRONIC VOICE; One - Composer Concert Is Showpiece for Oboist | True | By Theodore Strongin | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/lisbon-democrats-ask-free-elections.html | LISBON DEMOCRATS ASK FREE ELECTIONS | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/penn-is-seeking-new-activities-big-railroad-operator-asks-wide.html | PENN IS SEEKING NEW ACTIVITIES; Big Railroad Operator Asks Wide Range for Growth PENN IS SEEKING NEW ACTIVITIES | True | By Robert J. Cole | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/stengel-back-in-form.html | Stengel Back in Form | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/stiff-timetable-guides-trip-to-conducting-fame.html | Stiff Timetable Guides Trip to Conducting Fame | True | By Robert T. Jones | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/clubs-to-help-doityourself-boatbuilders-flourishing-2yearold-group.html | Clubs to Help Do-It-Yourself Boatbuilders Flourishing 2-YEAR-OLD GROUP HAS 16 CHAPTERS 25,000 Boats Built a Year by Owners With Aid From Worldwide Society | True | By Anthony J. Despagni | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/teachers-in-jersey-city-brace-for-strike-today.html | Teachers in Jersey City Brace for Strike Today | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/carolyn-payne-engaged-to-wed-t-j-g-tighe-jr.html | Carolyn Payne Engaged to Wed T. J. G. Tighe Jr. | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/governors-bid-to-cut-welfare-is-denounced-by-leaders-here.html | Governor's Bid to Cut Welfare Is Denounced by Leaders Here | True | By Francis X. Clines | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/4-aluminum-boats-shown-at-starcraft-exhibition.html | 4 Aluminum Boats Shown At Starcraft Exhibition | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/un-development-head-warns-of-upheaval-in-poorer-nations-prebisch.html | U.N. Development Head Warns Of 'Upheaval' in Poorer Nations; Prebisch, Soon to Retire, Says Technology Must Be Used to Help Them, Too | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/two-jersey-banks-to-merge.html | Two Jersey Banks to Merge | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/university-faculty-group-urges-nixon-to-end-war.html | University Faculty Group Urges Nixon to End War | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/alicia-m-brackman-prospective-bride.html | Alicia M. Brackman Prospective Bride | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/outboard-engines-growing-cheaper-price-goes-down-as-horsepower.html | OUTBOARD ENGINES GROWING CHEAPER; Price Goes Down as Horsepower Rises | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/black-scholarship.html | Black Scholarship | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/observer-its-hard-to-hear-in-this-language.html | Observer: It's Hard to Hear in This Language | True | By Russell Baker | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/credit-markets-prices-of-fixedincome-issues-retreat-for-fourth.html | Credit Markets: Prices of Fixed-Income Issues Retreat for Fourth Session | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/common-market-official-assails-flexiblerate-idea.html | Common Market Official Assails Flexible-Rate Idea | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/captive-port.html | Captive Port | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/fiberglass-boats-abound-at-show-boatbuilders-also-feature-increased.html | FIBERGLASS BOATS ABOUND AT SHOW; Boatbuilders Also Feature Increased Horsepower | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/30foot-sailboat-leader-at-whitney-operations-booth.html | 30-Foot Sailboat Leader At Whitney Operations Booth | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/knicks-defeated-in-two-overtimes-76ers-erase-late-deficit-take.html | KNICKS DEFEATED IN TWO OVERTIMES; 76ers Erase Late Deficit, Take 140-137 Triumph | True | By Thomas Rogersspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/girl-questioned-in-murder-trial-prosecutor-says-she-cant-be-held.html | GIRL QUESTIONED IN MURDER TRIAL; Prosecutor Says She Can't Be Held for L. I. Killing | True | By Roy R. Silverspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/schwups-is-received-calmly-by-american-ski-instructors.html | ' Schwups' Is Received Calmly By American Ski Instructors | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/federal-boating-recreation-project-at-tocks-island-is-delayed-for.html | Federal Boating Recreation Project at Tocks Island Is Delayed for Years; VIETNAM BLAMED FOR MONEY HALT Disbursements Cut for War Puts Off Opening From 1970 to 1975 | True | By Michael Strausspecial to the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/three-clubs-to-sponsor-sailing-series.html | Three Clubs to Sponsor Sailing Series | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/2-civil-liberties-groups-score-principals-report-on-schools.html | 2 Civil Liberties Groups Score Principals' Report on Schools | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/navy-court-puts-bucher-under-suspicion-warns-skipper-he-may-face.html | Navy Court Puts Bucher Under Suspicion; Warns Skipper He May Face Court-Martial for Surrendering Pueblo BUCHER IS PLACED UNDER SUSPICION | True | By Bernard Weinraubspecial to the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/dictaphone-corporation-promotes-executive.html | Dictaphone Corporation Promotes Executive | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/edward-carey-cohen.html | EDWARD CAREY COHEN | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/power-units-members-offered-passes-to-show.html | Power Units Members Offered Passes to Show | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/baseball-players-call-meeting-in-pension-rift.html | Baseball Players Call Meeting in Pension Rift | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/mrs-enoch-light.html | MRS. ENOCH LIGHT | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/chess-grandmaster-of-denmark-trapped-by-an-easy-mark.html | CHESS: Grandmaster of Denmark Trapped by an Easy Mark | True | By Al Horowitz | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/oil-earnings-climb-companies-issue-figures-on-sales-and-earnings.html | Oil Earnings Climb; Companies Issue Figures on Sales and Earnings | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/coach-blake-to-leave-penn.html | Coach Blake to Leave Penn | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/treasurys-chief-rules-out-change-in-35-gold-price-kennedy-clarifies.html | TREASURY'S CHIEF RULES OUT CHANGE IN $35 GOLD PRICE; Kennedy Clarifies Monetary Position With Statement Endorsed by President STRONG DOLLAR IS GOAL Secretary Assures Other Nations of Cooperation -- 2 Aides Are Appointed TREASURY IS FIRM ON $35 GOLD PRICE | True | By Edwin L. Dale Jr.special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/75-artists-urge-closing-of-museums-insulting-harlem-exhibit.html | 75 Artists Urge Closing of Museum's 'Insulting' Harlem Exhibit | True | By M. S. Handler | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/terrier-keeshond-among-6-top-dogs-of-68-show-world.html | Terrier, Keeshond Among 6 Top Dogs Of' 68 Show World | True | By John Rendel | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/soviet-to-join-u-s-parley-on-space-communications-acceptance-of.html | Soviet to Join U. S. Parley On Space Communications; Acceptance of 'Observer' Role Viewed as a Move Toward Global Use and Ownership of Satellite System Soviet Will Attend Conference in U.S. on Space Satellite Communications | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/market-place-the-race-is-on-sharon-is-prize.html | Market Place The Race Is On; Sharon Is Prize | True | By Robert Metz | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/american-ship-building-realigns-its-top-officers.html | American Ship Building Realigns Its Top Officers | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/f-c-c-refuses-to-reconsider-renewals-for-mormon-stations.html | F. C. C. Refuses to Reconsider Renewals for Mormon Stations | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/9-senators-propose-bill-to-abolish-draft-9-senators-offer-bill-to.html | 9 Senators Propose Bill to Abolish Draft; 9 SENATORS OFFER BILL TO END DRAFT | True | By United Press International | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/suction-of-new-train-pulls-out-7-windows.html | Suction of New Train Pulls Out 7 Windows | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/katHLuen-martin-a-newspaper-aide.html | KATHLuEN MARTIN', A NEWSPAPER AIDE | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/flight-cuts-set-to-ease-traffic-but-american-airlines-says-others.html | FLIGHT CUTS SET TO EASE TRAFFIC; But American Airlines Says Others Must Do Same | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/miss-mcconnell-to-wed.html | Miss McConnell to Wed | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/extransport-chief-will-be-president-of-illinois-central-aide-of.html | Ex-Transport Chief Will Be President Of Illinois Central; AIDE OF JOHNSON TO HEAD RAILROAD | True | By Robert E. Bedingfieldspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/oday-shows-sloop-with-4berth-cabin.html | O'DAY SHOWS SLOOP WITH 4-BERTH CABIN | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/zhivkov-meets-mrs-gandhi.html | Zhivkov Meets Mrs. Gandhi | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/boating-abounds-in-coast-harbor-long-beach-a-mecca-for-recreational.html | BOATING ABOUNDS IN COAST HARBOR; Long Beach a Mecca for Recreational Activities | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/new-sloop-added-to-sailstars-line.html | NEW SLOOP ADDED TO SAILSTAR'S LINE | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/sports-of-the-times-slippery-stanislas-gvoth.html | Sports of The Times; Slippery Stanislas Gvoth | True | By Gerald Eskenazi | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/new-obstacles-in-nigeria.html | New Obstacles in Nigeria | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/brooklyn-prosecutor-adds-a-crimes-of-violence-unit.html | Brooklyn Prosecutor Adds A 'Crimes of Violence' Unit | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/slain-uruguayans-funeral-brings-walkout-of-workers.html | Slain Uruguayan's Funeral Brings Walkout of Workers | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/urban-coalition-proposes-school-plan.html | Urban Coalition Proposes School Plan | True | By Maurice Carroll | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/boat-owners-are-advised-to-disconnect-fuel-lines.html | Boat Owners Are Advised To Disconnect Fuel Lines | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/a-pensive-thant-at-60-reflects-on-philosophy-guiding-his-life.html | A Pensive Thant, at 60, Reflects On Philosophy Guiding His Life | True | By Drew Middletonspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/buffer-provides-solid-protection.html | Buffer Provides Solid Protection | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/dance-harkness-ballet-choreographer-26-gets-first-us-showing.html | Dance: Harkness Ballet; Choreographer, 26, Gets First U.S. Showing | True | By Anne Kisselgoff | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/hunter-who-really-knows-his-herbs.html | Hunter Who Really Knows His Herbs | True | By Jean Hewittspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/rogers-seeks-divergent-views-invites-aid-of-young-diplomats.html | Rogers Seeks Divergent Views; Invites Aid of Young Diplomats | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/5-highspeed-boats-offered-by-magnum.html | 5 HIGH-SPEED BOATS OFFERED BY MAGNUM | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/buildityourself-dock-for-outboard.html | BUILD-IT-YOURSELF: DOCK FOR OUTBOARD | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/keep-motor-upright.html | Keep Motor Upright | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/courses-await-boating-fan.html | Courses Await Boating Fan | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/norwegian-police-seek-clues-in-theft-of-ferry.html | Norwegian Police Seek Clues in Theft of Ferry | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/crime-rise-cited-by-council-chief-smith-dispute-lindsays-figures-as.html | CRIME RISE CITED BY COUNCIL CHIEF; Smith Dispute Lindsay's Figures as Incomplete | True | By Charles G. Bennett | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/solar-observatory-rockets-into-orbit.html | SOLAR OBSERVATORY ROCKETS INTO ORBIT | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/2-writers-set-sail-for-caribbean-to-hunt-lore-of-lost-continent.html | 2 Writers Set Sail for Caribbean To Hunt Lore of Lost Continent | True | By James F. Lynch | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/towing-trailers-takes-good-sense-advance-planning-urged-when.html | TOWING TRAILERS TAKES GOOD SENSE; Advance Planning Urged When Carting Boats | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/aide-to-mitchell-will-quit-a-club-appointee-as-rights-chief-to.html | AIDE TO MITCHELL WILL QUIT A CLUB; Appointee as Rights Chief to Leave All-White Group | True | By Fred P. Grahamspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/shellings-reported.html | Shellings Reported | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/girl-wins-a-point-on-entry-into-school.html | Girl Wins A Point on Entry Into School | True | By Robert E. Tomasson | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/new-court-head-in-brazil.html | New Court Head in Brazil | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/gonzales-loses-in-straight-sets-bowrey-topples-us-pro-gimeno-upsets.html | GONZALES LOSES IN STRAIGHT SETS; Bowrey Topples U.S. Pro -- Gimeno Upsets Rosewall | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/benjamin-ammerman.html | BENJAMIN AMMERMAN | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/ecumenical-service-in-london-disrupted-by-ulster-protestants.html | Ecumenical Service in London Disrupted by Ulster Protestants; Cardinal's Talk at St. Paul's Interrupted by Paisley Followers, Some of Whom Are Pelted With Eggs and Tomatoes | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/boatyard-rises-from-own-ashes-essex-works-destroyed-by-fire-a-year.html | BOATYARD RISES FROM OWN ASHES; Essex Works Destroyed by Fire a Year Ago Is Rebuilt TOWN BANK HELPS IN REBUILDING JOB | True | By George de Gregoriospecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/vatican-curb-aimed-at-cultural-center-of-reform-advocate-reform.html | Vatican Curb Aimed At Cultural Center Of Reform Advocate; REFORM ADVOCATE A VATICAN TARGET | True | By Edward B. Fiske | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/forgotten-knowledge-a-couple-of-experts-encounter-trouble-with-an.html | Forgotten Knowledge; A Couple of Experts Encounter Trouble With an Engine Until Memory Returns Forgotten Knowledge | True | By Sparse Grey Hackle | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/villanova-sets-back-detroit-9371-at-palestra-jones-and-porter-spark.html | Villanova Sets Back Detroit 93-71, at Palestra; JONES AND PORTER SPARK WILDCATS Combine for 65 Points as Villanova Wins No. 12 -- Haywood Scores 25 | True | By Neil Amdurspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/a-russian-prelate-voices-peace-plea.html | A RUSSIAN PRELATE VOICES PEACE PLEA | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/strikes-widened-at-coast-schools.html | STRIKES WIDENED AT COAST SCHOOLS | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/powells-lawyers-press-court-case.html | POWELL'S LAWYERS PRESS COURT CASE | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/mayo-names-aide.html | Mayo Names Aide | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/court-case-postponed.html | Court Case Postponed | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/amex-prices-up-as-volume-rises-index-adds-24c-at-3234-on-669million.html | AMEX PRICES UP AS VOLUME RISES; Index Adds 24c at $32.34 on 6.69-Million Turnover | True | By Douglas W. Cray | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/sail-school-designs-another-class-annapolis-25-joins-rainbow.html | Sail School Designs Another Class; Annapolis 25 Joins Rainbow, Mustang and Weekender | True | By Helen Nichols | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/nhl-limits-use-of-goalies-and-retains-playing-format.html | N.H.L. Limits Use of Goalies And Retains Playing Format | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/industry-leads-3-way-drive-to-reduce-mishaps-in-water.html | Industry Leads 3 - Way Drive To Reduce Mishaps in Water | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/dawn-hall-is-married.html | Dawn Hall Is Married | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/johnsons-character.html | Johnson's Character | True | CHARLES RADDOCK | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/226million-program-approved-by-un-development-council.html | $226-Million Program Approved by U.N. Development Council | True | By Juan de Onisspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/57-are-arrested-at-hospital-sitin-union-recognition-is-issue-in.html | 57 ARE ARRESTED AT HOSPITAL SIT-IN; Union Recognition Is Issue in Brooklyn Dispute | True | By Emanuel Perlmutter | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/500-stage-friends-in-tribute-to-carr.html | 500 STAGE FRIENDS IN TRIBUTE TO CARR | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/disputed-pearl-up-for-auction-today.html | DISPUTED PEARL UP FOR AUCTION TODAY | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/us-shippers-fail-to-bid-on-wheat-sales-to-japan.html | U.S. Shippers Fail to Bid On Wheat Sales to Japan | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/dock-union-here-is-pressed-on-return-to-work.html | Dock Union Here Is Pressed on Return to Work | True | By George Horne | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/aec-tests-magnet.html | A.E.C. Tests Magnet | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/senators-act-on-vote-reform-today.html | Senators Act on Vote Reform Today | True | By Warren Weaver Jr.special to the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/fordham-rector-named.html | Fordham Rector Named | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/copiers-profits-rise.html | Copier's Profits Rise | True | By Clare M. Reckert | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/dollarsandsense-camping-national-parks-list-variety-of-trailer-and.html | Dollars-and-Sense Camping National Parks List Variety of Trailer And Tent Sites | True | By Harry V. Forgeronspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/meri-s-smith-to-be-the-bride-of-david-siegfried-a-lawyer.html | Meri S. Smith to Be the Bride Of David Siegfried, a Lawyer | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/661-august-steuer-a-publisher-here-z-i-coown-e-r-of-st-atszeitung.html | 66,1 AUGUST STEUER, A PUBLISHER HERE; Z i co-own e r of st ats'zeitungl Dk--U, Cty Pot I | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/dutch-parliament-rebuffs-homosexual-organizations.html | Dutch Parliament Rebuffs Homosexual Organizations | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/top-lottery-prizes-won-by-3-persons-from-out-of-state.html | Top Lottery Prizes Won by 3 Persons From Out of State | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/kahn-jacobs-elects-firestone-associate.html | Kahn & Jacobs Elects Firestone Associate | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/at-the-kennedy-dinner-democrats-en-masse.html | At the Kennedy Dinner: Democrats En Masse | True | By Nancy Hicksspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/bilingual-street-signs.html | Bilingual Street Signs | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/alou-and-clendenon-of-expos-traded-for-astros-staub.html | Alou and Clendenon Of Expos Traded For Astros' Staub | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/oh-for-a-quiet-cove-peaceful-hideaways-no-longer-easy-to-find-as.html | Oh, for a Quiet Cove; Peaceful Hideaways No Longer Easy To Find as Yachting Types Flock In | True | By John C. Devlin | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/van-breems-offering-view-of-two-dutchbuilt-sloops.html | Van Breems Offering View Of Two Dutch-Built Sloops | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/bareboating-is-the-thing-as-virgin-islands-enlarges-its-aquatic.html | Bareboating Is the Thing as Virgin Islands Enlarges Its Aquatic Facilities; CHARTERS MOUNT AT A RECORD RATE No Skipper, Crew Needed in Hiring Floating Suite at $350-$700 a Week | True | By Sydney Huntspecial To the New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/funeral-chauffeurs-union-votes-for-strike-next-week.html | Funeral Chauffeurs' Union Votes for Strike Next Week | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/muskie-pleads-for-tolerance.html | Muskie Pleads for Tolerance | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/dropping-anchor-calls-for-judgment.html | DROPPING ANCHOR CALLS FOR JUDGMENT | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/moratorium-urged-on-exchange-seats.html | MORATORIUM URGED ON EXCHANGE SEATS | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/boating-business-triples.html | Boating Business Triples | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/wall-street-ad-group-elects-new-president.html | Wall Street Ad Group Elects New President | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/big-board-to-study-commission-rates-haack-outlines-the-plan-cohen.html | Big Board to Study Commission Rates; Haack Outlines the Plan; Cohen Sees Change Soon Big Board to Study Commission Rates | True | By Terry Robards | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/namath-is-hero-of-the-hour-as-jets-day-is-celebrated-by-new-york.html | Namath Is Hero of the Hour as Jets' Day Is Celebrated by New York Fans; CROWDS MAKE HIM EVERYBODY'S JOE 'Namath for Mayor' Chanted at City Hall Ceremony -- He Receives Sports Car | True | By Joseph Durso | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/u-s-code-bars-recruiting.html | U. S. Code Bars Recruiting | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/from-sweden-masters-drawings.html | From Sweden, Masters' Drawings | True | By Hilton Kramer | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/boys-high-five-sets-mark.html | Boy's High Five Sets Mark | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/bertram-exhibits-3-new-powerboats.html | BERTRAM EXHIBITS 3 NEW POWERBOATS | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/russell-hopes-to-return-in-time-for-knicks-playoffs-quicker-healing.html | Russell Hopes to Return in Time for Knicks' Playoffs; Quicker Healing of Fractured Ankle Is Counted On Injury Is Suffered in Collision With Sonics' Rookie | True | By Sam Goldaper | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/cocoa-futures-rise-in-price-as-recent-decline-is-halted.html | Cocoa Futures Rise in Price As Recent Decline Is Halted | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/new-unit-to-aid-assembly.html | New Unit to Aid Assembly | True | Special to The New York Times | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/controversial-priest-ivan-illich.html | Controversial Priest; Ivan Illich | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/kit-for-turning-rowboat-into-sail-model-on-display.html | Kit for Turning Rowboat Into Sail Model on Display | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/canada-stresses-pollution-survey-fleet-is-collecting-data-on-lakes.html | CANADA STRESSES POLLUTION SURVEY; Fleet Is Collecting Data on Lakes Erie and Ontario | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/ripon-officers-named.html | Ripon Officers Named | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-23 | 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/miss-isabel-torbert-a-buyer-affianced-to-william-larson.html | Miss Isabel Torbert, a Buyer, Affianced to William Larson | True | | 1997-01-30 | RE0000747989 | B00000480872 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/locomotive-fight-goes-on.html | Locomotive Fight Goes On | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/end-of-an-opera-rule-roils-italian-tailors.html | End of Opera Rule Roils Italian Tailors | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/human-skull-found-on-coast-believed-17000-years-old.html | Human Skull Found On Coast Believed 17,000 Years Old | True | By William K. Stevens | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/explosion-reported-at-tijerinas-base.html | EXPLOSION REPORTED AT TIJERINA'S BASE | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/gunman-attacks-car-in-kremlin-2-men-wounded-assailant-fires-at.html | GUNMAN ATTACKS CAR IN KREMLIN; 2 MEN WOUNDED; Assailant Fires at Vehicle of Astronauts Following 4 Others to Ceremony | True | By Theodore Shabad | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/nixon-withdraws-pending-johnson-nominations.html | Nixon Withdraws Pending Johnson Nominations | True | By David E. Rosenbaum | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/egypt-still-a-float-but-going-nowhere.html | Egypt: Still A float, but Going Nowhere | True | By Eric Pace | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/ky-hopeful-leaves-saigon.html | Ky, Hopeful, Leaves Saigon | True | By Charles Mohr | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/struck-airline-seeks-workers-national-hopes-to-replace-1000-union.html | STRUCK AIRLINE SEEKS WORKERS; National Hopes to Replace 1,000 Union Mechanics | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/richard-nixon-lucky-or-unlucky.html | Richard Nixon: Lucky or Unlucky? | True | By James Reston | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/col-amory-v-eliot.html | COL. AMORY V. ELIOT | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/designing-a-winner.html | Designing A Winner | True | By Bernadine Morris | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/money-managers-turning-to-cash-institutional-investors-view-outlook.html | MONEY MANAGERS TURNING TO CASH; Institutional Investors View Outlook as Bearish | True | By Terry Robards | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/warning-to-commander-described-as-routine.html | Warning to Commander Described as 'Routine' | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/swaziland-looks-past-borders.html | Swaziland Looks Past Borders | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/nixon-urged-to-stop-usaid-to-hanois-trade-partners.html | Nixon Urged to Stop U.S.Aid To Hanoi's Trade Partners | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/radicalism-laid-to-latin-center-vatican-sources-say-ban-followed.html | RADICALISM LAID TO LATIN CENTER; Vatican Sources Say Ban Followed Complaints | True | By Robert C. Doty | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/doctors-order-geoffrion-to-rest-3-weeks-rangers-win-emotional.html | Doctors Order Geoffrion to Rest 3 Weeks; Rangers Win; EMOTIONAL STRESS IS DECIDING FACTOR | True | By Gerald Eskenazi | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/nixon-names-aide-to-help-oversee-domestic-affairs-selects-dr-arthur.html | NIXON NAMES AIDE TO HELP OVERSEE DOMESTIC AFFAIRS; Selects Dr. Arthur F. Burns of Columbia as Counselor, a Post of Cabinet Rank | True | By Walter Rugaber | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/teacher-strike-over-pay-shuts-jersey-city-schools.html | Teacher Strike Over Pay Shuts Jersey City Schools | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/palach-funeral-worries-prague-government-calls-for-calm-student.html | PALACH FUNERAL WORRIES PRAGUE; Government Calls for Calm -- Student Arrests Denied | True | By Jonathan Randal | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/bucher-asserts-he-signed-confession-to-save-crew-bucher-asserts-he.html | Bucher Asserts He Signed Confession to Save Crew; Bucher Asserts He Signed Confession to Save Lives of Pueblo Crewmen | True | By Bernard Weinraub | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/2-bodies-found-in-jet-crash.html | 2 Bodies Found in Jet Crash | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/bertrand-russell-plans-a-hearing-on-the-czechs-leftists-opposed-to.html | Bertrand Russell Plans a Hearing on the Czechs; Leftists Opposed to Soviet Occupation Due to Confer in Stockholm Feb. 1-2 | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/music-strong-met-cast-offers-rich-authentic-rosenkavalier.html | Music: Strong Met Cast Offers Rich, Authentic 'Rosenkavalier' | True | By Harold C. Schonberg | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/trenton-presses-former-mafia-study-assembly-asks-investigation-of.html | TRENTON PRESSES FORMER MAFIA STUDY; Assembly Asks Investigation of Garbage Collection | True | By Ronald Sullivan | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/vietcong-setting-up-courts.html | Vietcong Setting Up Courts | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/growth-a-victim-of-war.html | Growth A Victim Of War | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/publicist-leaves-track.html | Publicist Leaves Track | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/end-papers.html | End Papers | True | HOWARD TAUBMAN. | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/combating-school-bigots.html | Combating School Bigots | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/urban-coalition-clarifies-stand-says-it-has-no-school-plan-but-may.html | URBAN COALITION CLARIFIES STAND; Says It Has No School Plan, but May Draft One | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/senegal-weather-too-dry-too-wet.html | Senegal Weather: Too Dry, Too Wet | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mutual-fund-sues-merrill-lynch-information-leak-charged.html | Mutual Fund Sues Merrill Lynch; Information 'Leak' Charged | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/midtown-bank-robbed.html | Midtown Bank Robbed | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/griffin-calls-on-nixon-to-delay-awarding-of-pacific-air-routes.html | Griffin Calls on Nixon to Delay Awarding of Pacific Air Routes | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/panamanian-proposes-latino-dollar.html | Panamanian Proposes 'Latino Dollar' | True | By H. J. Maidenberg | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/for-sierra-leone-a-change-of-pace.html | For Sierra Leone, A Change of Pace | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/african-mine-blast-kills-15.html | African Mine Blast Kills 15 | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/store-sales-rise.html | Store Sales Rise | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/icc-lets-railways-keep-rate-increase.html | I.C.C. LETS RAILWAYS KEEP RATE INCREASE | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/american-electric-power-reports-gains-achieved.html | American Electric Power Reports Gains Achieved | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/inquiry-is-ordered-into-alleged-fraud-in-jersey-election.html | Inquiry Is Ordered Into Alleged Fraud In Jersey Election | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/israel-imprisons-3-arabs.html | Israel Imprisons 3 Arabs | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/a-battle-of-credit-raging-in-nigeria.html | A Battle of Credit Raging in Nigeria | True | By Colin F. Haynes | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/380-arrested-at-san-francisco-as-students-clash-with-police.html | 380 Arrested at San Francisco As Students Clash With Police | True | By Lawrence E. Davies | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/yost-emphasizes-role-of-un-in-finding-mideast-settlement.html | Yost Emphasizes Role of U.N. In Finding Mideast Settlement | True | By Drew Middleton | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/600-cars-to-be-displayed-at-april-auto-show-here.html | 600 Cars to Be Displayed At April Auto Show Here | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/penn-central-co-fills-general-counsel-post.html | Penn Central Co. Fills General Counsel Post | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/ghanaians-accentuate-the-positive.html | Ghanaians Accentuate the Positive | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/students-will-fill-junior-city-posts-on-sloan-grants.html | Students Will Fill Junior City Posts On Sloan Grants | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/subway-power-station-protested-threat-to-beauty-of-east-78th-street.html | Subway Power Station Protested; Threat to Beauty of East 78th Street Is Cited by Residents | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/r-hoe-co-selects-new-operating-chief.html | R. Hoe & Co. Selects New Operating Chief | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/2-panthers-accused-here-of-boarding-jet-with-guns.html | 2 Panthers Accused Here Of Boarding Jet With Guns | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/pope-and-hungary-agree-on-bishops.html | POPE AND HUNGARY AGREE ON BISHOPS | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/offshore-oil-discovery-stirs-hope-in-dahomey.html | Offshore Oil Discovery Stirs Hope in Dahomey | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/murder-trial-adjourned-on-l-i-as-witness-is-ill.html | Murder Trial Adjourned On L. I. as Witness Is Ill | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/bag-antitrust-suit-ends-with-decree.html | BAG ANTITRUST SUIT ENDS WITH DECREE | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/rumors-in-china-say-mao-is-critically-ill-or-dead.html | Rumors in China Say Mao Is Critically Ill or Dead | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/sports-of-the-times-always-in-the-right-places.html | Sports of The Times; Always in the Right Places | True | By Arthur Daley | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/senate-confirms-hickel-packard-vote-on-interior-secretary-is-73-to.html | SENATE CONFIRMS HICKEL, PACKARD; Vote on Interior Secretary Is 73 to 16 -- Defense Aide Opposed Only by Gore | True | By William M. Blair | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/two-jurors-picked-at-trial-of-sirhan.html | TWO JURORS PICKED AT TRIAL OF SIRHAN | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/an-embattled-politician-in-bonn-eugen-karl-albrecht-gerstenmaier.html | An Embattled Politician in Bonn; Eugen Karl Albrecht Gerstenmaier | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/abernathy-backs-bevel.html | Abernathy Backs Bevel | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/lost-time-is-made-up-in-somalia.html | Lost Time Is Made Up In Somalia | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/anxious-africa-finds-progress-an-elusive-goal.html | Anxious Africa Finds Progress An Elusive Goal | True | By Brendan Jones | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/gimeno-eliminates-buchholz-last-american-in-australian-open-tennis.html | Gimeno Eliminates Buchholz, Last American, in Australian Open Tennis; SPANIARD VICTOR IN STRAIGHT SETS | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mali-waits-for-the-other-shoe.html | Mali Waits for the Other Shoe | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/investors-sample-a-variety-of-items.html | Investors Sample a Variety of Items | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/rap-brown-is-told-to-pay-5800-of-forfeited-bond.html | Rap Brown Is Told to Pay $5,800 of Forfeited Bond | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/a-surprise-after-all.html | A Surprise After All | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/harriman-expresses-hope-for-accord-on-deescalation.html | Harriman Expresses Hope For Accord on De-escalation | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/guinea-starts-to-lift-curtain-of-isolation.html | Guinea Starts to Lift Curtain of Isolation | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/big-chain-stores-list-a-151-gain-in-profits-over-67-big-chains-show.html | Big Chain Stores List a 15.1% Gain In Profits Over '67; BIG CHAINS SHOW 15% PROFIT RISE | True | By Herbert Koshetz | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/dr-george-pack-surgeon-70-dead-founder-of-medical-group-headed.html | DR. GEORGE PACK, SURGEON, 70, DEAD; Founder of Medical Group Headed Cancer-Clinic | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/island-off-rimini-destroyed.html | Island' Off Rimini Destroyed | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/flyers-deadlock-hawks.html | Flyers Deadlock Hawks | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/silver-futures-decline-in-price-2centanounce-dip-tied-to-us-stand.html | SILVER FUTURES DECLINE IN PRICE; 2-Cent-an-Ounce Dip Tied to U.S. Stand on Gold | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/advertising-newspaper-woes-of-retailers.html | Advertising: Newspaper Woes of Retailers | True | By Philip H. Dougherty | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/james-a-dawson-of-city-college-biology-departments-head-from-1950.html | JAMES A. DAWSON OF CITY COLLEGE; Biology Department's Head From 1950 to 1959 Dies | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/yonkers-shows-robust-figures-more-bet-on-a-race-than-in-day-at.html | YONKERS SHOWS ROBUST FIGURES; More Bet On a Race Than in Day at Florida Track | True | By Louis Effrat | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/davidson-downs-princeton-7154-moser-paces-11point-drive-early-in.html | DAVIDSON DOWNS PRINCETON, 71-54; Moser Paces 11-Point Drive Early in Second Half | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/browning-heard-in-mozart-work-bruckners-9th-completes-philharmonic.html | BROWNING HEARD IN MOZART WORK; Bruckner's 9th Completes Philharmonic Program | True | By Raymond Ericson | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/flutist-presents-varied-program-willoughby-plays-bach-to-precede.html | FLUTIST PRESENTS VARIED PROGRAM; Willoughby Plays Bach to Precede Modern Work | True | By Allen Hughes | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/gold-prices-fall-after-us-stand-european-traders-react-to-comment.html | GOLD PRICES FALL AFTER U.S. STAND; European Traders React to Comment on Wednesday by David Kennedy | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/marine-acquitted-in-vietnam-killings.html | MARINE ACQUITTED IN VIETNAM KILLINGS | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/karenga-denies-role-in-slyings-head-of-us-concedes-split-among.html | KARENGA DENIES ROLE IN SLYINGS; Head of US Concedes Split Among Black Militants | True | By Earl Caldwell | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/stars-top-penguins-31.html | Stars Top Penguins, 3-1 | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/cousy-praises-college-shooting-but-is-unawed-by-ballhandling.html | Cousy Praises College Shooting, But Is Unawed by Ball-Handling | True | By Gordon S. White Jr. | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/fosters-pilot-wants-frazier-next.html | Foster's Pilot Wants Frazier Next | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/investment-bankers-back-fixed-commission-rates.html | Investment Bankers Back Fixed Commission Rates | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/johnson-on-ranch-avoids-newsmen.html | JOHNSON, ON RANCH, AVOIDS NEWSMEN | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/physician-cautions-on-us-drug-inquiry.html | PHYSICIAN CAUTIONS ON U.S. DRUG INQUIRY | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/kinshasa-printer.html | Kinshasa Printer | True | Leon Silikani | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/government-rejects-british-panels-call-for-reduced-marijuana.html | Government Rejects British Panel's Call for Reduced Marijuana Penalties | True | By John M. Lee | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/bernstein-to-lead-concert-as-florida-museum-benefit.html | Bernstein to Lead Concert As Florida Museum Benefit | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/health-data-given.html | Health Data Given | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/faltering-zambia-grabs-for-lifeline.html | Faltering Zambia Grabs for Lifeline | True | By John Leech | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/closed-hearings-set.html | Closed Hearings Set | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/susan-g-snyder-of-syracuse-betrothed-to-jonathan-g-swift.html | Susan G. Snyder of Syracuse Betrothed to Jonathan G. Swift | True | Special to The New York Time! | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/liechtenstein-becomes-250.html | Liechtenstein Becomes 250 | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/high-school-students-raid-sorbonne.html | High School Students Raid Sorbonne | True | By Henry Tanner | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/jersey-files-antitrust-suit-against-12-oil-companies.html | Jersey Files Antitrust Suit Against 12 Oil Companies | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mlain-wins-award-as-athlete-of-year.html | M'LAIN WINS AWARD AS ATHLETE OF YEAR | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/dr-sue-buckingham-45-dies-taught-pediatrics-at-columbia.html | Dr. Sue Buckingham, 45, Dies; Taught Pediatrics at Columbia | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/statement-of-publisher.html | Statement of Publisher | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/libya-rides-into-future-on-a-wave-of-oil.html | Libya Rides Into Future on a Wave of Oil | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/financial-writers-elect.html | Financial Writers Elect | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/rev-vincent-r-young.html | REV. VINCENT R. YOUNG | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mcracken-hails-economys-trend-calls-surplus-in-johnsons-final.html | M'CRACKEN HAILS ECONOMY'S TREND; Calls Surplus in Johnson's Final Budget Right Move to Help Control Inflation | True | By Eileen Shanahan | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/harkness-ballet-presents-version-of-delibes-sylvia.html | Harkness Ballet Presents Version Of Delibes 'Sylvia' | True | ANNA KISSELGOFF. | 1997-01-30 | RE0000747999 | B00000480885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/bridge-tim-mccarver-demonstrates-catcher-can-throw-a-curve.html | Bridge: Tim McCarver Demonstrates Catcher Can Throw a Curve | True | By Alan Truscott | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/for-james-scheuer-seeking-to-be-mayor-is-a-family-project.html | For James Scheuer, Seeking to Be Mayor Is a Family Project | True | By Marylin Bender | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/backer-of-more-urban-aid-named-model-cities-head-mayor-hyde-of.html | Backer of More Urban Aid Named Model Cities Head; Mayor Hyde of Fresno, Calif., Will Direct Program to Rehabilitate Slum Areas - Appointment Pleases Democrats | True | By John Herbers | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/kenneth-stowell-architect-editor.html | KENNETH STOWELL, ARCHITECT, EDITOR | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/stewart-sees-soviet-envoy.html | Stewart Sees Soviet Envoy | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/tom-loves-leah.html | Tom Loves Leah | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/klan-head-called-planner-of-slaying.html | Klan Head Called Planner of Slaying | True | By James T. Wooten | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/offer-of-utility-bonds-proves-unattractive-to-many-investors.html | Offer of Utility Bonds Proves Unattractive to Many Investors; UTILITY BONDS FAIL TO GET FOLLOWING | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/he-took-the-whereas-out-of-proclamations.html | He Took the 'Whereas' Out of Proclamations | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/negro-separatism.html | Negro Separatism | True | FRANK GIBSON | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/hoffman-gets-film-role-canceling-eight-matinees.html | Hoffman Gets Film Role, Canceling Eight Matinees | True | By Sam Zolotow | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/us-attacks-fail-to-dislodge-foe-force-still-dug-in-at-village-total.html | U.S. ATTACKS FAIL TO DISLODGE FOE; Force Still Dug In at Village -- Total of War Dead Up | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/iceland-opens-entry-talk-into-free-trade-association.html | Iceland Opens Entry Talk Into Free Trade Association | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/tv-review-lions-and-people-from-born-free-reappear.html | TV Review; Lions and People From 'Born Free' Reappear | True | By Lawrence Van Gelder | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/striking-dockers-let-liner-sail-united-states-is-off-on-world.html | Striking Dockers Let Liner Sail; United States Is off on World Cruise -- Costs Mount | True | By George Horne | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/central-africa-hope-runs-high.html | Central Africa Hope Runs High | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/6-pickets-seized-at-hospital-here-charged-with-harassing-police-in.html | 6 PICKETS SEIZED AT HOSPITAL HERE; Charged With Harassing Police in Adelphi Strike | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/progress-is-a-cliche-for-johannesburg.html | Progress Is a Cliche For Johannesburg | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/rebuilt-knees-to-carry-local-hopes-in-celebrity-golf.html | Rebuilt Knees to Carry Local Hopes in Celebrity Golf | True | By Joseph Durso | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/northwest-to-push-fight-for-goodrich.html | NORTHWEST TO PUSH FIGHT FOR GOODRICH | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/tanzania-looking-for-lost-surplus.html | Tanzania Looking For Lost Surplus | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/unstable-sudan-marks-time.html | Unstable Sudan Marks Time | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/henry-j-holtzclaw.html | HENRY J. HOLTZCLAW | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/baylor-medical-elects-two.html | Baylor Medical Elects Two | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/prices-are-raised-on-electric-cable-electric-cable-raised-in-price.html | Prices Are Raised On Electric Cable; ELECTRIC CABLE RAISED IN PRICE | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mayor-reversed-on-zoning-change-board-rejects-officespace-plan-for.html | MAYOR REVERSED ON ZONING CHANGE; Board Rejects Office-Space Plan for Queens' Project | True | By Charles G. Bennett | 1997-01-30 | RE0000747999 | B00000480885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/ernest-watson-art-teacher-85-magazines-founder-adviser-to-publisher.html | ERNEST WATSON, ART TEACHER, 85; Magazine's Founder, Adviser to Publisher, Is Dead | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/barent-ten-eyck-66-lawyer-and-dewey-rackets-aide-dies.html | Barent Ten Eyck, 66, Lawyer and Dewey Rackets Aide Dies | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/susan-sommer-appointed-lincoln-center-archivist.html | Susan Sommer Appointed Lincoln Center Archivist | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/equatorial-guinean-official-sees-thant-on-biafran-aid.html | Equatorial Guinean Official Sees Thant on Biafran Aid | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/dr-gellmann-is-honored.html | Dr. Gellmann Is Honored | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/campaign-set-for-3-flavor-cigar.html | Campaign Set For 3-Flavor Cigar | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/market-place-how-to-repulse-takeover-raid.html | MARKET PLACE: How to Repulse Take-Over Raid | True | By Robert Metz | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mary-a-nelson-is-the-fiancee-of-h-b-farr-3d.html | Mary A. Nelson Is the Fiancee Of H. B. Farr 3d | True | Specll to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/israeli-deputy-premier-quits-4-key-committees-allon-in-an-apparent.html | Israeli Deputy Premier Quits 4 Key Committees; Allon in an Apparent Dispute Over Occupation Policy | True | By James Feron | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/natos-two-new-centers-tend-a-vast-fever-chart-facilities-in-belgium.html | NATO's Two New Centers Tend a Vast 'Fever Chart'; Facilities in Belgium Collect and Store Crisis Statistics | True | By Hanson W. Baldwin | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/ancient-pearl-sold-for-37000-but-by-whom-and-to-whom-mystery.html | Ancient Pearl Sold for $37,000; But by Whom? And to Whom?; Mystery' Auction Proceeding Follows Controversy Over Authenticity of Jewel | True | By C. Gerald Fraser | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/glassboro-elects-president.html | Glassboro Elects President | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/disorders-follow-jacksonville-trial.html | DISORDERS FOLLOW JACKSONVILLE TRIAL | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/the-general-stays-on.html | The General Stays On | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/georgia-tech-victor.html | Georgia Tech Victor | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/dr-king-is-honored-in-memphis-by-a-march-of-200-clergymen.html | Dr. King Is Honored in Memphis By a March of 200 Clergymen | True | By George Dugan | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/uganda-promotes-industrial-growth.html | Uganda Promotes Industrial Growth | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/rockefeller-views-film-that-pleads-for-aid-to-addicts.html | Rockefeller Views Film That Pleads For Aid to Addicts | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mayor-asks-code-for-teachers-to-curb-slurs-causing-tension-code-of.html | Mayor Asks Code for Teachers To Curb Slurs Causing Tension; Code of Ethics for Teachers Is Urged by Mayor | True | By Martin Tolchin | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/richmond-columnist-tops-capitol-press-corps-race.html | Richmond Columnist Tops Capitol Press Corps Race | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/pathet-lao-eviction-ordered-in-capital.html | PATHET LAO EVICTION ORDERED IN CAPITAL | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/namath-picked-to-receive-most-courageous-award.html | Namath Picked to Receive 'Most Courageous' Award | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/house-inquiry-asked-on-ft-dix-prisoners.html | HOUSE INQUIRY ASKED ON FT. DIX PRISONERS | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/gregg-star-packer-tackle-retires-after-12-pro-years.html | Gregg, Star Packer Tackle, Retires After 12 Pro Years | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/guerrillas-in-caracas-fire-on-a-police-car-and-flee.html | Guerrillas in Caracas Fire On a Police Car and Flee | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/aec-negotiations-confirmed.html | A.E.C. Negotiations Confirmed | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/portuguese-lands-weather-change-in-regime.html | Portuguese Lands Weather Change in Regime | True | By Marvine Howe | 1997-01-30 | RE0000747999 | B00000480885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/chapel-cuts-its-hours-too-much-lovemaking.html | Chapel Cuts Its Hours; Too Much Lovemaking | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/johnson-in-conflict-with-3-aides-at-end-johnson-in-split-with-3-in.html | Johnson in Conflict With 3 Aides at End; JOHNSON IN SPLIT WITH 3 IN CABINET | True | By Joseph A. Loftus | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/33-here-criticize-poland-on-jews-writers-and-scholars-decry-revival.html | 33 HERE CRITICIZE POLAND ON JEWS; Writers and Scholars Decry 'Revival of Anti-Semitism' | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/david-stein-art-forger-is-given-2-12-to-5-years.html | David Stein, Art Forger, Is Given 2 1/2 to 5 Years | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/fcc-transfers-a-boston-license-whdhtv-loses-bid-for-renewal-to-a.html | F.C.C. TRANSFERS A BOSTON LICENSE; WHDH-TV Loses Bid for Renewal to a Rival | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mccarthys-motives.html | McCarthy's Motives | True | GARY J. OWENS | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/diana-barnard-townsend-is-married.html | Diana Barnard Townsend Is Married | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/conflicting-interests.html | Conflicting Interests | True | ROBERT P. FEYER | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/michele-scott-gilmore-is-betrothed.html | Michele Scott Gilmore Is Betrothed | True | Spe8l to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/crosby-golfs-first-round-rained-out.html | Crosby Golf's First Round Rained Out | True | By Lincoln A. Werden | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/stable-morocco-reaps-as-she-sows.html | Stable Morocco Reaps as She Sows | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/pay-rise-for-president.html | Pay Rise for President | True | JONAS PRAGER | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/alcoa-s-earnings-drop-slightly-aluminum-market-strong.html | Alcoa's Earnings Drop Slightly; Aluminum Market Strong | True | By Robert A. Wright | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/foxhound-is-winner-in-palm-beach-show.html | FOXHOUND IS WINNER IN PALM BEACH SHOW | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/katharine-c-kimberln-engaged.html | Katharine C. KimberlN Engaged | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/granatelli-to-use-a-plymouth-engine.html | GRANATELLI TO USE A PLYMOUTH ENGINE | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/clarke-and-doubell-alter-plans-for-us-track-meets.html | Clarke and Doubell Alter Plans for U.S. Track Meets | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/soviet-launches-cosmos-264.html | Soviet Launches Cosmos 264 | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/kainji-dam-gives-a-sense-of-power.html | Kainji Dam Gives A Sense of Power | True | By Alfred Friendly Jr. | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/expo-69-in-ethiopia.html | Expo 69 in Ethiopia | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/suit-to-fight-some-tax-exemptions-for-churches-income-gained-in.html | Suit to Fight Some Tax Exemptions for Churches; Income Gained in Business Unrelated to Functions Target in Complaint | True | By Thomas F. Brady | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/czech-occupation-protested-in-italy.html | CZECH OCCUPATION PROTESTED IN ITALY | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/22-indicted-here-in-theft-on-piers-9month-brooklyn-inquiry-finds.html | 22 INDICTED HERE IN THEFT ON PIERS; 9-Month Brooklyn Inquiry Finds Widespread Looting | True | By John Sibley | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/veniremen-added-for-trial-of-shaw.html | VENIREMEN ADDED FOR TRIAL OF SHAW | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/rail-tonmileage-shows-a-4-rise-truck-tonnage-up-29-from-yearago.html | RAIL TON-MILEAGE SHOWS A 4% RISE; Truck Tonnage Up 2.9% From Year-Ago Level | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/man-in-yugoslavia-sets-himself-afire.html | MAN IN YUGOSLAVIA SETS HIMSELF AFIRE | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/5-greeks-sentenced-on-sedition-charges.html | 5 GREEKS SENTENCED ON SEDITION CHARGES | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/aviation-news-and-notes-l-i-leaders-to-see-demonstration-by-copters.html | Aviation News and Notes; L. I. Leaders to See Demonstration by Copters and STOL Craft Feb. 5 | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/kings-county-bank-elects.html | Kings County Bank Elects | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/gauge-proposed-on-pension-funds-banks-told-how-they-could-compare.html | GAUGE PROPOSED ON PENSION FUNDS; Banks Told How They Could Compare Performances | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/eastbloc-parley-ends.html | East-Bloc Parley Ends | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/funds-to-fight-rats-urged.html | Funds to Fight Rats Urged | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/boeing-awards-northrop-450million-in-contracts.html | Boeing Awards Northrop $450-Million in Contracts | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/boat-dealers-set-attendance-mark-trade-preview-at-coliseum-draws.html | BOAT DEALERS SET ATTENDANCE MARK; Trade Preview at Coliseum Draws 13,421 in 2 Days | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/celler-introduces-voting-rights-bill.html | CELLER INTRODUCES VOTING RIGHTS BILL | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/war-prisoner-goes-home.html | War Prisoner Goes Home | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/russia-bears-assassins-imprint-terror-and-purges-followed-attempts.html | Russia Bears Assassins' Imprint; Terror and Purges Followed Attempts After Revolution | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mets-new-rosenkavalier-kindles-memories.html | Met's New 'Rosenkavalier' Kindles Memories | True | By Donal Henahan | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/stocks-advance-in-heavy-volume-peace-hopes-and-a-surging-economy.html | STOCKS ADVANCE IN HEAVY VOLUME; Peace Hopes and a Surging Economy Extend Rise on a Broad Front | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/faubus-is-sued-for-divorce-abuse-and-neglect-charged.html | Faubus Is Sued for Divorce; Abuse and Neglect Charged | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/dance-fantasies-a-world-premiere-city-ballet-performs-john-clifford.html | Dance: 'Fantasies,' a World Premiere; City Ballet Performs John Clifford Work | True | By Clive Barnes | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/john-jay-college-gets-200700-grant-for-fees.html | John Jay College Gets $200,700 Grant for Fees | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/pan-american-air-orders-8-more-747s.html | PAN AMERICAN AIR ORDERS 8 MORE 747S | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/oils-lead-prices-on-amex-upward-advances-run-well-ahead-as-buyers.html | OILS LEAD PRICES ON AMEX UPWARD; Advances Run Well Ahead as Buyers Keep Active | True | By Douglas W. Cray | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/nixon-meets-diplomacy-and-confusion.html | Nixon Meets Diplomacy and Confusion | True | By Benjamin Welles | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/tunisia-suntans-a-top-export-item.html | Tunisia: Suntans a Top Export Item | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/vietcong-stress-political-accord-leaders-list-it-as-condition-for.html | VIETCONG STRESS POLITICAL ACCORD; Leaders List It as Condition for End of Fighting | True | By Paul Hofmann | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/state-unit-backs-teachers-charge-it-asks-board-to-discipline-2-top.html | STATE UNIT BACKS TEACHERS' CHARGE; It Asks Board to Discipline 2 Top I.S. 201 Officials for 'Harassment' | True | By Leonard Buder | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/line-orders-3-to-return.html | Line Orders 3 to Return | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/debts-take-edge-off-liberias-gains.html | Debts Take Edge Off Liberia's Gains | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/vice-president-named-by-anaconda-company.html | Vice President Named By Anaconda Company | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/brazilian-nun-a-man.html | Brazilian 'Nun' a Man | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/london-exchange-is-quiet-but-firm-gold-shares-dull-as-bonds-dip.html | LONDON EXCHANGE IS QUIET BUT FIRM; Gold Shares Dull as Bonds Dip -- Paris Is Irregular | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/morton-baum-memorial.html | Morton Baum Memorial | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mothers-picket-city-hall-with-crippled-children.html | Mothers Picket City Hall With Crippled Children | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/temperature-s-rise-proves-no-barrier-on-vermont-hills.html | Temperature's Rise Proves No Barrier On Vermont Hills | True | By Michael Strauss | 1997-01-30 | RE0000747999 | B00000480885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/cooperation-in-space.html | Cooperation in Space | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/foreign-affairs-god-and-man-in-ireland.html | Foreign Affairs: God and Man in Ireland | True | By C. L. Sulzberger | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/how-not-to-reform-the-draft.html | How Not to Reform the Draft | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/east-community-still-just-a-hope.html | East Community Still Just a Hope | True | By Lawrence Fellows | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/directory-to-dining-a-restaurant-specializing-in-cheeses.html | Directory to Dining: A Restaurant Specializing in Cheeses | True | By Craig Claiborne | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/adrienne-germain-is-engaged-to-wed.html | Adrienne Germain Is Engaged to Wed | True | .pecal to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/ablast-weighed-to-dig-australia-port.html | A-Blast Weighed to Dig Australia Port | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mrs-patterson-to-retire-after-60year-news-career.html | Mrs. Patterson to Retire After 60-Year News Career | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/panels-to-weigh-consumer-issues-chamber-of-commerce-will-study.html | PANELS TO WEIGH CONSUMER ISSUES; Chamber of Commerce Will Study Information 'Gap' | True | By John D. Morris | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/l-i-sergeant-killed-in-war.html | L. I. Sergeant Killed in War | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/george-sykes.html | GEORGE SYKES | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mayor-is-pressing-to-gain-support-in-washington.html | Mayor Is Pressing to Gain Support in Washington | True | By Richard L. Madden | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/algeria-pins-hopes-on-new-industries.html | Algeria Pins Hopes on New Industries | True | By Antoine Yared | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/phone-book-error-leads-to-apology-in-commons.html | Phone Book Error Leads To Apology in Commons | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/french-women-finish-1-2-in-slalom-ingrid-lafforgue-triumphs-in-race.html | French Women Finish 1, 2 in Slalom; INGRID LAFFORGUE TRIUMPHS IN RACE | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/new-way-of-life-changing-face-of-old-continent-new-ways-on-old.html | New Way of Life Changing Face Of Old Continent; New Ways on Old Continent | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/rep-patman-scores-bankers-on-credit.html | REP. PATMAN SCORES BANKERS ON CREDIT | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/seal-rally-beats-canadiens-53-dillabough-snaps-tie.html | Seal Rally Beats Canadiens, 5-3; Dillabough Snaps Tie | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/congo-a-bright-new-beginning.html | Congo: A Bright New Beginning | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/youth-corps-here-lost-27million-u-s-office-says-general-accounting.html | YOUTH CORPS HERE LOST $2.7-MILLION, U. S. OFFICE SAYS; General Accounting Finding Nearly Doubles the Total City Reports Stolen | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/david-eisenhowers-at-farm.html | David Eisenhowers at Farm | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/leafs-top-blues-32.html | Leafs Top Blues, 3-2 | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/scientists-at-mit-plan-oneday-strike.html | SCIENTISTS AT M.I.T. PLAN ONE-DAY STRIKE | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/rigney-is-hospitalized.html | Rigney Is Hospitalized | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/gerstenmaier-yielding-to-extensive-criticism-resigns-as-president.html | Gerstenmaier, Yielding to Extensive Criticism, Resigns as President of the West German Bundestag | True | By David Binder | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/ivorians-develop-diversity.html | Ivorians Develop Diversity | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mayor-blocks-development-of-navy-yard-murphy-says.html | Mayor Blocks Development Of Navy Yard, Murphy Says | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/importers-honor-ponti.html | Importers Honor Ponti | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/janet-k-fowler-to-be-bride-of-richard-w-grey-on-june-14.html | Janet K. Fowler to Be Bride Of Richard W. Grey on June 14 | True | Ixal to 'e New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/a-primer-in-new-mccarthian-logic-in-which-it-is-shown-that-on.html | A Primer in New McClarthian Logic; In Which It Is Shown That on Occasion | True | By E. W. Kenworthy | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/a-black-don-quixote.html | A Black Don Quixote | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/rural-continent.html | Rural Continent | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/arms-cache-owner-is-hunted-in-bogota.html | ARMS CACHE OWNER IS HUNTED IN BOGOTA | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/schoolgirls-poem-defended-by-youths-on-wbai-program.html | Schoolgirl's Poem Defended by Youths On WBAI Program | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mayor-appoints-panel-to-curb-abuse-of-children-by-parents.html | Mayor Appoints Panel to Curb Abuse of Children by Parents | True | By Seth S. King | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/south-african-ministates-advance-toward-maturity.html | South African 'Ministates' Advance Toward Maturity | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/veto-over-high-court-asked.html | Veto Over High Court Asked | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/rhodesia-holds-her-ground.html | Rhodesia Holds Her Ground | True | By Ronald Legge | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/supply-of-money-shrinks-amid-squeeze-on-credit-federal-reserve.html | Supply of Money Shrinks Amid Squeeze on Credit; Federal Reserve Report Indicates Pressure Is Growing Steadily | True | By John H. Allan | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/tornadoes-kill-29-injure-hundreds-in-south-mississippis-hill.html | Tornadoes Kill 29, Injure Hundreds in South Mississippi's Hill Country; TORNADOES KILL 29 IN MISSISSIPPI | True | By United Press International | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/margaret-e-burton-of-y-wca-board-83.html | MARGARET E. BURTON OF Y.W.C.A. BOARD, 83 | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/400-friends-of-the-aspca-gather-at-animal-kingdom-ball.html | 400 Friends of the A.S.P.C.A. Gather at Animal Kingdom Ball | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/pro-football-awaiting-simpsons-move.html | Pro Football Awaiting Simpson's Move | True | By William N. Wallace | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/john-w-love-sr.html | JOHN W. LOVE SR. | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/american-interests-in-africa-expanding-us-interests-in-africa.html | American Interests In Africa Expanding U.S. Interests in Africa Expanding | True | By George Dolgin | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/crash-costs-briton-monte-carlo-lead.html | CRASH COSTS BRITON MONTE CARLO LEAD | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/excity-aide-gets-year-on-payoffs-starace-and-2d-man-given.html | EX-CITY AIDE GETS YEAR ON PAYOFFS; Starace and 2d Man Given Sanitation Scandal Terms | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/col-michael-m-spark-is-killed-led-3d-marine-regiment-in-war.html | Col. Michael M. Spark Is Killed; Led 3d Marine Regiment in War | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/ewbank-to-stay-as-jet-coachgeneral-manager-another-season-at-least.html | Ewbank to Stay as Jet Coach-General Manager Another Season at Least; DECISION AFFECTS FUTURE OF RUSH | True | By Dave Anderson | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/manila-school-strike-ends.html | Manila School Strike Ends | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/vatican-is-amazed-by-own-broadcast.html | VATICAN IS AMAZED BY OWN BROADCAST | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/north-stars-acquire-boivin.html | North Stars Acquire Boivin | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/johnson-invited-to-israel.html | Johnson Invited to Israel | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/kenyas-small-farmers-lead-delayed-but-welcome-revolt.html | Kenya's Small Farmers Lead Delayed but Welcome Revolt | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/texacos-profits-hit-peak-level-oil-production-rises.html | Texaco's Profits Hit Peak Level; Oil Production Rises | True | By Clare M. Reckert | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/cameroon-keeping-a-weather-watch.html | Cameroon Keeping A Weather Watch | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/hra-efficiency.html | H.R.A. Efficiency | True | ARTHUR M. BEST | 1997-01-30 | RE0000747999 | B00000480885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/news-of-realty-abc-center-due-broadcasting-network-will-build-in.html | NEWS OF REALTY: A.B.C. CENTER DUE; Broadcasting Network Will Build in West Los Angeles | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mrs-monroe-c-gutman.html | MRS. MONROE C. GUTMAN | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/pueblo-inquiry-urged.html | Pueblo Inquiry Urged | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/edward-r-baines.html | EDWARD R. BAINES | True | Special to The Yew York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/symbol-of-pride-nears-reality.html | Symbol of Pride Nears Reality | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/ethiopia-tries-to-speed-development.html | Ethiopia Tries to Speed Development | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/5million-urged-for-lirr-repairs.html | $5-MILLION URGED FOR L.I.R.R. REPAIRS | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/statement-by-tass-on-shooting.html | Statement by Tass on Shooting | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/wood-field-and-stream-skindivers-must-clear-maze-of-laws-before.html | Wood, Field and Stream; Skindivers Must Clear Maze of Laws Before Going Fishing in East | True | By Nelson Bryant | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/3-individuals-and-3-corporations-convicted-in-jersey-in-110000-oil.html | 3 Individuals and 3 Corporations Convicted in Jersey in $110,000 Oil Pipeline Bribery Case | True | By Walter H. Waggoner | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/new-orders-drop-in-durable-goods-but-decembers-level-tops-most.html | NEW ORDERS DROP IN DURABLE GOODS; But December's Level Tops Most Months of 1968 | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/tinkering-with-natures-order.html | Tinkering With Nature's Order | True | | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/maurice-j-reed.html | MAURICE J. REED | True | Special to The New York Times | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/armour-seeks-takeover-block-rebuff-to-general-host.html | Armour Seeks Take-Over Block; Rebuff to General Host | True | By Gerd Wilcke | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-24 | 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/pepsico-entering-restaurant-field-plans-to-acquire-hardees-a.html | PEPSICO ENTERING RESTAURANT FIELD; Plans to Acquire Hardee's, a Limited-Meal Chain | True | By John J. Abele | 1997-01-30 | RE0000747999 | B00000480885 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/leading-streisand-fan-is-shooting-for-stardom.html | Leading Streisand Fan Is Shooting for Stardom | True | By Richard F. Shepard | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/pitcher-becomes-broker.html | Pitcher Becomes Broker | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/hayakawa-warns-of-planned-chaos.html | HAYAKAWA WARNS OF PLANNED CHAOS | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/al-bridwell-85-hit-a-single-that-led-to-merkle-boner.html | Al Bridwell, 85, Hit a Single That Led to Merkle 'Boner' | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/forward-for-model-cities.html | Forward for Model Cities | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/bonn-to-bolster-baltic-fleet.html | Bonn to Bolster Baltic Fleet | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/nets-slump-hits-9-as-chaparrals-win.html | NETS' SLUMP HITS 9 AS CHAPARRALS WIN | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/patricia-louise-hoag-engaged-to-john-jeffrey-bingenheimer.html | Patricia Louise Hoag Engaged To John Jeffrey Bingenheimer | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/4-killed-in-chicago-fire.html | 4 Killed in Chicago Fire | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/two-jurors-added-for-trial-of-shaw.html | TWO JURORS ADDED FOR TRIAL OF SHAW | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/henry-w-johnson.html | HENRY W. JOHNSON | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/louis-f-neese.html | LOUIS F. NEESE | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/billy-graham-to-give-white-house-sermon.html | Billy Graham to Give White House Sermon | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/market-place-warner-bros-whose-target.html | Market Place Warner Bros.: Whose Target? | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/city-clinics-plan-to-reduce-fees-doctors-protest-of-16-is-credited.html | CITY CLINICS PLAN TO REDUCE FEES; Doctors' Protest of $16 Is Credited for New Scale | True | By C. Gerald Fraser | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/meadowbrook-show-today.html | Meadowbrook Show Today | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/600-are-evacuated-as-ice-jam-moves-upstate-hamlet.html | 600 Are Evacuated As Ice Jam Moves Upstate Hamlet | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/inaugural-medal-sale-heavy.html | Inaugural Medal Sale Heavy | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/torrential-rains-cause-floods-in-northern-israel-the-sea-of-galilee.html | Torrential Rains Cause Floods in Northern Israel; The Sea of Galilee Rises to Highest Level in History Many Villages Are Isolated -- Allenby Bridge Awash | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/carey-says-lack-of-hra-reports-led-to-losses.html | Carey Says Lack of H.R.A. Reports Lad to Losses | True | By Seth S. King | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/legislator-backs-asghar.html | Legislator Backs Asghar | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/icc-approves-a-40-cut-in-new-havens-long-hauls.html | I.C.C. Approves a 40% cut In New Haven's Long Hauls | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/coast-study-finds-exercise-program-benefits-elderly.html | Coast Study Finds Exercise Program Benefits Elderly | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/pistons-rally-to-sink-knicks-107106-on-basket-with-7-seconds-to.html | Pistons Rally to Sink Knicks, 107-106, on Basket With 7 Seconds to Play; DETROIT TRIUMPHS ON MILESS LAYUP Late Error Proves Costly to Knicks -- Bellamy Scores 28 Points for Pistons | True | By Thomas Rogersspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/edison-electric-elects.html | Edison Electric Elects | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/john-castles-executive-of-general-electric-unit.html | John Castles, Executive Of General Electric Unit | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/common-market-split-on-mergers-paris-and-bonn-seek-to-bar-u-s.html | COMMON MARKET SPLIT ON MERGERS; Paris and Bonn Seek to Bar U. S. Subsidiaries From Rules Easing Link-Up COMMON MARKET SPLIT ON MERGERS | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/snow-projects-from-canadian-border-below-zero-series-of-dennis.html | Snow Projects From Canadian Border; 'Below Zero' Series of Dennis Oppenheim Is Presented Here | True | By Grace Glueck | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/music-manners-college-offers-chabriers-letoile-workshop-performs-an.html | Music: Manners College Offers Chabrier's 'L'Etoilé'; Workshop Performs an English Translation The Music Is Amazing, Libretto Good Fluff | True | By Harold C. Schonberg | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/funny-singer-21-is-hialeah-victor-beats-hunters-dance-by-a-nose.html | FUNNY SINGER, 2-1, IS HIALEAH VICTOR; Beats Hunter's Dance by a Nose, With Flagstaff Next | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/dortmunds-police-chief-enlists-the-public.html | Dortmund's Police Chief Enlists the Public | True | By Ralph Blumenthalspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/miller-runs-100-in-record-0094-breaks-world-indoor-mark-in-dash-at.html | MILLER RUNS 100 IN RECORD 0:09.4; Breaks World Indoor Mark in Dash at Astrodome | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/lisbon-dims-hopes-on-liberalization.html | LISBON DIMS HOPES ON LIBERALIZATION | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/isaac-m-cohen.html | ISAAC M. COHEN | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/sometimes-more-happens-at-lunch-.html | Sometimes More Happens at Lunch. . . | True | By Gloria Emersonspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/death-sentence-rescinded-for-figure-in-jury-test.html | Death Sentence Rescinded For Figure in Jury Test | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/eshkol-73-to-run-again.html | Eshkol, 73, to Run Again | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/packard-role-limited.html | Packard Role Limited | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/bair-captures-philadelphia-classic-mile-in-meet-record-of-4036-may.html | Bair Captures Philadelphia Classic Mile in Meet Record of 4:03.6; MAY SETS PACE, THEN FINISHES 2D Hall Scores Double, Wins 50-Yard High Hurdles and 50-Yard Dash | True | By Neil Amdurspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/susan-goroui-fiancee-0u-a-harvard-senior.html | Susan Goroui Fiancee 0u a Harvard Senior | True | Speoial to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/marylanders-get-the-chance-to-honor-leading-native-son.html | Marylanders Get the Chance To Honor Leading Native Son | True | By Ben A. Franklinspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/rangers-become-mantinee-idols-hawks-and-canadiens-here-today-and.html | RANGERS BECOME 'MATINEE' IDOLS; Hawks and Canadiens Here Today and Tomorrow | True | By Joe Nichols | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/end-papers.html | End Papers | True | MURRAY ILLSON | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/another-minister-resigns-in-ulster.html | ANOTHER MINISTER RESIGNS IN ULSTER | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/nixon-and-vietnam-no-strategy-is-yet-decided-for-talks-but-a.html | Nixon and Vietnam; No Strategy Is Yet Decided for Talks, But a Flexible Approach Is Indicated | True | By Hedrick Smithspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/liner-carrying-986-is-adrift-after-fire-in-galapagos-area.html | Liner Carrying 986 Is Adrift After Fire In Galapagos Area | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/palermo-flourishing-amid-deepest-squalor-the-orange-groves-vanish.html | Palermo Flourishing Amid Deepest Squalor; The Orange Groves Vanish and the Big Buildings Rise There Are Far More People Than Beds in the Old Ghetto | True | By Alfred Friendly Jr.special To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/bilingual-cards-will-aid-pilots-on-hijacked-planes.html | Bilingual Cards Will Aid Pilots on Hijacked Planes | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/leitner-captures-dual-slalom-in-alpine-meet-at-mount-snow.html | Leitner Captures Dual Slalom In Alpine Meet at Mount Snow | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/alice-a-aberlin-r-j-barron-jr-plan-marriage.html | Alice A. Aberlin, R. J. Barron Jr. Plan Marriage | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/state-considers-returning-ocean-hill-to-city-control-state-may-end.html | State Considers Returning Ocean Hill to City Control; State May End Its Control of Ocean Hill | True | By Leonard Buder | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/antiques-whieldon-colorful-english-earthenware-dealers-rarest.html | Antiques: Whieldon, Colorful English Earthenware; Dealers' Rarest Pieces at Winter Show 18th-Century Pottery Becoming Scarce | True | By Marvin D. Schwartz | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/refinerys-benefits-for-maine.html | Refinery's Benefits for Maine | True | KENNETH M. CURTIS | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/wilcox-colbert-in-crosby-lead-at-68-three-shoot-69s-and-share-third.html | Wilcox, Colbert in Crosby Lead at 68; THREE SHOOT 69'S AND SHARE THIRD Devlin, Spray, Ban Sikes Are One Stroke Behind in Pro-Amateur Tourney | True | By Lincoln A. Werdenspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/grant-preceded-boyds-rail-post-former-secretary-says-he-avoided.html | GRANT PRECEDED BOYD'S RAIL POST; Former Secretary Says He Avoided Role in Decision | True | By John D. Morrisspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/youth-gets-10-years-in-students-killing.html | YOUTH GETS 10 YEARS IN STUDENT'S KILLING | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/enemy-position-finally-seized.html | Enemy Position Finally Seized | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/porsches-capture-monte-carlo-rally-with-a-1-2-finish.html | Porsches Capture Monte Carlo Rally With a 1, 2 Finish | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/madrid-suspends-liberties-to-curb-rising-opposition-student.html | MADRID SUSPENDS LIBERTIES TO CURB RISING OPPOSITION; Student Disorder Is Blamed as the Regime Declares a State of Emergency 3-MONTH LIMIT IS SET But Officials Make It Clear Restrictions Won't End if Incidents Continue MADRID SUSPENDS RIGHTS 3 MONTHS | True | By Richard Ederspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/london-home-of-sam-jaffe-is-robbed-of-art-and-jewels.html | London Home of Sam Jaffe Is Robbed of Art and Jewels | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/to-honor-dr-king.html | To Honor Dr. King | True | LEONARD HACKMAN | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/governor-meets-skeptics-on-budget.html | Governor Meets Skeptics on Budget | True | By William E. Farrellspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/hart-will-propose-arbitration-to-settle-consumer-disputes.html | Hart Will Propose Arbitration to Settle Consumer Disputes | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/robert-p-anderson.html | ROBERT P. ANDERSON | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/no-johnson-comment.html | No Johnson Comment | True | Special to Th New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/longshore-talks-take-harder-line-trade-groups-companies-continue.html | LONGSHORE TALKS TAKE HARDER LINE; Trade Groups, Companies Continue Appeals to Nixon | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/new-study-by-pentagon-on-ending-draft-urged.html | New Study by Pentagon on Ending Draft Urged | True | By William M. Beecherspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/us-rights-aide-resigns-to-join-private-law-firm.html | U.S. Rights Aide Resigns To Join Private Law Firm | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/beaty-leads-hawk-victory.html | Beaty Leads Hawk Victory | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/police-in-paris-fire-gas-at-stonehurling-students.html | Police in Paris Fire Gas At Stone-Hurling Students | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/judge-says-times-newsman-must-reply-to-jersey-jurors.html | Judge Says Times Newsman Must Reply to Jersey Jurors | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/johnson-wins-naia-jump.html | Johnson Wins N.A.I.A. Jump | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/talks-begun-here-by-latin-catholics.html | TALKS BEGUN HERE BY LATIN CATHOLICS | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/nbc-shifts-2-reporters.html | N.B.C. Shifts 2 Reporters | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/italys-social-revolution.html | Italy's Social Revolution | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/court-of-inquiry-on-the-pueblo-hears-bucher-in-closed-session.html | Court of Inquiry on the Pueblo Hears Bucher in Closed Session; Skipper Appears Pale and Drawn as He Enters Heavily Guarded Room -- 2 More Secret Meetings Slated | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/salinger-group-seeks-realty-they-are-planning-to-buy-100million-in.html | Salinger Group Seeks Realty; They Are Planning to Buy $100-Million in Real Estate SALINGER'S GROUP ON BUYING MISSION | True | By Robert J. Cole | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/20000-hear-doors-give-rock-concert-in-a-packed-garden.html | 20,000 Hear Doors Give Rock Concert In a Packed Garden | True | By Mike Jahn | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/2-held-on-marijuana-charge.html | 2 Held on Marijuana Charge | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/attempts-to-bribe-tax-men-laid-to-2-accountants-here.html | Attempts to Bribe Tax Men Laid to 2 Accountants Here | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/school-bus-peace-proposal-rejected-by-striking-union.html | School Bus Peace Proposal Rejected by Striking Union | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/president-blocks-johnson-awards-of-airline-routes-pacific-carrier.html | PRESIDENT BLOCKS JOHNSON AWARDS OF AIRLINE ROUTES; Pacific Carrier Case Is Sent Back to C.A.B. With Order to Submit Proposals Anew FURTHER REVIEW IS SET Industry Stirred by Discord Over Action in December Allocating the Charters President Blocks Air Route Awards | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/churches-urged-to-aid-social-reforms.html | Churches Urged to Aid Social Reforms | True | By George Duganspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/samuel-rosenblum.html | SAMUEL ROSENBLUM | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/london-police-and-students-clash-at-economics-school.html | London Police and Students Clash at Economics School | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/bridal-planned-by-miss-shaw.html | Bridal Planned By Miss Shaw | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/morgenthau-aide-quitting.html | Morgenthau Aide Quitting | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/nixons-go-formal-in-white-house-white-tie-and-large-tables-to.html | NIXONS GO FORMAL IN WHITE HOUSE; White Tie and Large Tables to Return to State Affairs | True | By Nan Robertsonspecial To The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/art-imposition-of-a-racial-category-12-afroamericans-at-the.html | Art: Imposition of a Racial Category; '12 Afro-Americans' at the Nordness Gallery Esthetically, Exhibition Is a Mixed Affair | True | By Hilton Kramer | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/senator-assails-navy.html | Senator Assails Navy | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/colombia-strike-settled.html | Colombia Strike Settled | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/hamilton-cards-71-for-138-to-lead-seniors-by-2-shots.html | Hamilton Cards 71 for 138 To Lead Seniors by 2 Shots | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/hickel-sworn-in-at-white-house-ceremony-and-hailed-by-nixon-last.html | Hickel Sworn In at White House Ceremony and Hailed by Nixon; 'Last Shall Be First,' President Says of Secretary Other Cabinet Aides and Marine Band Also Present | True | By Walter Rugaberspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/drew-pearsons-niece-freed-in-fiances-fatal-stabbing.html | Drew Pearson's Niece Freed In Fiance's Fatal Stabbing | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/sports-of-the-times-the-choice.html | Sports of The Times; The Choice | True | By George Vecsey | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/burns-may-emerge-as-super-power.html | Burns May Emerge as Super Power | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/3-killed-in-riots-in-east-pakistan-police-in-dacca-open-fire-on.html | 3 KILLED IN RIOTS IN EAST PAKISTAN; Police in Dacca Open Fire on Anti-Ayub Crowd | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/navy-yard-marks-time-looking-ahead-to-better-days-ghostly-area.html | Navy Yard Marks Time, Looking Ahead to Better Days; Ghostly Area Shows Only a Glimmer of Its Past Glory | True | By Edward C. Burks | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/arcari-retains-ring-title.html | Arcari Retains Ring Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/journalism-center-names-four-to-board-of-trustees.html | Journalism Center Names Four to Board of Trustees | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/u-n-narcotics-group-seeking-a-tighter-curb-on-pep-drugs-un.html | U. N. Narcotics Group Seeking A Tighter Curb on 'Pep' Drugs; U.N. Narcotics Group Seeking A Tighter Curb on 'Pep' Drugs | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/principals-aide-in-capital-is-killed-chasing-thieves.html | Principal's Aide in Capital Is Killed Chasing Thieves | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/10-special-matinees-listed-in-brooklyn-by-opera-guild.html | 10 Special Matinees Listed In Brooklyn by Opera Guild | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/prices-are-mixed-in-active-amex-but-index-is-down.html | Prices Are Mixed In Active Amex But Index is Down | True | By Douglas W. Cray | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/commuter-complaints.html | Commuter Complaints | True | HOWARD CONNOR | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/cuban-stowaway-on-4th-voyage-still-hoping-to-settle-in-the-us.html | Cuban Stowaway on 4th Voyage Still Hoping to Settle in the U.S. | True | By Christopher Lydon | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/hungarian-17-dies-of-burns.html | Hungarian, 17, Dies of Burns | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/dynamite-overeffective.html | Dynamite Overeffective | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/joy-adamson-hurt-in-crash.html | Joy Adamson Hurt in Crash | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/f-gordon-edwards.html | F. GORDON EDWARDS | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/nixon-orders-study-of-relief-in-nigeria.html | NIXON ORDERS STUDY OF RELIEF IN NIGERIA | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/malaysia-terms-us-unfair.html | Malaysia Terms U.S. Unfair | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/nyu-tops-alumni-9355.html | N.Y.U. Tops Alumni, 93-55 | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/top-peking-envoy-in-hague-deserts-said-to-fear-punishment-for-role.html | TOP PEKING ENVOY IN HAGUE DESERTS; Said to Fear Punishment for Role in '66 Kidnapping | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/music-rosenkavalier-new-met-production-is-rich-authentic.html | Music: 'Rosenkavalier'; New Met Production Is Rich, Authentic | True | HAROLD C. SCHONBERG | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/fha-loan-rate-is-raised-to-7-12-limit-on-insured-mortgages-up-from.html | F.H.A. LOAN RATE IS RAISED TO 7 1/2%; Limit on Insured Mortgages Up From 6 3/4% -- Romney Calls Move 'Overdue' F.H.A. LOAN RATE IS RAISED TO 7 1/2% | True | By Edwin L. Dale Jr.special To The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/ayub-is-main-target.html | Ayub Is Main Target | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/a-mild-ham-helped-along-by-hearty-veal-stock.html | A Mild Ham, Helped Along by Hearty Veal Stock | True | By Jean Hewitt | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/army-called-out-at-dacca.html | Army Called Out at Dacca | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/harassment-laid-to-jersey-police-civil-liberties-union-cites-action.html | HARASSMENT LAID TO JERSEY POLICE; Civil Liberties Union Cites Action Against Mobsters | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/harlem-reality.html | Harlem Reality | True | FLOYD B. BARBOUR | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/abyss-presented-by-harkness-group.html | 'ABYSS PRESENTED BY HARKNESS GROUP | True | DON McDONAGH. | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/same-old-waterfront.html | Same Old Waterfront | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/namath-groundedby-by-fog.html | Namath Groundedby -- by Fog | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/dr-sidney-zeichner-52-dies-obstetrician-and-gynecologist.html | Dr. Sidney Zeichner, 52, Dies; Obstetrician and Gynecologist | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/notre-dame-promotes-moore.html | Notre Dame Promotes Moore | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/dr-frank-clark-yeomans-professor-of-surgery-97.html | Dr. Frank Clark Yeomans, Professor of Surgery, 97 | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/pornographic-film-seized-in-west-side-hotel-raid.html | Pornographic Film Seized In West Side Hotel Raid | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/jarring-to-meet-big-4-aides-here-un-envoy-is-due-monday-amid-signs.html | JARRING TO MEET BIG 4 AIDES HERE; U.N. Envoy Is Due Monday Amid Signs of Movement in Mideast Negotiations JARRING TO MEET BIG 4 AIDES HERE | True | By Drew Middletonspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/morris-katz.html | MORRIS KATZ | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/wallace-mccutcheon-dies-once-in-canadian-cabinet.html | Wallace McCutcheon Dies; Once in Canadian Cabinet | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/sales-and-earnings-statistics-are-reported-by-corporations.html | Sales and Earnings Statistics Are Reported by Corporations | True | By Clare M. Reckert | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/dr-francis-salzmann.html | DR. FRANCIS SALZMANN | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/new-suit-attacks-hudson-expressway.html | NEW SUIT ATTACKS HUDSON EXPRESSWAY | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/london-exchange-ends-week-mixed-government-bonds-are-dull-as-dollar.html | LONDON EXCHANGE ENDS WEEK MIXED; Government Bonds Are Dull as Dollar Stocks Rise | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/rally-by-market-grinds-to-a-halt-rails-drugs-retail-issues-are-up.html | RALLY BY MARKET GRINDS TO A HALT; Rails, Drugs, Retail Issues Are Up but Pre-Weekend Caution Is Shown DOW DIPS 1.61 POINTS Volume Falls Below Level of Preceding Day as Gains Edge Out Declines RALLY BY MARKET GRINDS TO A HALT | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/ohio-state-tops-cornell-96-to-78-buckeyes-rally-to-close-15point.html | OHIO STATE TOPS CORNELL, 96 TO 78; Buckeyes Rally to Close 15-Point Deficit | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/canada-plans-to-open-talks.html | Canada Plans to Open Talks | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/ad-men-exposed-to-newer-pitch-electronic-light-and-sight-shown-by.html | AD MEN EXPOSED TO NEWER PITCH; Electronic Light and Sight Shown by Virtuosos | True | By Howard Thompson | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/oliver-freud-son-of-psychoanalyst.html | OLIVER FREUD, SON OF PSYCHOANALYST | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/radio-the-wbai-case-and-the-f-c-c.html | Radio: The WBAI Case and the F. C. C. | True | By Jack Gould | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/duvillard-scores-in-downhill-skiing.html | DUVILLARD SCORES IN DOWNHILL SKIING | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/german-court-reduces-danny-the-reds-term.html | German Court Reduces Danny the Red's Term | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/cigarette-consumption.html | Cigarette Consumption | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/chicago-journalist-named-aide-to-finch.html | CHICAGO JOURNALIST NAMED AIDE TO FINCH | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/lubke-begins-berlin-visit.html | Lubke Begins Berlin Visit | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/museums-disclaimer.html | Museum's Disclaimer | True | EDWARD S. BOYLAN | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/kings-point-wins-9561.html | Kings Point Wins, 95-61 | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/brokerage-firm-penalized-by-sec-paine-webber-censured-on-alleged.html | BROKERAGE FIRM PENALIZED BY S.E.C.; Paine, Webber Censured on Alleged Illegal Actions of Some Employes | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/a-jersey-prosecutor-bans-sales-of-a-beatles-album.html | A Jersey Prosecutor Bans Sales of a Beatles' Album | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/ucla-rallies-to-win.html | U.C.LA Rallies to Win | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/foe-downs-2-copters-killing-new-york-colonel.html | Foe Downs 2 Copters, Killing New York Colonel | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/beaux-arts-offers-shostakovich-work.html | BEAUX ARTS OFFERS SHOSTAKOVICH WORK | True | RAYMOND ERICSON. | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/policeman-gets-9-months.html | Policeman Gets 9 Months | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/he-may-be-top-defector.html | He May Be Top Defector | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/blast-kills-coal-miner.html | Blast Kills Coal Miner | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/bnai-brith-to-fete-23-at-sports-dinner.html | B'NAI B'RITH TO FETE 23 AT SPORTS DINNER | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/ties-with-congo-suspended.html | Ties With Congo Suspended | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/assistant-us-attorney-to-join-l-m-rosenthal.html | Assistant U.S. Attorney To Join L. M. Rosenthal | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/computer-generous-with-federal-funds.html | Computer Generous With Federal Funds | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/150-flee-philadelphia-fire.html | 150 Flee Philadelphia Fire | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/trailer-train-elects.html | Trailer Train Elects | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/french-bank-stems-outflow-of-dollars-paris-stanches-dollar-outflow.html | French Bank Stems Outflow of Dollars; PARIS STANCHES DOLLAR OUTFLOW | True | By John L. Hessspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/jersey-city-schools-still-shut-in-strike-talks-are-resumed.html | Jersey City Schools Still Shut in Strike; Talks Are Resumed | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/lane-will-reopen-with-shorter-day.html | LANE WILL REOPEN WITH SHORTER DAY | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/cocoa-advances-on-good-demand-futures-market-stronger-orange-juice.html | COCOA ADVANCES ON GOOD DEMAND; Futures Market Stronger -Orange Juice Is Firm | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/prague-is-fearful-of-violence-today-at-youths-funeral-violence.html | Prague Is Fearful Of Violence Today At Youth's Funeral; VIOLENCE FEARED IN PRAGUE TODAY | True | By Jonathan Randalspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/defector-defends-electoral-college.html | DEFECTOR DEFENDS ELECTORAL COLLEGE | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/76ers-turn-back-celtics-120-to-111-walker-and-imhoff-excel-in.html | 76ERS TURN BACK CELTICS, 120 TO 111; Walker and Imhoff Excel in Last-Period Upsurge | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/outcry-growing-against-bigotry-city-council-president-urges-action.html | OUTCRY GROWING AGAINST BIGOTRY; City Council President Urges Action on Anti-Semitism | True | By Thomas F. Brady | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/lirr-yard-gets-us-safety-check-team-is-sent-to-jamaica-after.html | L.I.R.R. YARD GETS U.S. SAFETY CHECK; Team Is Sent to Jamaica After Request by Wolff | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/tune-by-gershwin-echoes-in-church.html | TUNE BY GERSHWIN ECHOES IN CHURCH | True | ALLEN HUGHES. | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/boat-show-goes-public-today-exhibitors-prepare-wares-for-9day.html | Boat Show Goes Public Today; Exhibitors prepare Wares for 9-Day Coliseum Run | True | By Parton Keese | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/thant-praises-trygve-lie.html | Thant Praises Trygve Lie | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/saigon-bans-firecrackers.html | Saigon Bans Firecrackers | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/gimeno-turns-back-ruffels-to-gain-aussie-tennis-final.html | Gimeno Turns Back Ruffels To Gain Aussie Tennis Final | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/mexico-seeks-credit.html | Mexico Seeks Credit | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/tv-and-radio-to-cover-nixon-parley-monday.html | TV and Radio to Cover Nixon Parley Monday | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/from-nudnik-to-peacenik-its-all-yiddish.html | From Nudnik to Peacenik, It's All Yiddish | True | By Israel Shenker | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/red-cross-aids-syrians.html | Red Cross Aids Syrians | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/2-panthers-are-held-here-in-50000-on-gun-charges.html | 2 Panthers Are Held Here In $50,000 on Gun Charges | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/belgians-to-buy-boeing-jets.html | Belgians to Buy Boeing Jets | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/offer-by-general-foods-rejected-by-rowntree-british-confectioner.html | Offer by General Foods Rejected by Rowntree, British Confectioner; BRITONS BAR BID BY GENERAL FOODS | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/humphrey-to-speak-feb-23.html | Humphrey to Speak Feb. 23 | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/miss-meyer-wins-sullivan-award-swimmer-is-4th-woman-to-take-top.html | MISS MEYER WINS SULLIVAN AWARD; Swimmer Is 4th Woman to Take Top Amateur Honor | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/soviet-astronaut-quips-about-kremlin-shooting-leonov-at-news.html | Soviet Astronaut Quips About Kremlin Shooting; Leonov, at News Conference, Says That Weightlessness Is Harder to Explain | True | By Theodore Shabadspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/kid-with-a-knife-hijacks-a-plane-takes-national-airlines-craft-with.html | 'KID WITH A KNIFE' HIJACKS A PLANE; Takes National Airlines Craft With 47 Aboard to Cuba | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/archives/guyana-releases-18-of-28-accused-in-recent-uprising.html | Guyana Releases 18 of 28 Accused in Recent Uprising | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/paul-s-hanway.html | PAUL S. HANWAY | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/wings-wheels-picks-president-john-c-wisener-will-also-serve-as.html | WINGS & WHEELS PICKS PRESIDENT; John C. Wisener Will Also Serve as Chairman | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/money-system-changes-sought-roosa-lists-crises-roosa-optimistic-on.html | Money System Changes Sought; Roosa Lists Crises ROOSA OPTIMISTIC ON MONEY SYSTEM | True | By John H. Allan | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/us-urges-britain-not-to-sell-jets-to-malaysia.html | U.S. Urges Britain Not to Sell Jets to Malaysia | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/topics-public-tv-and-public-information.html | Topics: Public TV and Public Information | True | By Lester Markel | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/american-bar-group-proposes-new-ethics-code.html | American Bar Group Proposes New Ethics Code | True | By Fred P. Grahamspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/patrick-hogan-exspeaker-of-irish-parliament-dead.html | Patrick Hogan, Ex-Speaker Of Irish Parliament, Dead | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/judge-says-bevel-cant-defend-ray-court-rejects-legal-role-for.html | JUDGE SAYS BEVEL CAN'T DEFEND RAY; Court Rejects Legal Role for Ex-Aide of Dr. King | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/auto-output-nears-200000-for-week.html | AUTO OUTPUT NEARS 200,000 FOR WEEK | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/preliminary-agreement-follows-tender-first-made-in-november-north.html | Preliminary Agreement Follows Tender First Made in November; NORTH AMERICAN IN MIEHLE ACCORD | True | By William D. Smith | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/bobsled-races-put-off.html | Bobsled Races Put Off | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/flu-spreading-in-poland.html | Flu Spreading in Poland | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/the-dance-dim-lustre-new-york-city-ballet-presents-tudor-work-for.html | The Dance: 'Dim Lustre'; New York City Ballet Presents Tudor Work for the First Time This Season | True | By Clive Barnes | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/clare-mcdonald-sets-april-date.html | Clare McDonald Sets April Date | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/garbage-what-to-do-with-it.html | Garbage: What to Do With It | True | By Joseph Novitskispecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/carrier-essex-to-retire.html | Carrier Essex to Retire | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/tv-review-silent-song-a-mime-play-is-presented.html | TV Review; 'Silent Song,' a Mime Play, Is Presented | True | GEORGE GENT. | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/oil-workers-announce-an-accord-with-sinclair.html | Oil Workers Announce An Accord With Sinclair | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/manuel-gollas-ellen-j-gilman-wedin-midwest.html | Manuel Gollas, Ellen J. Gilman Wedin Midwest | True | SPecial to The New York TImes | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/top-award-gained-by-pug-at-daytona.html | TOP AWARD GAINED BY PUG AT DAYTONA | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/todd-ii-wasserman-to-wed-ellen-kalman.html | Todd I-I. Wasserman To Wed Ellen Kalman | True | SpecAal to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/sterns-will-shut-42d-st-store-on-may-1-as-result-of-losses-sterns.html | Stern's Will Shut 42d St. Store On May 1 as Result of Losses; Stern's Will Close 42d Street Store on May 1 | True | By Isadore Barmash | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/teamster-aide-is-appointed-consultant-to-francis-smith.html | Teamster Aide Is Appointed Consultant to Francis Smith | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/custodians-score-board-on-talks-charge-its-trying-to-force-a.html | CUSTODIANS SCORE BOARD ON TALKS; Charge It's Trying to Force a Walkout at Schools | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/nickel-company-unit-elects.html | Nickel Company Unit Elects: | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/drop-in-savings-is-shown-for-loan-associations.html | Drop in Savings Is Shown For Loan Associations | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/5-senators-urge-a-new-china-policy.html | 5 Senators Urge a New China Policy | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/big-bond-issue-sold-at-cut-price-worrying-dealers-over-outlook.html | Big Bond Issue Sold at Cut Price, Worrying Dealers Over Outlook | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/dr-jetti-k-bluman.html | DR. JETTI K. BLUMAN | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/12-jurors-are-selected-on-coast-for-sirhan-murder-trial.html | 12 Jurors Are Selected on Coast for Sirhan Murder Trial | True | By Douglas E. Kneelandspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/sweden-to-try-tv-man-in-abuse-of-us-flag.html | Sweden to Try TV Man In Abuse of U.S. Flag | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/court-ruling-on-ocean-hill-principals.html | Court Ruling on Ocean Hill Principals | True | ROBERT L. SEARS | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/sw-missouri-picks-coach.html | S.W. Missouri Picks Coach | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/maddox-and-georgia-honor-wyomia-tyus.html | Maddox and Georgia Honor Wyomia Tyus | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/foster-homes-for-aged-increasing.html | Foster Homes for Aged Increasing | True | By Francis X. Clines | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/conscientious-objection-to-a-war-wins-review.html | Conscientious Objection To a War Wins Review | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/tiny-electrolytic-cell-is-versatile-electrochemical-unit-is-being.html | Tiny Electrolytic Cell Is Versatile; Electrochemical Unit Is Being Produced by Bissett-Berman Patents for the Week Cover Wide Variety of Ideas | True | By Stacy V. Jonesspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/pronegro-quota.html | Pro-Negro Quota | True | PHILIP J. FREEDENBERG | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/ronan-is-fall-guy-on-l-i-but-it-is-all-in-fun-mta-head-butt-of-jokes.html | Ronan Is 'Fall Guy' on L.I., but It Is All in Fun; M.T.A. Head Butt of Jokes in Skits, Songs and Parodies at Sky Island Club | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/the-pueblo-inquiry.html | The Pueblo Inquiry | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/us-is-10-years-behind-world-says-authority-on-rowing-gap.html | U.S. Is 10 Years Behind World, Says Authority on Rowing Gap | True | By William N. Wallace | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/leaders-question-business-size-panelists-in-debate-leaders-debate.html | Leaders Question Business Size; Panelists in Debate LEADERS DEBATE SIZE IN BUSINESS | True | By John J. Abele | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/bonn-seeks-to-punish-editors-slur-of-israel.html | Bonn Seeks to Punish Editor's Slur of Israel | True | Special to The New York Time | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/love-letters-home.html | Love Letters Home | True | By Thomas Lask | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/india-honors-mrs-king-at-a-tearful-ceremony-she-receives-nehru.html | India Honors Mrs. King at a Tearful Ceremony; She Receives Nehru Award for International Understanding Conferred on Late Husband | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/army-retrieves-explosives.html | Army Retrieves Explosives | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/miss-hastings-michael-wilcox-to-wed-in-june-special-to-the-new-york.html | Miss Hastings, Michael Wilcox To Wed in June; Special to The New York Times | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/summer-white-house-sought-along-pacific.html | Summer White House Sought Along Pacific | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/spains-censor-again-manuel-fraga-iribarne.html | Spain's Censor Again; Manuel Fraga Iribarne | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/employes-of-store-lament-decision-employes-neighbors-shocked-lament.html | Employes of Store Lament Decision; Employes, Neighbors Shocked; Lament the Closing of Stern's | True | By Leonard Sloane | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/mrs-j-f-lawler-sr.html | MRS. J. F. LAWLER SR. | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/new-offshore-drilling-uni.html | New Offshore Drilling Uni' | True | Special to The New YORk 'Times ' ... v | 1997-01-30 | RE0000748000 | B00000480886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/the-copycat-house-and-the-owners-love-every-ersatz-part.html | The Copy cat House -- and the Owners Love Every Ersatz Part | True | By Rita Reifspecial To The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/bridge-predominantly-negro-league-conducting-tournament-here.html | Bridge: Predominantly Negro League Conducting Tournament Here | True | By Alan Truscott | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/robert-a-doncourt.html | ROBERT A. DONCOURT | True | Special to The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/brooklyn-road-plan.html | Brooklyn Road Plan | True | JOAN W. MANNING | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/italy-to-recognize-peking.html | Italy to Recognize Peking | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/german-banker-scores-us.html | German Banker Scores U.S. | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/a-regional-plan-director.html | A Regional Plan Director | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/boy-4-is-burned-to-death-in-fair-lawn-n-j-home.html | Boy, 4, Is Burned to Death In Fair Lawn, N. J., Home | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/u-s-moves-to-sell-navy-yard-to-city-for-225million-nixon-hopes-to.html | U. S. MOVES TO SELL NAVY YARD TO CITY FOR $22.5-MILLION; Nixon Hopes to Get a Lower Price Through Congress, Agnew Assures Lindsay U.S. Agrees to Sell Navy Yard To City for $22.5-Million or Less | True | By Martin Tolchinspecial To the New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/city-is-accused-on-housing-code-leichter-says-it-misuses-state.html | CITY IS ACCUSED ON HOUSING CODE; Leichter Says It Misuses State Enforcement Funds | True | By David K. Shipler | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/evening-with-max-morath.html | 'Evening With Max Morath' | True | | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-25 | 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/ky-arrives-in-paris-for-4party-talks-on-vietnam-ky-reaches-paris.html | Ky Arrives in Paris for 4-Party Talks on Vietnam; KY REACHES PARIS FOR 4-PARTY TALKS | True | By Paul Hofmannspecial To The New York Times | 1997-01-30 | RE0000748000 | B00000480886 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/irene-castle-dancer-dies-at-75-was-toast-of-world-war-i-era-she-and.html | Irene Castle, Dancer, Dies At 75; Was Toast of World War I Era; She and Husband, Vernon, Started 'Castle Walk' Craze -- Fought Vivisectionists | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/key-us-naval-intelligence-officer-did-not-hear-two-north-korean.html | Key U.S. Naval Intelligence Officer Did Not Hear Two North Korean Warnings Against 'Spy Ships' | True | By Bernard Weinraub | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/lynn-groves-wed-in-brussels-to-john-f-dougan-of-the-army.html | Lynn Groves Wed in Brussels To John F. Dougan of the Army | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/manofyear-honor-goes-to-kickhaefer-carl-kiekhaefer-is-man-of-year.html | Man-of-Year Honor Goes to Kickhaefer; CARL KIEKHAEFER IS 'MAN OF YEAR' | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/what-a-tough-young-kid-with-adman-with-fegataccio.html | What a Tough Young Kid With; Adman with fegataccio | True | By Charles Sopkin | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miss-claudia-richter-pace-student-to-wed.html | Miss Claudia Richter, Pace Student, to Wed | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/lynn-hutnermarried-ot-mjhn-s-colwell-i.html | Lynn Hutner,,Married ,, ,,o,,t ,,m,JJhn S. Colwell I | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-oneman-rule-for-paris-team-bich-industrialist-is-boss-but.html | A ONE-MAN RULE FOR PARIS TEAM; Bich, Industrialist, Is Boss but Preparations for '70 Are Marked by Discord | True | By Michael Katz | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/broncos-name-collier-aide.html | Broncos Name Collier Aide | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/maine-official-weds-elisabeth-g-oliver.html | Maine Official Weds Elisabeth G. Oliver | True | Speebl to The New York TJme | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/iona-five-downs-wagner-by-7973-registers-first-conference-victory.html | IONA FIVE DOWNS WAGNER BY 79-73; Registers First Conference Victory -- Wiggins Excels | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hellerson-sykes-gain-semifinals-in-squash-racquets.html | Hellerson, Sykes Gain Semi-Finals In Squash Racquets | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/quebec-aide-sums-up.html | Quebec Aide Sums Up | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/groundwork-aids-a-life-on-water-persons-planning-to-retire-to-boat.html | GROUNDWORK AIDS A LIFE ON WATER; Persons Planning to Retire to Boat Need Preparation | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/come-back-william-inge-come-back-william-inge.html | Come Back, William Inge; Come Back, William Inge | True | By A. H. Weiler | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hearings-are-due-here-on-harbor-cleanup-proposals-by-army-engineers.html | Hearings Are Due Here on Harbor Cleanup; Proposals by Army Engineers May Set National Pattern | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/us-officials-unhappy.html | U.S. Officials Unhappy | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/italys-plan-to-recognize-peking-dismays-japan.html | Italy's Plan to Recognize Peking Dismays Japan | True | By Takashi Oka | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/recreation-projects-start-along-n-dakota-reservoir.html | Recreation Projects Start Along N. Dakota Reservoir | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/adult-education-group-organizes-a-boatbuilding-class-project-draws.html | Adult Education Group Organizes a Boatbuilding Class; PROJECT DRAWS A GROUP OF 30 | True | By Deborah W. Berman | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/planing-hulls-offered.html | Planing Hulls Offered | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/no-more-pecans.html | No More Pecans | True | By Grace Glueck | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/evinrude-division-offers-offers-a-rogue-and-a-sportsman.html | Evinrude Division Offers A Rogue and a Sportsman | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-catrigged-butterfly-joins-the-sailing-fleet.html | A Cat-Rigged Butterfly Joins the Sailing Fleet | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/two-planes-in-service.html | Two Planes in Service | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/child-to-tile-mandelbaums.html | Child to tile Mandelbaums | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/vietnamese-groups-clash-in-paris-streets-as-negotiators-meet.html | Vietnamese Groups Clash in Paris Streets as Negotiators Meet | True | By Paul Hofmann | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/on-the-piers.html | ON THE PIERS | True | MELVIN I. HALL | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/vermont-upsets-st-peters.html | Vermont Upsets St. Peter's | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/st-johns-university-ball.html | St. John's University Ball | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/get-a-boat-is-new-advice-for-oil-workers-in-texas.html | ' Get a Boat' Is New Advice For Oil Workers in Texas | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/two-pounds-of-marijuana-seized-by-police-in-bronx.html | Two Pounds of Marijuana Seized by Police in Bronx | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/bigger-better-and-faster-offshore-powerboats-set-many-marks-last.html | Bigger, Better and Faster Offshore Powerboats Set Many Marks Last Season; FIRST EUROPEAN TOOK WORLD TITLE | True | By Allan Brown | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | Edwin H. Rutkowski | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/computer-rates-draft-stars-computer-calls-pro-draft-plays.html | Computer Rates Draft Stars; Computer Calls Pro Draft Plays | True | By William N. Wallace | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sally-s-parker-of-mt-holyoke-becomes-bride.html | Sally S. Parker Of Mt. Holyoke Becomes Bride | True | lecial to The N*w York Tln | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/canadiens-top-flyers.html | Canadiens Top Flyers | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/funeral-in-prague.html | Funeral in Prague | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/law-aide-to-rockefeller.html | Law Aide to Rockefeller | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/shaws-trial-is-adjourned-as-jury-panels-are-sought.html | Shaw's Trial Is Adjourned As Jury panels Are Sought | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/antipoverty-group-is-charged-with-antisemitic-harassment.html | Antipoverty Group Is Charged With Anti-Semitic Harassment | True | By Arnold H. Lubasch | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/picture-taking-afloat-requires-a-technique.html | Picture Taking Afloat Requires a Technique | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/churchgoers-go-by-boat.html | Churchgoers Go by Boat | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/love-finds-andy-hardy-1969.html | Love Finds Andy Hardy, 1969 | True | By Arnold M. Auerbach | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/jazz-the-genius-of-the-past.html | Jazz: The Genius Of the Past | True | By Martin Williams | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/foremski-wins-pro-bowling.html | Foremski Wins Pro Bowling | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/cruisers-inc-introduces-the-marlin-a-22footer.html | Cruisers, Inc., Introduces The Marlin, a 22-Footer | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/satellite-launching-set.html | Satellite Launching Set | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/karen-dee-renzulli-plans-nuptials.html | Karen Dee Renzulli Plans Nuptials | True | Special to The New 'ork T3mes | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/12foot-catamaran-shown-by-american-fiberglass.html | 12-Foot Catamaran Shown By American Fiberglass | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/electoral-reform.html | Electoral Reform | True | HENRY J. STECK | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-tearoom-still-thrives-in-zurich-theres-one-for-each-day-of-the.html | The Tearoom Still Thrives in Zurich - There's One for Each Day of the Year | True | By Daniel M. Madden | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-theater-season-is-good-on-disks.html | The Theater Season Is Good -- On Disks | True | By Thomas Lask | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/after-the-tradition-essays-on-modern-jewish-writing-by-robert-alter.html | After the Tradition; Essays on Modern Jewish Writing. By Robert Alter. 220 pp. New York: E. P. Dutton & Co. $5.95. | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/nigeria-charges-us-policy-shifts-voices-concern-on-biafra-as-a.html | NIGERIA CHARGES U.S. POLICY SHIFTS; Voices Concern on Biafra as a 'Political Question' | True | By Alfred Friendly Jr. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/berried-bounty-for-birds.html | Berried Bounty For Birds | True | By Molly Price | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/boating-industry-offers-films-for-groups-to-use.html | Boating Industry Offers Films for Groups to Use | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-duo-becomes-a-quintet.html | A Duo Becomes a Quintet | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/w-david-stephenson-2d-weds-fayre-curtis-graduate-student.html | W. David Stephenson 2d Weds Fayre Curtis, Graduate Student | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/dress-unit-formed.html | Dress Unit Formed | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/on-living-aboard-ho-hum-advice-is-offered-to-help-changeover-for.html | On Living Aboard: Ho, Hum; Advice Is Offered to Help Changeover for Boat Lover | True | By Neil Amdur | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/haywood-an-extrovert-on-and-off-court.html | Haywood an Extrovert on and Off Court | True | By Neil Amdur | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/wooden-cruiser-heading-ventnors-line-at-coliseum.html | Wooden Cruiser Heading Ventnor's Line at Coliseum | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/business-graduates-may-don-new-colors.html | Business Graduates May Don New Colors | True | By Israel Shenker | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/negro-doctors-run-slum-clinic-here.html | Negro Doctors Run Slum Clinic Here | True | By Francis X. Clines | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/l-i-trade-groups-in-food-joining.html | L. I. Trade Groups In Food Joining | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/weak-conglomerates-may-face-takeovers.html | Weak Conglomerates May Face Take-Overs | True | By John J. Abele | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/philippe-takes-4209-mile-here-mcelroy-wins-1000-at-prep-meet-monroe.html | Philippe Takes 4:20.9 Mile Here; McElroy Wins 1,000 at Prep Meet -- Monroe First | True | By William J. Miller | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/crybaby-of-the-western-world-by-john-leonard-254-pp-new-york.html | Crybaby of The Western World; By John Leonard. 254 pp. New York: Doubleday & Co. $4.95. | True | By Hugh Kenner | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/lithium-therapy.html | LITHIUM THERAPY | True | B. A. FINKELSTEIN | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miami-builds-marina.html | Miami Builds Marina | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/pop-around-every-corner-white-blues.html | Pop: Around Every Corner, White Blues | True | By Mike Jahn | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/allyear-classes-planned-allyear-school-to-open-in-fall.html | All-Year Classes Planned; ALL-YEAR SCHOOL TO OPEN IN FALL | True | By Gene Currivan | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/lottery-sought-in-connecticut-parimutuel-betting-is-asked-in.html | LOTTERY SOUGHT IN CONNECTICUT; Parimutuel Betting Is Asked in Another State Bill | True | By William Borders | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/lynette-abbott-oi-wellesley-affianced-to-ayre-macleod-3d.html | Lynette J. Abbott oi Wellesley Affianced to $ayre MacLeod 3d | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/andorra-not-1c-for-tribute.html | Andorra: Not 1c for Tribute | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/fish-bite-for-openair-class-angler-is-taught-to-spot-catch-before.html | Fish Bite for Open-Air Class; Angler Is Taught to Spot Catch Before Making Cast | True | By Harry V. Forgeron | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hughes-to-ask-bill-on-garbage-carting.html | HUGHES TO ASK BILL ON GARBAGE CARTING | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/boatwright-gets-top-usga-post-succeeding-dey-as-executive-director.html | BOATWRIGHT GETS TOP U.S.G.A. POST, SUCCEEDING DEY; As Executive Director He Will control Amateurs - Hardin Is Re-Elected | True | By Joseph Durso | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/does-genuine-art-require-special-pleading.html | Does Genuine Art Require Special Pleading? | True | By John Simon | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/predicted-logs-test-navigation-cruiser-events-determined-by.html | PREDICTED LOGS TEST NAVIGATION; Cruiser Events Determined by Judgment of Skippers | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sailmakers-provide-superior-products-with-dacron-and-nylon.html | Sailmakers Provide Superior Products With Dacron and Nylon Synthetics; Many Changes Seen in Manufacture of Synthetic Fabric | True | By Jack Badiner | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hollywoods-haunted-movies-the-movies-that-still-haunt-hollywood.html | Hollywood's Haunted Movies; The Movies That Still Haunt Hollywood | True | By Vincent Canby | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/charles-n-lurie-89-edited-times-index.html | CHARLES N. LURIE, 89; EDITED TIMES INDEX | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hatteras-shows-luxury-cruisers-one-is-doublecabin-job-another-a.html | HATTERAS SHOWS LUXURY CRUISERS; One Is Double-Cabin Job, Another a Convertible | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/cornelia-mendenhall-ou-tufts-is-engaged-to-jonathan-a-small-special.html | Cornelia Mendenhall ou Tufts Is Engaged to Jonathan A. Small Special to The New York Tirade | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hirshhorn-gallery.html | Hirshhorn Gallery | True | GEORGE DEF. LORD | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/geraldine-elizabeth-reddn-wed-at-villanova.html | Geraldine Elizabeth ReddN Wed at Villanova | True | I Spt,clal to Thf New York Tlm. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/view-from-the-bridge-boating-tide-still-rising-tide-still-rising-on.html | View From the Bridge: Boating Tide Still Rising; TIDE STILL RISING ON BOATING FRONT | True | By Parton Keese | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/fiberglass-dinghies-shown.html | Fiberglass Dinghies Shown | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/high-priest-by-timothy-leary-illustrated-353-pp-new-york-the-world.html | High Priest; By Timothy Leary. Illustrated. 353 pp. New York: The World Publishing Co. $7.95. | True | By Rollo May | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/many-small-crafts-on-display-are-put-for-sale-at-under-500.html | Many Small Crafts on Display Are Put For Sale at Under $500 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/change-at-harvard.html | Change at Harvard | True | PAULA R. BRONSKI | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/new-york-leads-outboards.html | New York Leads Outboards | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/new-antifouling-paints-developed-in-boatings-continuing-undersea.html | New Antifouling Paints Developed in Boating's Continuing Undersea War; AIM IS TO COMBAT MARINE GROWTHS | True | By Helen Nichols | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/portable-johnboat-is-ideal-for-fishing.html | PORTABLE JOHNBOAT IS IDEAL FOR FISHING | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/child-to-mrs-n-d-kantor.html | Child to Mrs. N. D. Kantor | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/us-weighing-plan-to-reduce-noncombat-troops-in-europe.html | U.S. Weighing Plan to Reduce Noncombat Troops in Europe | True | By William Beecher | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/uar-guerrilla-aid-assailed-by-israel.html | U.A.R. GUERRILLA AID ASSAILED BY ISRAEL | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/vega-swedishbuilt-sloop-available-at-show-for-11100.html | Vega, Swedish-Built Sloop, Available at Show for $11,100 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/inflatable-kayak-at-50-is-designed-for-surf-riding.html | Inflatable Kayak at $50 Is Designed for Surf Riding | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/how-to-conquer-the-creeping-crawler.html | How To Conquer The Creeping Crawler | True | By Ira Caplan | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hunters-who-capsize-neednt-drown.html | Hunters Who Capsize Needn't Drown | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-20-no-title-that-perelman-of-great-price-is-65.html | Article 20 -- No Title; That Perelman Of Great Price Is 65 | True | By William Zinsser | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/revise-regattas-boat-group-urged-long-events-cause-loss-of-fans.html | REVISE REGATTAS, BOAT GROUP URGED; Long Events Cause Loss of Fans' Interest, Brown Says | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mao-said-to-greet-40000-at-a-rally-announcement-by-peking-counters.html | MAO SAID TO GREET 40,000 AT A RALLY; Announcement by Peking Counters Death Rumor | True | By Tillman Durdin | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sailors-in-hijacking-accuse-the-cubans-of-badgering-them.html | Sailors in Hijacking Accuse the Cubans Of Badgering Them | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/volunteer-army-opposed-in-poll-62-would-continue-draft-after-war.html | VOLUNTEER ARMY OPPOSED IN POLL; 62% Would Continue Draft After War Was Over | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/poets-on-street-corners-portraits-of-fifteen-russian-poets-by-olga.html | Poets on Street Corners; Portraits of Fifteen Russian Poets. By Olga Carlisle. 429 pp. New York: Random House. $6.95. | True | By Sidney Monas | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/japans-whale-catch-is-up.html | Japan's Whale Catch Is Up | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/manhattan-wins-9378.html | Manhattan Wins, 93-78 | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/whats-what-about-sailboats-from-design-to-price-to-sails.html | What's What About Sailboats: From Design to Price to Sails | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/czech-youth-gets-a-heros-funeral-a-million-line-streets-to-the.html | CZECH YOUTH GETS A HERO'S FUNERAL; Half a Million Line Streets to Honor Student -- Soviet Troops Said to Move | True | By Jonathan Randal | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/von-allman-scores-in-interclub-skiing.html | VON ALLMAN SCORES IN INTERCLUB SKIING | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/carol-l-birnbaum-to-be-wed-in.html | Carol L. Birnbaum To Be Wed in | True | May SpectM to The New York Time | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/wall-st-finds-cohen-is-an-old-friend.html | Wall St. Finds Cohen is an Old Friend | True | By Terry Robards | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/thailand-gets-chinas-attention-as-guerrilla-activity-increases.html | Thailand Gets China's Attention As Guerrilla Activity Increases | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/11-die-in-coast-mud-slides-floods-worst-in-32-years-mud-slides-from.html | 11 Die in Coast Mud Slides; Floods Worst in 32 Years; Mud Slides From Week's Rain Kill 11 in California | True | By United Press International | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-malediction-by-julian-claman-308-pp-new-york-e-p-dutton-co-595.html | The Malediction; By Julian Claman. 308 pp. New York: E. P. Dutton & Co. $5.95. | True | By Martin Levin | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/stassen-is-nominated-but-its-all-in-jest.html | Stassen Is Nominated But It's All in Jest | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/crestliner-fleet-includes-first-aluminum-runabout.html | Crestliner Fleet includes First Aluminum Runabout | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/politicalizing-the-metropolitan-museum.html | Politicalizing the Metropolitan Museum | True | By Hilton Kramer | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/curb-by-vatican-draws-criticism-cultural-center-in-mexico-is.html | CURB BY VATICAN DRAWS CRITICISM; Cultural Center in Mexico Is Defended at Parley Here | True | By Juan de Onis | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/susan-taylor-is-betrothed.html | Su'san Taylor Is Betrothed | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/nanc-louise-zolto-wed-to-veterinarian.html | Nanc Louise Zolto Wed to Veterinarian | True | 8.( to The Tew York 'ma | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 – No Title | True | HOWARD D. PERLMUTTER | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/firm-buffer-zone-is-urged-by-lodge-at-vietnam-talks-he-terms-a.html | FIRM BUFFER ZONE IS URGED BY LODGE AT VIETNAM TALKS; He Terms a Demilitarized Area the 'First Practical Move Toward Peace' | True | By Henry Tanner | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/new-national-group-seeks-to-counter-extremists-and-gain-control-of.html | New National Group Seeks to Counter Extremists and Gain Control of Campuses | True | By Maurice Carroll | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mrs-krewatch-has-son.html | Mrs. Krewatch Has Son | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/nonskid-articles-will-give-pleasure-sailor-sea-legs.html | Nonskid Articles Will Give Pleasure Sailor 'Sea Legs' | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 – No Title | True | GERD BENDA. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/strong-wind-by-miguel-angel-asturias-translated-from-the-spanish.html | Strong Wind; By Miguel Angel Asturias. Translated from the Spanish, "Viento Fuerte," By Gregory Rabassa. A Seymour Lawrence Book. 242 pp. New York: Delacorte Press. $6.95. | True | By David Gallagher | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 – No Title | True | DIANA KLEBANOW, | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/carole-m-watson-is-affianced.html | Carole M. Watson Is Affianced | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/what-color-are-the-sand-dunes.html | What Color Are the Sand Dunes? | True | J.V.Y. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hull-on-runabout.html | Hull on Runabout | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/wooden-horses-at-monticello-raceway-support-boats-40-brings-berth.html | Wooden Horses at Monticello Raceway Support Boats; $40 BRINGS BERTH BENEATH STANDS | True | By Michael Strauss | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/house-panel-set-for-a-major-role-liberals-in-education-unit-to-hdp.html | HOUSE PANEL SET FOR A MAJOR ROLE; Liberals in Education Unit to Help Shape Legislation | True | By Marjorie Hunter | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/introduction-of-the-coho-brought-a-revolution-for-fishing-in-great.html | Introduction of the Coho Brought a Revolution for Fishing in Great Lakes; STURDIER CRAFT SOLVED PROBLEM | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hungarian-league-waltzes-it-up-here.html | Hungarian League Waltzes It Up Here | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/edward-l-jones-jr-fo-marry-helen-sawyer-mayoral-aide.html | Edward I. Jones Jr. fo Marry Helen Sawyer, Mayoral Aide | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-beauty-treatment-shows-new-products-clean-guard-restore-and-keep.html | A Beauty Treatment Shows; New Products Clean, Guard, Restore and Keep Her Young | True | By H. M. Frankel | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/island-in-mississippi-sound-shrinks-to-just-a-sandbar.html | Island in Mississippi Sound Shrinks to Just a Sandbar | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/folding-boats-and-kayaks-among-kleppers-products.html | Folding Boats and Kayaks Among Klepper's Products | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/free-sailing-tips-at-show.html | Free Sailing Tips at Show | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/agenda-for-the-nation-edited-by-kermit-gordon-620-pp-washington-the.html | Agenda For the Nation; Edited by Kermit Gordon. 620 pp. Washington: The Brookings Institution. $6.95. | True | By Edwin Dale | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/glastrons-line-features-a-new-runabout-v145.html | Glastron's Line Features A New Runabout, V-145 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/british-stability-us-luxuriousness-bring-by-brid-boat.html | British Stability U.S. Luxuriousness Bring Hybrid Boat | True | By W. Gordon Gemeny | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/boat-on-lake-in-hawaii-needs-pressurized-cabin.html | Boat on Lake in Hawaii Needs Pressurized Cabin | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/knicks-top-bucks-5th-time-in-row-may-a-rookie-excels-for-new-y.html | KNICKS TOP BUCKS 5TH TIME IN ROW; May, a Rookie, Excels for New York -- Jackson to Be Out Two More Weeks | True | By Thomas Rogers | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/warriors-lose-attles.html | Warriors Lose Attles | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/families-going-on-vacation-with-plans-to-participate-in-sailing.html | Families Going on Vacation With Plans to Participate in Sailing Regattas; CLUBS INCREASE ALL OVER WORLD | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/rookie-helps-pipers-beat-nets-by-11273.html | ROOKIE HELPS PIPERS BEAT NETS BY 112-73 | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/coast-guard-outlines-safety-tips-for-inboards.html | Coast Guard Outlines Safety Tips for Inboards | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/unsafe-tires-laid-to-nine-concerns-senator-nelson-urges-volpe-to.html | UNSAFE TIRES LAID TO NINE CONCERNS; Senator Nelson Urges Volpe to Take Legal Action | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/60000-for-chippendale-piece-sets-record-for-us-furniture.html | $60,000 for Chippendale Piece Sets Record for U.S. Furniture | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sane-asks-nixon-to-start-missile-talks-with-soviet.html | SANE Asks Nixon to Start Missile Talks With Soviet | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/wings-down-seals-53-with-hatoum-just-up-from-minors-tallying-twice.html | Wings Down Seals, 5-3, With Hatoum, Just Up From Minors, Tallying Twice; ROOKIE CLINCHES GAME IN 3D PERIOD | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/gerald-gray-to-marry-murel-barish-april-13.html | Gerald Gray to Marry Mur[el Barish April 13 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/flotilla-rests-at-vineyard-haven-scraping-caulking-painting-go-on.html | Flotilla Rests at Vineyard Haven; Scraping, Caulking, Painting Go On at Hale's Yard | True | By Nelson Bryant | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-protesting-society.html | The Protesting Society | True | WESLEY B. SMITH | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/insurance-panel-asks-less-power-state-commissioner-would-give-up.html | INSURANCE PANEL ASKS LESS POWER; State Commissioner Would Give Up Rate-Fixing Role | True | By Bill Kovach | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sammartinorivera-to-face-kowalskimonsoon-on-mat.html | Sammartino-Rivera to Face Kowalski-Monsoon on Mat | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-beauty-in-the-boat-storm-signals-fly-with-a-woman-aboard-one-joik.html | A Beauty in the Boat; Storm Signals Fly With A Woman Aboard, One 'Joik' Sadly Learns | True | By Sparse Grey Hackle | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/rangers-outskate-hawks-3-to-0-knicks-win-by-11396-at-garden.html | Rangers Outskate Hawks, 3 to 0, Knicks Win by 113-96 at Garden; GIACOMIN EXCELS | True | By Gerald Eskenazi | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/intervention-and-revolution.html | Intervention And Revolution | True | David Mandel | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miss-susan-pockriss-engaged-to-jack-rose.html | Miss Susan Pockriss Engaged to Jack Rose | True | .pecial to The New York TImel | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/ah-gentleness.html | " AH GENTLENESS!" | True | VIRGINIA THORKELSON | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/graebner-faces-kukal-today.html | Graebner Faces Kukal Today | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/bridal-held-here-for-kate-h-beach.html | Bridal Held Here For Kate H. Beach | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/richard-burton-well-dont-look-so-surprised.html | Richard Burton: 'Well, Don't Look So Surprised' | True | By Liz Smith | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/charles-warwick-ogelsby-jr-marries-miss-carol-r-long.html | Charles Warwick Ogelsby Jr. Marries Miss Carol R. Long | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sail-with-aga-khan-and-international-set-on-costa-smeralda-is-in.html | Sail With Aga Khan and International Set on Costa Smeralda Is 'In' Today; YACHTING HAVEN FOR GLAMOROUS | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/3612671698-given-in-67-to-73-protestant-groups.html | $3,612,671,698 Given In '67 To 73 Protestant Groups | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/assassin-reported-in-kremlin-uniform.html | ASSASSIN REPORTED IN KREMLIN UNIFORM | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-ideal-skipper-a-girl-with-looks.html | The Ideal Skipper: A Girl With Looks | True | By M. Philip Copp | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/isabelle-mir-of-france-captures-downhill-ski-race-in-world-cup.html | Isabelle Mir of France Captures Downhill Ski Race in World Cup Series; TWO FINISH IN TIE FORSECOND PLACE | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/army-sinks-648-per-cent-of-shots-in-stopping-penn-state-quintet.html | Army Sinks 64.8 Per Cent of Shots in Stopping Penn State Quintet, 64-54; LION VICTORY RUN ENDS AT 5 GAMES | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | LORNA SALZMAN. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/if-mate-plays-capt-bligh-its-mutiny-time.html | If Mate Plays Capt. Bligh, It's Mutiny Time | True | By Dorothy N. Cooke | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/jersey-spotlight-on-a-mafia-group-decavalcante-called-head-of-a.html | JERSEY SPOTLIGHT ON A MAFIA GROUP; DeCavalcante Called Head of a Three-State 'Family' | True | By Charles Grutzner | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/singleengine-houseboat-at-10250-extends-34-feet.html | Single-Engine Houseboat At $10,250 Extends 34 Feet | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/new-order-of-the-bath.html | New order of the bath | True | By Barbara Plumb | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/7man-sub-uses-nuclear-power-675million-research-ship-can-crawl.html | 7-MAN SUB USES NUCLEAR POWER; $67.5-Million Research Ship Can Crawl Ocean's Floor | True | By John C. Devlin | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/moorer-defends-pueblo-inquiry-says-navy-searches-for-facts-not.html | MOORER DEFENDS PUEBLO INQUIRY; Says Navy Searches for 'Facts -Not Scapegoats' | True | By Fred P. Graham | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mfg-displays-caprice.html | M.F.G. Displays Caprice | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/computer-proves-correct-in-designing-small-engine.html | Computer Proves Correct In Designing Small Engine | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/ways-to-stop-the-sway.html | Ways to Stop the Sway | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/-dazzled.html | " DAZZLED" | True | FAITH HUBLEY | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/pennsylvania-keeps-employment-rate-up.html | Pennsylvania Keeps Employment Rate Up | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/-incredible.html | " INCREDIBLE" | True | MARK JERRON | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hooper-shoots-73-for-210-leads-by-shot-in-bahamas.html | Hooper Shoots 73 for 210, Leads by Shot in Bahamas | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/garrisons-case-at-long-last-the-shaw-trial.html | Garrison's Case; At Long Last, the Shaw Trial | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/swimm-elected-head-of-marine-surveyors.html | Swimm Elected Head Of Marine Surveyors | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miss-mcilvaine-fiancee-of-van-merlesmith-3d.html | Miss McIlvaine Fiancee Of Van Merle-Smith 3d | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/help-for-hospitals-lindsay-draft-of-bill-to-reorganize-services-is.html | Help for Hospitals; Lindsay Draft of Bill to Reorganize Services is Called Significant Move | True | By Howard A. Rusk, M.d. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/negroes-get-dormitory-floor.html | Negroes Get Dormitory Floor | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/-interdependence.html | " INTERDEPENDENCE" | True | ALFRED STERN | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/kathleen-marie-ridder-engaged.html | Kathleen Marie Ridder Engaged | True | Spec4bl1rn lew York T1mel | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mayor-leads-hullthumpers-as-boat-show-opens-lindsay-leads.html | Mayor Leads Hull-Thumpers as Boat Show Opens; Lindsay Leads Hull-Thumpers As National Boat Show Opens | True | By Parton Keese | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/post-offers-cruisers.html | Post Offers Cruisers | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/speed-skiing-is-gaining-converts.html | Speed Skiing Is Gaining Converts | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/intracoastal-waterway-busy-thoroughfare-between-new-york-and-key.html | Intracoastal Waterway Busy Thoroughfare Between New York and Key West; SPRING AND FALL ARE PEAK PERIODS | True | By Murray Davis | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/car-rentals-getting-closer-to-home.html | Car Rentals Getting Closer to Home | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/can-rail-riders-find-happiness-on-metroliner-happiness-on-the.html | Can Rail Riders Find Happiness on Metroliner?; Happiness on the Metroliner? | True | By Paul J. C. Friedlander | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hamilton-cards-72-for-210-to-pace-seniors-by-stroke.html | Hamilton Cards 72 for 210 To Pace Seniors by Stroke | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sailpower-has-runabouts.html | Sail-Power Has Runabouts | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/cynthia-berger-harpist-married-here.html | Cynthia Berger, Harpist, Married Here | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/in-the-land-of-camels-and-kasbahs-in-the-land-of-camels-and-kasbahs.html | In the Land of Camels and Kasbahs; In the Land of Camels and Kasbahs | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/deeper-vhull-used-on-sealfoil-boats.html | DEEPER V-HULL USED ON SEAL-FOIL BOATS | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mclaughlin-named-coach.html | McLaughlin Named Coach | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/with-a-little-bit-of-luck.html | With a Little Bit of Luck? | True | By Clive Barnes | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/international-nickel-chooses-a-finance-officer.html | International Nickel Chooses a Finance Officer | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/education-the-ingredients-of-a-great-teacher.html | Education; The Ingredients of a Great Teacher | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/bridge-if-an-honor-is-doomed-make-it-a-slow-death.html | Bridge; If an honor is doomed, make it a slow death | True | By Alan Truscott | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/party-at-the-zoo-to-raise-funds-for-small-park.html | Party at the Zoo To Raise Funds For Small Park | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/j-c-peck-jr-is-fiance-0u-patricia-henthorn.html | J. C. Peck Jr. Is Fiance 0u Patricia Henthorn | True | ,fIal to Th New Y,rk Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/forever-england.html | Forever England | True | Constance Brown | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/community-sailing-programs-continue-to-pick-up-speed-youngsters-get.html | Community Sailing Programs Continue to Pick Up Speed; YOUNGSTERS GET SAFETY COURSES | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/ariela-shefner-bride-of-l-i-braun.html | Ariela Shefner Bride of L. I. Braun | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-train-traveler-replies.html | A TRAIN TRAVELER REPLIES | True | WILLIAM WELSH | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/seagren-vaults-175-34-and-doubell-runs-880-in-1479-to-set-indoor.html | Seagren Vaults 17-5 3/4 and Doubell Runs 880 in 1:47.9 to Set Indoor Marks; RECORDS BROKEN AT ALBUQUERQUE | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/report-on-six-railroads.html | REPORT ON SIX RAILROADS | True | WAYNE SENVILLE | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/democrats-plan-an-ombudsman-set-up-a-bureau-in-office-of-councils.html | DEMOCRATS PLAN AN OMBUDSMAN; Set Up a Bureau in Office of Council's President | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-spirit-of-gandhi-rules-her-life-about-joan-baez.html | The Spirit of Gandhi rules Her Life; About Joan Baez | True | By Susan Lydon | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/helen-o-paulmenn.html | HELEN O. PAULMENN | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/portable-electric-timers.html | Portable Electric Timers | True | By Bernard Gladstone | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/800-candidates-solicited-catholics-urged-for-school-posts.html | 800 Candidates Solicited; Catholics Urged for School Posts | True | By Thomas F. Brady | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sinatras-father-74-dies-of-heart-attack-in-texas.html | Sinatra's Father, 74, Dies Of Heart Attack in Texas | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/gis-ending-a-sixday-battle-seize-enemy-village-in-vietnam.html | G.I.'s, Ending a Six-Day Battle, Seize Enemy Village in Vietnam | True | By B. Drummond Ayres Jr. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/illinois-lions-club-helps-riverfront-cleanup-drive.html | Illinois Lions Club Helps Riverfront Clean-Up Drive | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/nautical-charts-help-on-big-trips-cruising-information-for-most.html | NAUTICAL CHARTS HELP ON BIG TRIPS; Cruising Information for Most Waters Available | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/pointers-suggested-for-mooring-site.html | POINTERS SUGGESTED FOR MOORING SITE | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/blacks-vs-jews.html | Blacks vs. Jews | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sailboat-requires-3-years-for-roundtheworld-trip.html | Sailboat Requires 3 Years For Round-the-World Trip | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/old-speed-queen-is-moving-into-her-last-anchorage.html | Old Speed Queen Is Moving Into Her Last Anchorage | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/antishah-protest-in-zurich.html | Anti-Shah Protest in Zurich | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miss-earlys-debut-delayed-for-week-rain-postpones-match-race.html | MISS EARLY'S DEBUT DELAYED FOR WEEK; Rain Postpones Match Race Against Pineda in Mexico | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/jews-debating-black-antisemitism-jewish-community-is-debating.html | Jews Debating Black Anti-Semitism; Jewish Community Is Debating Black Anti-Semitism | True | By Henry Raymont | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/snowmobile-conquerors-of-north-pole-looking-for-adventure-southward.html | Snowmobile Conquerors of North Pole Looking for Adventure Southward; SKI-MOTOR CARS KEY TO EXPEDITION | True | By George Vecsey | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sierra-club-ventures-afield.html | Sierra Club Ventures Afield | True | By Jacob Deschin | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/margaret-clark-becomes-bride-fivekttendher.html | Margaret Clark Becomes Bride; ... Five/kttendHer | True | Special to The New york TImel | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/move-by-quebec-disturbs-ottawa-provincial-and-french-aides-sign.html | MOVE BY QUEBEC DISTURBS OTTAWA; Provincial and French Aides Sign 3-Point Agreement | True | By Jay Walz | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-cultural-history-of-tibet-by-david-snellgrove-and-hugh-richardson.html | A Cultural History Of Tibet; By David Snellgrove and Hugh Richardson. Illustrated with photographs. 291 pp. New York: Frederick A. Praeger. $12. | True | By Nancy Wilson Ross | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-emphasis-is-on-organization-not-innovation.html | The Emphasis Is on Organization, Not Innovation | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/dirge-for-derelicts-forsaken-vessels-a-dirge-for-derelicts.html | Dirge for Derelicts: Forsaken Vessels; A Dirge for Derelicts | True | By John C. Devlin | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/vietnam-buffer-embattled-zone-scars-of-war-mark-face-of.html | VIETNAM BUFFER: EMBATTLED ZONE; Scars of War Mark Face of 'Demilitarized' Strip | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/bazaar-on-wednesday.html | Bazaar on Wednesday. | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/bonair-has-inflatable-boats.html | Bonair Has Inflatable Boats | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | J. JULIEN GRUNBERG. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/wheres-bobbie-g-after-billie-joe-wheres-bobbie-gentry-now.html | Where's Bobbie G. After 'Billie Joe'?; Where's Bobbie Gentry Now? | True | By Judy Klemesrud | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/son-15-is-charged-as-4-in-navy-family-are-slain.html | Son, 15, Is Charged as 4 In Navy Family Are Slain | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/how-do-travel-agents-make-a-living.html | How Do Travel Agents Make A Living? | True | By David Gollan | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/t-s-eliot-and-animal-farm.html | T. S. Eliot And 'Animal Farm' | True | By Anthony Lewis | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/three-share-lead-in-golf-on-coast-archer-johnson-douglass-tied-at.html | THREE SHARE LEAD IN GOLF ON COAST; Archer, Johnson, Douglass Tied at 140 in 2d Round Marred by Winds, Rain | True | By Lincoln A Werden | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/pueblo-trial-a-dramatic-change-in-the-scenario.html | Pueblo Trial; A Dramatic Change in the Scenario | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/north-stars-win-32.html | North Stars Win, 3-2 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/powerboats-get-a-livable-look-architects-stress-safety-comfort-in.html | POWERBOATS GET A LIVABLE LOOK; Architects Stress Safety, Comfort in New Models | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/pearson-features-auxiliary-sailboats.html | PEARSON FEATURES AUXILIARY SAILBOATS | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/conflicting-inconsistency.html | Conflicting Inconsistency | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/aeronautical-has-16-craft.html | Aero-Nautical Has 16 Craft | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/2-back-heart-transplants.html | 2 Back Heart Transplants | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/feiffer-if-at-first-you-jules-feiffer-if-at-first-you.html | Feiffer: If at First You . . .; Jules Feiffer: If at First You . . . | True | By Tom Burke | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/marina-methods-called-unsound-expert-says-financial-plans-are.html | MARINA METHODS CALLED UNSOUND; Expert Says Financial Plans Are Discredit to Industry | True | By R. A. Southworth | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/export-rise-seen-for-grapefruit.html | Export Rise Seen For Grapefruit | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/jewish-unit-ends-visits-to-france-use-of-french-airline-also.html | JEWISH UNIT ENDS VISITS TO FRANCE; Use of French Airline Also Canceled to Protest Policy | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/roy-cohn-the-mystique-doesnt-impress-morgenthau.html | Roy Cohn The 'Mystique' Doesn't Impress Morgenthau | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/prague-ousts-13-newsmen-trying-to-report-funeral.html | Prague Ousts 13 Newsmen Trying to Report Funeral | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/suits-cloud-outlook-for-ibm.html | Suits Cloud Outlook For I.B.M. | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-cheer.html | " A CHEER" | True | V. ROBERT COLEMAN | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/retailer-voices-concern-over-textile-mens-import-woes.html | Retailer Voices Concern Over Textile Men's Import Woes | True | By Herbert Koshetz | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/6-killed-in-stove-explosion.html | 6 Killed in Stove Explosion | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/5-donzi-inboards-noted-for-speed-ski-sporter-is-considered-capable.html | 5 DONZI INBOARDS NOTED FOR SPEED; Ski Sporter Is Considered Capable of 45 M.P.H. | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/baseballs-new-order-first-twodivision-schedule-marked-by-fewer-long.html | Baseball's New Order; First Two-Division Schedule Marked By Fewer Long Trips, More Offdays | True | By Leonard Koppett | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/air-taxis-scored-for-poor-safety-us-study-finds-high-rate-of.html | AIR TAXIS SCORED FOR POOR SAFETY; U.S. Study Finds High Rate of Accidents 'Alarming' | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/britishamerican-differences-in-sailboats-narrow-as-export-market.html | British-American Differences in Sailboats Narrow as Export Market Becomes More Important Factor | True | By Peter Nicholson | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/pitch-for-propellers.html | Pitch for Propellers | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/surcharges-on-metroliners.html | Surcharges on Metroliners | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/plastic-is-tried-for-use-in-buoys-coast-guard-experiments-in-bid-to.html | PLASTIC IS TRIED FOR USE IN BUOYS; Coast Guard Experiments in Bid to Cut Costs | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/annapolis-builders-show-centerboard-day-sailer.html | Annapolis Builders Show Centerboard Day Sailer | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-12-no-title.html | Article 12 — No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mare-in-working-hunter-class-does-well-in-jumping-event.html | Mare in Working Hunter Class Does Well in Jumping Event | True | By Ed Corrigan | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/margaret-hlndle-engaged-to-wed-pecll-t-th-nfw-york-tint.html | Margaret J. Hlndle Engagqd to Wed peclLl t' Th Nfw York Tlmt | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/tickets-for-hockey.html | Tickets for Hockey | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/bohlen-plans-book-on-career-abroad.html | BOHLEN PLANS BOOK ON CAREER ABROAD | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/greece-sets-gain-in-refrigerators.html | Greece Sets Gain In Refrigerators | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/life-jacket-urged-for-young.html | Life Jacket Urged for Young | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/r-m-steinberg-towed-miss-suzanne-lupatin.html | R. M. Steinberg towed Miss Suzanne Lupatin | True | Speddd to The New NOT TlmH | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/computer-helps-gambler-win-casino-asks-him-to-stay-away.html | Computer Helps Gambler Win; Casino Asks Him to Stay Away | True | By Ralph Blumenthal | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/baseball-writers-here-to-honor-ray-schalk.html | Baseball Writers Here To Honor Ray Schalk | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/youth-in-revolt-they-didnt-advance-their-cause-at-the-inaugural.html | Youth in Revolt; They Didn't Advance Their Cause at the Inaugural | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/japan-hints-compromise-plan-for-the-us-base-on-okinawa.html | Japan Hints Compromise Plan For the U.S. Base on Okinawa | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-american-jews-portrait-of-a-split-personality-by-james-yaffe.html | The American Jews; Portrait of a Split Personality. By James Yaffe. 338 pp. New York: Random House. $7.95. | True | By Meyer Levin | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/appeal-to-president.html | Appeal to President | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/daniel-mlaughlin.html | DANIEL M'LAUGHLIN | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/daughter-to-the-plotkins.html | Daughter to the Plotkins | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/americas-lost-innocence-a-european-commentator-looks-at-u-s-foreign.html | America's Lost Innocence; A European commentator looks at U. S. foreign policy today | True | By J. H. Huizinga | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/yacht-design-has-interior-motives-women-putting-foot-down-for-more.html | YACHT DESIGN HAS INTERIOR MOTIVES; Women Putting Foot Down for More Comfort and Attractive Decor | True | By Clarke Ash | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miles-gentry-paces-to-length-victory-in-finale-of-170000-yonkers.html | Miles Gentry Paces to Length Victory in Finale of $170,000 Yonkers Series; HAROLD DANCER JR. DRIVES WINNER | True | By Louis Effrat | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/stowe-giant-slalom-is-taken-by-merrill-miss-wolcott-wins-merrill.html | Stowe Giant Slalom Is Taken by Merrill; Miss Wolcott Wins; MERRILL VICTOR IN GIANT SLALOM | True | By Michael Strauss | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-anchorage-brings-out-its-fiberglass-dyer-boats.html | The Anchorage Brings Out Its Fiberglass Dyer Boats | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-art-of-family-fighting-family-fighting.html | The art of family fighting; Family fighting | True | By George R. Bach and Peter Wyden | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/extinction-has-a-strangle-hold-on-sumo-wrestlers-attendance-down-at.html | Extinction Has a Strangle Hold on Sumo Wrestlers; Attendance Down at Ritual-Laden Bouts Held in Japan | True | By Philip Shabecoff | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-d-man-.vlarries-pamela-j-howard.html | A d Man .Vlarries Pamela J. Howard | True | SlY'all.l to a w York Tm | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sports-of-the-times-for-men-only.html | Sports of The Times; For Men Only | True | By Arthur Daley | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hear-the-nazis-cough-hear-the-nazis-cough.html | Hear the Nazis Cough; Hear the Nazis Cough | True | By Donal Henahan | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/shanker-opposes-ocean-hill-shift-state-has-offered-to-return.html | SHANKER OPPOSES OCEAN HILL SHIFT; State Has Offered to Return Control to City Board | True | By Murray Schumach | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/electronic-buffs-enjoying-a-feast-wrist-range-finder-among-unusual.html | ELECTRONIC BUFFS ENJOYING A FEAST; Wrist Range Finder Among Unusual Items Shown | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/cynthia-neville-tngaged-to-robert-m-pyle-jr.html | Cynthia Neville tngage'd To Robert M. Pyle Jr. | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/racial-tensions-franklin-k-lane-microcosm-of-the-problem.html | Racial Tensions Franklin K. Lane: Microcosm of the Problem | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/joan-reillys-nuptials.html | Joan Reilly's Nuptials | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/fisherpierce-presenting-whole-school-of-whalers.html | Fisher-Pierce Presenting Whole School of Whalers | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/postmortem-the-jews-in-germany-today-by-leo-katcher-267-pp-new-york.html | PostMortem; The Jews in Germany Today. By Leo Katcher. 267 pp. New York: Delacorte Press. $6.95. | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/76ers-turn-back-pistons-124-to-106-greer-tallies-22-points-and.html | 76ERS TURN BACK PISTONS, 124 to 106; Greer Tallies 22 Points and Passes Arizin in Scoring | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/pennsy-plans-cleaner-cars.html | Pennsy Plans Cleaner Cars | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/snark-presents-triumph-trimaran-is-priced-at-349.html | Snark Presents Triumph; Trimaran is Priced at $349 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/tobacco-sales-set-price-mark.html | Tobacco Sales Set Price Mark | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-900-days-the-siege-of-leningrad-by-harrison-e-salisbury.html | The 900 Days; The Siege of Leningrad. By Harrison E. Salisbury. Illustrated. 635 pp. New York: Harper & Row. $10. | True | By C. P. Snow | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/peter-paul-etc.html | Peter, Paul, Etc. | True | ROBERT PAYNE | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/geraldine-goodman-bride-of-a-classmate.html | Geraldine Goodman Bride of a Classmate | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/boating-periled-by-inexperienced-industry-group-head-also-cites.html | BOATING PERILED BY INEXPERIENCED; Industry Group Head Also Cites Pollution Hazard | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/but-what-is-the-play-about-but-what-is-the-play-about.html | But What Is the Play About?; But What Is the Play About? | True | By Walter Kerr | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/will-new-team-take-new-antitrust-view-will-sec-restudy-antitrust.html | Will New Team Take New Antitrust View?; Will S.E.C. Restudy Antitrust? | True | By Eileen Shanahan | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-case-for-chaos.html | The Case for Chaos | True | By Ada Louise Huxtable | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/boat-racer-retires-ending-career-at-13.html | Boat Racer Retires, Ending Career at 13 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/michigan-triumphs-7570.html | Michigan Triumphs, 75-70 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/school-control-by-locality-seen-james-farmer-tells-nea-the-change.html | SCHOOL CONTROL BY LOCALITY SEEN; James Farmer Tells NEA the Change Is Inevitable | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/caution-prevails-in-london-circles-candidates-marking-time-hesitate.html | CAUTION PREVAILS IN LONDON CIRCLES; Candidates Marking Time; Hesitate to Build in Fear of 'Guinea Pig' Role | True | By Jules Arbose | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/19th-century-french-opera-is-it-dead-or-not.html | 19th Century French Opera: Is It Dead or Not? | True | By Robert T. Jones | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/attributes-of-czechs.html | Attributes of Czechs | True | JIRI KALLAR | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-new-home-for-theresa-by-betty-baum-illustrated-by-james-barkley.html | A New Home For Theresa; By Betty Baum. Illustrated by James Barkley. 182 pp. New York: Alfred A. Knopf. $3.95. (Ages 10 to 14) | True | JOHN NEUFELD | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/ohio-concern-shows-2-fiberglass-sloops.html | Ohio Concern Shows 2 Fiberglass Sloops | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/fairleigh-is-upset-victor.html | Fairleigh Is Upset Victor | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/britain-salutes-victories-at-sea-rose-and-williams-honored-for.html | BRITAIN SALUTES VICTORIES AT SEA; Rose and Williams Honored for Outstanding Voyages | True | By Comdr. Erroll Bruce | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/katherine-b-major-married-to-lieut-thomas-r-firman.html | Katherine B. Major Married To Lieut. Thomas R. Firman | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/shipowners-seek-seaway-toll-cut-voice-fears-on-policies-of-st.html | SHIPOWNERS SEEK SEAWAY TOLL CUT; Voice Fears on Policies of St. Lawrence Authority | True | By Jay Walz | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/two-detroit-clubs-told-to-end-bias-or-face-loss-of-city-leases.html | Two Detroit Clubs Told to End Bias or Face Loss of City Leases | True | By Jerry M. Flint | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/1000-islands-plus-870.html | 1,000 Islands, Plus 870 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/kentucky-trims-lsu-10896.html | Kentucky Trims L.S.U., 108-96 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/to-act-or-to-watch.html | To Act Or to Watch? | True | ERIC BENTLEY. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/nixon-and-security-council-meet-six-hours-with-vietnam-a-topic.html | Nixon and Security Council Meet Six Hours With Vietnam a Topic | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sailboat-sells-for-6250.html | Sailboat Sells for $6,250 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/margaret-graf-to-be-a-bride.html | Margaret Graf To Be a Bride | True | Sp*ct&l to The New York Timel | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/holesinone-on-18th-tie-match-on-madeira.html | Holes-in-One on 18th Tie Match on Madeira | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/deep-vee-boats-shown.html | Deep Vee Boats Shown | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/outboards-pack-more-power-total-at-coliseum-tops-2100-prices-and.html | Outboards Pack More Power; Total at Coliseum Tops 2,100; Prices and Weight Decrease With Rise in Number of Horses -- Smaller Motors Are Receiving Greater Emphasis | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/princeton-opens-its-new-gym-by-defeating-penn-five-7462-princeton.html | Princeton Opens Its New Gym By Defeating Penn Five, 74-62; PRINCETON DOWNS PENN FIVE, 74-62 | True | By Deane McGowen | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/shooting-thru-whitewater-rapids-on-sunday-straight-downriver-or.html | Shooting Thru Whitewater Rapids on Sunday; Straight Downriver or Slalom Races Held by Clubs | True | By M. David Levin | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/dinghy-named-skunk-back-on-exhibition-for-2d-year.html | Dinghy Named Skunk Back On Exhibition for 2d Year | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/child-to-mrs-strauss-pejial-to-the-new-yrk-tmeo.html | Child to Mrs. Strauss pejial to The New Yrk Tmeo | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/who-should-pay-to-act-or-to-watch.html | WHO SHOULD PAY?; To Act Or to Watch? | True | MILDRED C. KUNER. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/w-g-nikenzie-45-newspaper-aide-manager-of-times-and-post-in.html | W. G. NIKENZIE, 45, NEWSPAPER AIDE; Manager of Times and Post in Chattanooga Is Dead | True | Special b0 The New York TImf | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/turnovers-are-keeping-brokers-busy.html | Turnovers Are Keeping Brokers Busy | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/carol-m-mckenna-becomes-affianced-special-to-the-new-york-times.html | Carol M. McKenna Becomes Affianced Special to The New York Times | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/jo-jo-white-learns-pros-consider-him-the-second-best.html | Jo Jo White Learns Pros Consider Him the Second Best | True | By Sam Goldaper | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/bruce-tyler-weds-jane-s-lgallowney.html | Bruce Tyler Weds Jane S. IJgallowney | True | p.al&l to lfil qeW York Timer | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/is-this-strip-necessary.html | Is This Strip Necessary? | True | By Guy Flatley | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/11-olympic-stars-will-enliven-field-in-millrose-track.html | 11 Olympic Stars Will Enliven Field In Millrose Track | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/worth-its-weight-in-water.html | Worth Its Weight in Water | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/in-the-nation-the-southern-cross.html | In the Nation; The Southern Cross | True | By Tom Wicker | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/wheelchair-tourists.html | WHEELCHAIR TOURISTS | True | SAMUEL KAUFMAN | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/french-put-hopes-on-concorde-to-revive-toulouses-air-glory.html | French Put Hopes on Concorde To Revive Toulouse's Air Glory | True | By John L. Hess | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/esther-e-coe-to-marry-in-summer.html | Esther E. Coe to Marry in Summer | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/80000-boats-are-certified.html | 80,000 Boats Are Certified | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/deck-hand-triumphs.html | Deck Hand Triumphs | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/eight-nations-represented-by-boat-builders-at-show.html | Eight Nations Represented By Boat Builders at Show | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-conflicts-of-america.html | The Conflicts of America | True | By James Reston | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/land-is-in-style-at-alexanders.html | Land Is in Style At Alexander's | True | By Isadore Barmash | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mental-health-benefit.html | Mental Health Benefit | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sharon-a-moore-becomes-a-bride.html | Sharon A. Moore Becomes a Bride | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/arkansas-a-m-n-ahead.html | Arkansas A. M. & N. Ahead | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/14-organizations-provide-exhibits-red-cross-sea-explorers-among.html | 14 ORGANIZATIONS PROVIDE EXHIBITS; Red Cross' Sea Explorers Among Those on Hand | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sailboard-is-495.html | Sailboard Is $495 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/on-the-edge-of-hell.html | ' On the Edge of Hell' | True | By Jervis Anderson | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/soviet-publishes-its-mideast-plan-effort-to-influence-nixons.html | SOVIET PUBLISHES ITS MIDEAST PLAN; Effort to Influence Nixon's Administration Is Seen | True | By Theodore Shabad | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/deines-takes-marathon.html | Deines Takes Marathon | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/villanova-beats-depaul-by-81-to-57-porter-leads-victors-with-30.html | VILLANOVA BEATS DEPAUL BY 81 TO 57; Porter Leads Victors With 30 Points, 19 Rebounds | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hamilton-college-elects.html | Hamilton College Elects | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/yugoslav-decries-power-politics-says-world-bodies-should-push-for.html | YUGOSLAV DECRIES POWER POLITICS; Says World Bodies Should Push for Cooperation | True | By Anthony Ripley | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/reforms-sought-to-help-the-retarded.html | Reforms Sought to Help the Retarded | True | By Agis Salpukas | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/prices-gain-on-counter-and-amex.html | Prices Gain On Counter And Amex | True | By Douglas W. Cray | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/dartmouth-sextet-tops-princeton-32.html | DARTMOUTH SEXTET TOPS PRINCETON, 3-2 | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/indian-republic-day-at-nyu.html | Indian Republic Day at N.Y.U. | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hawaiians-work-in-ports-on-coast-flying-longshoremen-aid-stevedores.html | HAWAIIANS WORK IN PORTS ON COAST; ' Flying Longshoremen' Aid Stevedores on Mainland | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/coal-production-expanding-in-west-virginia.html | Coal Production Expanding in West Virginia | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/taxpayers-share-cost-of-metroliner.html | Taxpayers Share Cost of Metroliner | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/and-then-they-sat-down-at-the-piano.html | And Then They Sat Down At the Piano . . . | True | By Harold C. Schonberg | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/nixons-brand-of-quakerism-deemphasizes-pacifism.html | Nixon's Brand of Quakerism De-emphasizes Pacifism | True | By Edward B. Fiske | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/moroccos-modern-miracle-resort-of-agadir-moroccos-modern-miracle.html | Morocco's Modern Miracle Resort of Agadir; Morocco's Modern Miracle Resort of Agadir | True | By H. P. Koenig | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hialeah-concern-shows-its-convertible-runabout.html | Hialeah Concern Shows Its Convertible Runabout | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/rating-formulas-labeled-unfair-rosenblatt-naval-architect-suggests.html | RATING FORMULAS LABELED UNFAIR; Rosenblatt, Naval Architect, Suggests Rule Penalizes Schooners and Yawls | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/dam-in-northwest-montana-to-produce-90mile-lake.html | Dam in Northwest Montana To Produce 90-Mile Lake | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/romney-appoints-2-negroes-to-fill-major-positions-assistant.html | ROMNEY APPOINTS 2 NEGROES TO FILL MAJOR POSITIONS; Assistant Secretaries Picked for Equal Opportunity and Metropolitan Programs | True | By Benjamin Welles | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/men-now-reverting-to-fur-garments.html | Men Now Reverting to Fur Garments | True | By Angela Taylor | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/new-board-to-run-capitals-schools-elected-body-could-carry-out.html | NEW BOARD TO RUN CAPITAL'S SCHOOLS; Elected Body Could Carry Out Integration Ruling | True | By Ben A. Franklin | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/diesel-engine-put-into-24foot-boat-for-first-time.html | Diesel Engine Put Into 24-Foot Boat for First Time | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/chairman-and-president-chosen-early.html | Chairman and President Chosen Early | True | By Robert E. Bedingfield | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hickel-his-is-a-wary-constituency.html | Hickel: His Is a Wary Constituency | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/builders-change-inboard-engines-offer-from-15-to-500-hp-and-cut.html | BUILDERS CHANGE INBOARD ENGINES; Offer From 15 to 500. H.P. and Cut Weight | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/where-they-go-to-die.html | Where They Go to Die | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/coastal-town-flooded.html | Coastal Town Flooded | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/volpe-wants-five-to-quit-by-feb-10-haddon-among-key-johnson-aides.html | VOLPE WANTS FIVE TO QUIT BY FEB. 10; Haddon Among Key Johnson Aides Invited to Leave | True | By John D. Morris | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/from-the-rail-passengers.html | From the Rail Passengers | True | JOHN B. HARRISON | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-37000-pearl-bought-by-burton-elizabeth-taylor-expected-to-get-gem.html | A $37,000 PEARL BOUGHT BY BURTON; Elizabeth Taylor Expected to Get Gem for Birthday | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/-problems.html | " PROBLEMS" | True | JOSEPH KARPIENIA | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/cape-cod-builders-display-9-sailboats.html | CAPE COD BUILDERS DISPLAY 9 SAILBOATS | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/leesburg-picked-for-padres-camp-san-diegos-farm-teams-to-train-in.html | LEESBURG PICKED FOR PADRES CAMP; San Diego's Farm Teams to Train in Florida | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/puzzles.html | PUZZLES | True | Edited by Margaret Farrar | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/space-jobs-seen-a-boon.html | Space Jobs Seen a Boon | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/lannigan-and-carroll-lead-speed-skating-at-milwaukee.html | Lannigan and Carroll Lead Speed Skating at Milwaukee | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/computers-to-aid-court-operation-network-to-be-started-in-criminal.html | COMPUTERS TO AID COURT OPERATION; Network to Be Started in Criminal Cases Here | True | By Seth S. King | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/james-p-fusscas-jr-marries-helen-knieble-phd-student.html | James P. Fusscas Jr. Marries Helen Knieble, Ph.D. Student | True | Special to The New York Time | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/theres-profit-in-vintage-airplanes.html | There's Profit in Vintage Airplanes | True | By Walter Tomaszewski | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/congress-saves-the-wild-scenic-rio-grande-gorge.html | Congress Saves the Wild, Scenic Rio Grande Gorge | True | By John V. Young | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/naebm-growth-from-six-to-440-trade-group-at-age-of-65-keeps-adding.html | NAEBM GROWTH: FROM SIX TO 440; Trade Group, at Age of 65, Keeps Adding Members | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/charles-p-howard-led-news-syndicate.html | CHARLES P. HOWARD, LED NEWS SYNDICATE | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/would-a-boat-really-make-you-happy-ask-the-computer-personality.html | Would a Boat Really Make You Happy? Ask the Computer; Personality Test Is Designed to Select Suitable Hobby | True | By Steve Cady | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/4-gold-cup-awards-for-boating-safety-are-presented-here.html | 4 Gold Cup Awards For Boating Safety Are Presented Here | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/electronic-devices-once-the-mark-of-the-luxury-yacht-arc.html | Electronic Devices, Once the Mark of the Luxury Yacht, Are Commonplace Now on Small Runabouts | True | By Anthony J. Despagni | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/maltese-remove-wreath.html | Maltese Remove Wreath | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/5-koreans-doomed-for-plan-to-revolt.html | 5 KOREANS DOOMED FOR PLAN TO REVOLT | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mrs-thomas-schettino.html | MRS. THOMAS SCHETTINO | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/names-of-boats-run-from-the-atlantic-clear-up-to-gemini.html | Names of Boats Run From the Atlantic Clear Up to Gemini | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/economists-hearing-what-they-want-from-capital-the-week-in-finance.html | Economists Hearing What They Want From Capital; The Week in Finance | True | By Thomas E. Mullaney | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/junk-cars-dont-make-scrap-pile.html | Junk Cars Don't Make Scrap Pile | True | By Robert A. Wright | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/agnew-thank-you-mr-president.html | Agnew: 'Thank You, Mr. President' | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hours-ride-in-f111a-plane-leaves-muskie-impressed.html | Hour's Ride in F-111A Plane Leaves Muskie 'Impressed' | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/15foot-sailboat-is-new-to-general-boats-line.html | 15-Foot Sailboat Is New To General Boats' Line | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/cuban-businesses-surge-in-miami.html | Cuban Businesses Surge in Miami | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miss-magnor-wed-to-k-c-feldman-f-peetal-to-the-new-york-times.html | Miss Magnor Wed To K. C. Feldman; F, peetal to The New York Times | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/another-opinion-peking-on-nixon.html | Another Opinion; Peking on Nixon | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/yippie-aide-finds-innocence-ended-says-setbacks-of-past-must-be.html | YIPPIE AIDE FINDS 'INNOCENCE' ENDED; Says Setbacks of Past Must Be Eclipsed by New Effort | True | By John Leo | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/fire-traps-300-in-lirr-tunnel-80-aboard-train-treated-for-smoke.html | FIRE TRAPS 300 IN L.I.R.R. TUNNEL; 80 Aboard Train Treated for Smoke Inhalation--Rescue Takes 2 Hours | True | By John Kifner | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/what-happens-now-that-the-grant-is-up-what-happens-now.html | What Happens Now That the Grant Is Up?; What Happens Now? | True | By Raymond Ericson | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/stage-updated-chaucer-a-canterbury-musical-opens-off-broadway.html | Stage: Updated Chaucer; 'A Canterbury' Musical Opens Off Broadway | True | By Clive Barnes | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/oristano-is-elected-official-of-chriscraft.html | Oristano Is Elected Official of Chris-Craft | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/maintenance-in-midseason-prevents-late-breakdowns.html | Maintenance in Mid-Season Prevents Late Breakdowns | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/new-dingy-costs-250.html | New Dingy Costs $250 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/shields-retains-frostbite-crown-scores-18point-victory-in-interclub.html | SHIELDS RETAINS FROSTBITE CROWN; Scores 18-Point Victory in Interclub Class Series | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/seaboard-supply-offering-new-sailboat-hardware.html | Seaboard Supply Offering New Sailboat Hardware | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/madeline-manning-scores-in-440yard-dash-in-0573.html | Madeline Manning Scores In 440-Yard Dash in 0:57.3 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-proof.html | The Proof | True | Q.E.D. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/clarke-shatters-3mile-run-mark-lowers-world-record-to-13126-in.html | CLARKE SHATTERS 3-MILE RUN MARK; Lowers World Record to 13:12.6 in Oakland Meet | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/german-building-steel-mill-in-u-s-german-building-steel-mill-in-us.html | German Building Steel Mill in U. S.; German Building Steel Mill in U.S. | True | BY Gerd Wilcke | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mr-nixons-first-week.html | Mr. Nixon's First Week | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/who-caused-overbooking.html | WHO CAUSED OVERBOOKING? | True | Mrs. ANNE M. SIMONEAU | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/gavin-macbain-is-named-united-funds-chairman.html | Gavin MacBain Is Named United Funds Chairman | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/spring-lift.html | Spring lift | True | By Patricia Peterson | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miss-basiien-virginia-bride.html | Miss' Basiien Virginia Bride | True | pcIJ.1 to The New Tor TIWeN | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/lawyer-charges-abuses-by-police-says-2year-study-shows-arbitrary.html | LAWYER CHARGES ABUSES BY POLICE; Says 2-Year Study Shows Arbitrary Arrest Pattern | True | By David Burnham | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/ulster-bars-rights-march-by-46-english-supporters.html | Ulster Bars Rights March By 46 English Supporters | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/claeson-sets-skating-mark.html | Claeson Sets Skating Mark | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/entry-via-new-orleans.html | ENTRY VIA NEW ORLEANS | True | EDGAR GRANT | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/economics-school-in-london-closed.html | ECONOMICS SCHOOL IN LONDON CLOSED | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/phoebe-rodhart-bride-of-philip-amsterdam.html | Phoebe Rodhart Bride Of Philip Amsterdam | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/fiberglass-is-emphasized-by-american-distributing.html | Fiberglass Is Emphasized By American Distributing | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/moon-landing-craft-unveiled-by-astronauts-moon-landing-craft-is.html | Moon Landing Craft Unveiled by Astronauts; Moon Landing Craft Is Unveiled by Astronauts | True | By Richard D. Lyons | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/manhattan-tops-dartmouth-for-track-meet-by-71-to-38.html | Manhattan Tops Dartmouth For Track Meet by 71 to 38 | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/475-for-mallard-sailboard.html | $475 for Mallard Sailboard | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/observer-the-albatrosses-of-literature.html | Observer: The Albatrosses of Literature | True | By Russell Baker | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/women-call-shots.html | Women Call Shots | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/boats-on-display-get-safety-check-expert-bids-buyers-study.html | BOATS ON DISPLAY GET SAFETY CHECK; Expert Bids Buyers Study Anti-Accident Factors | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/backyard-boat-builder-has-exit-problem-also.html | Backyard Boat Builder Has Exit Problem Also | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/queen-of-trotters-holding-court-today-roquepine-the-class-of-field.html | Queen of Trotters Holding Court Today; Roquepine the Class of Field in French Racing Classic | True | By Michael Katz | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/women-take-no-back-seat-in-a-sulky.html | Women Take No Back Seat in a Sulky | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/annual-trade-a-green-thumb-for-2-sea-legs.html | Annual Trade: A Green Thumb for 2 Sea Legs | True | By Lisbeth Miner | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/in-ordering-a-sail-a-racing-skipper-should-try-to-be-right-the.html | In Ordering a Sail, a Racing Skipper Should Try to Be Right the First Time | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/uruguayans-complain-of-argentine-landing.html | Uruguayans Complain Of Argentine Landing | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/blue-ridge-ball-friday-to-note-schools-60th-year.html | Blue Ridge Ball Friday to Note School's 60th Year | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/kathryn-i-baker-is-afianced-to-pvt-dougas-wood-worden.html | Kathryn I,J. Baker Is Affianced To Pvt. Dougas Wood Worden | True | ,pecial to 7he New Ynrk Tlrnel | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/packer-is-busy-at-sydney-base-publisher-wont-let-rival-syndicates.html | PACKER IS BUSY AT SYDNEY BASE; Publisher Won't Let Rival Syndicates Put Up Yachts -- Designer at Work | True | By George A. Richards | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/candidate-joins-navy.html | Candidate Joins Navy | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/fiberglass-cloth-tested.html | Fiberglass Cloth Tested | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/polish-economist-urges-mass-output-of-small-lowcost-cars.html | Polish Economist Urges Mass Output of Small, Low-Cost Cars | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mood-indigo-by-boris-vian-translated-from-the-french-lecume-des.html | Mood Indigo; By Boris Vian. Translated from the French, "L'Ecume des Jours" by John Sturrock. 191 pp. New York: Grove Press. $4.95. | True | By Robert Phelps | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/in-japan-the-students-play-at-revolution.html | In Japan, the Students 'Play at Revolution' | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/in-paris-talk-on-the-issues.html | In Paris, Talk on The Issues | True | PAUL HOFMANN | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | WELDON V. BARTON | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/barbara-ann-gerlach-is-a-bride.html | Barbara Ann Gerlach Is a Bride | True | 8al to N4w 'lork meg | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mrs-kaplan-has-a-son.html | Mrs. Kaplan Has a Son | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/stoppage-is-ended-at-queens-hospital.html | STOPPAGE IS ENDED AT QUEENS HOSPITAL | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/state-park-marina-rising-on-bristol-pa-waterway.html | State Park Marina Rising On Bristol (Pa.) Waterway | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/pair-of-inboard-cruisers-exhibited-by-tollycraft.html | Pair of Inboard Cruisers Exhibited by Tollycraft | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/williams-tokyo-bar-williams-tokyo-bar.html | Williams' 'Tokyo Bar'; Williams' 'Tokyo Bar' | True | By Lewis Funke | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/gulf-oil-reaches-accord-with-union.html | GULF OIL REACHES ACCORD WITH UNION | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/offices-of-national-airlines-picketed-by-striking-union.html | Offices of National Airlines Picketed by Striking Union | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/ufford-advances-in-cowles-event-reaches-semifinal-round-of-squash.html | UFFORD ADVANCES IN COWLES EVENT; Reaches Semi-Final Round of Squash Racquets Play | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/midget-sports-vehicle-shown-at-sports-show.html | Midget Sports Vehicle Shown at Sports Show | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/margaret-devine-named-mills-college-president.html | Margaret Devine Named Mills College President | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/foreign-affairs-slogan-cemetery.html | Foreign Affairs: Slogan Cemetery | True | By C. L. Sulzberger | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/9teen-ready-to-run.html | 9-Teen Ready to Run | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/egyptian-artillery-fires-on-2-israeli-patrol-boats.html | Egyptian Artillery Fires On 2 Israeli Patrol Boats | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/us-schoolboy-triumphs.html | U.S. Schoolboy Triumphs | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/uptodate-charts-needed-for-safety.html | UP-TO-DATE CHARTS NEEDED FOR SAFETY | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/even-for-the-rothschilds-1600-at-a-party-are-just-too-many.html | Even for the Rothschilds, 1,600 at a Party Are Just Too Many | True | By Thelma Sweetinburgh | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/an-authority-on-kent.html | AN AUTHORITY ON KENT | True | ROCKWELL KENT | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sportsman-sails-boxes-swims-at-78.html | Sportsman Sails, Boxes, Swims -- At 78 | True | By John C. Devlin | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/city-of-light.html | City of Light | True | William H. Vodrey | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/british-at-concord.html | BRITISH AT CONCORD | True | Mrs. ELLEN F. SPALT | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/tulsa-wins-in-overtime.html | Tulsa Wins in Overtime | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/jason-goose-by-r-l-duffus-320-pp-new-york-w-w-norton-co-550.html | Jason Goose; By R. L. Duffus. 320 pp. New York: W. W. Norton & Co. $5.50. | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/officers-defend-navy-on-pueblo-they-are-united-on-gravity-of-the.html | OFFICERS DEFEND NAVY ON PUEBLO; They Are United on Gravity of the Ship's Surrender | True | By Neil Sheehan | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/skyblue-the-badass-by-dallas-wiebe-284-pp-paris-review-editions-new.html | Skyblue The Badass; By Dallas Wiebe. 284 pp. Paris Review Editions New York: Doubleday & Co. $4.95. | True | By Morris Renek | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/westlawn-draws-mail-students-1000-enrolled-in-school-acquired-by.html | WESTLAWN DRAWS 'MAIL' STUDENTS; 1,000 Enrolled in School, Acquired by NAEBM | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miami-boat-show-moves-across-causeway-to-new-site-at-convention.html | Miami Boat Show Moves Across Causeway to New Site at Convention Hall; NEED FOR SPACE PROMPTS SWITCH | True | By Frank Litsky | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/century-flotilla-ranges-to-23-feet.html | CENTURY FLOTILLA RANGES TO 23 FEET | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/elmira-college-to-admit-men-beginning-this-fall.html | Elmira College to Admit Men Beginning This Fall | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/new-israeli-shekel.html | New Israeli Shekel | True | By Thomas V. Haney | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/queenliner-a-46footer.html | Queenliner a 46-Footer | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/more-yachtsmen-entering-longdistance-ocean-races-as-supreme.html | More Yachtsmen Entering Long-Distance Ocean Races as Supreme Challenge; FIRST PACIFIC TEST COMING IN MARCH | True | By John Sibley | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-state-of-soccer.html | The State of Soccer | True | JEFFREY M. LANDAW | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/first-of-world-title-races-listed-next-weekend.html | First of World Title Races Listed Next Weekend | True | By John S. Radosta | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/thrift-shop-rummage-to-be-collected-at-luncheon.html | Thrift Shop Rummage to Be Collected at Luncheon | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-queen-of-the-show-48foot-seafarer-is-first-sailboat-to-gain.html | The Queen of the Show; 48-Foot Seafarer Is First Sailboat To Gain Honor in Boat Show History | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mexico-to-export-fertilizer.html | Mexico To Export Fertilizer | True | By Henry Giniger | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/floodwater-ebb-at-upstate-hamlet.html | FLOODWATER EBB AT UPSTATE HAMLET | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/anacapri-has-powerboat.html | Anacapri Has Powerboat | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/senate-tradition-is-quietly-easing-old-guard-yields-more-and-more.html | SENATE TRADITION IS QUIETLY EASING; Old Guard Yields More and More to Younger Voices | True | By John W. Finney | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/campers-find-sailing-adds-to-fun-outdoors.html | Campers Find Sailing Adds to Fun Outdoors | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/middle-east-the-big-powers-try-where-the-un-failed.html | Middle East; The Big Powers Try Where the U.N. Failed | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/beware-the-octopus.html | Beware the Octopus | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-great-bow-by-reginald-maddock-illustrated-by-victor-ambrus-159.html | The Great Bow; By Reginald Maddock. Illustrated by Victor Ambrus. 159 pp. Chicago and New York: Rand McNally Company. $4.50. | True | ROBERT OSTERMANN | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | E. J. KAHN JR., | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/german-olympian-paces-ski-jumping-keller-breaks-hill-record-in.html | GERMAN OLYMPIAN PACES SKI JUMPING; Keller Breaks Hill Record in Rosendale Event | True | Special to The New Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/linda-h-fein-will-be-bride.html | Linda H. Fein Will Be Bride | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/detachable-hulls-of-dc-14-make-cartopping-possible.html | Detachable Hulls of DC-14 Make Cartopping Possible | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/vehicle-that-floats-on-air-featured-by-cushionflight.html | Vehicle That Floats on Air Featured by Cushionflight | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/electoral-reform-yardstick.html | Electoral Reform Yardstick | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/true-participation.html | TRUE PARTICIPATION? | True | LOUISE M. FORSCHER. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/everything-must-go-by-keith-waterhouse-188-pp-new-york-g-p-putnams.html | Everything Must Go; By Keith Waterhouse. 188 pp. New York: G. P. Putnam's Sons. $4.95. | True | By John Bowen | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/state-suggests-ways-to-help-fight-thefts.html | State Suggests Ways To Help Fight Thefts | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/columbias-gift-campaign-has-raised-1162million.html | Columbia's Gift Campaign Has Raised $116.2-Million | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/nyu-wrestlers-get-off-their-backs.html | N.Y.U. Wrestlers Get Off Their Backs | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/durocher-is-rewarded-by-cubs-with-2year-contract-and-raise-in.html | Durocher Is Rewarded by Cubs With 2-Year Contract and Raise in Salary; MANAGER LAUDED FOR CLUB'S FINISH | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/watch-that-drain-plug.html | Watch That Drain Plug | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/un-swiss-series-scheduled.html | U.N. Swiss Series Scheduled | True | By David Lidman | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/old-days-better-well-lets-see-it-was-fun-some-say-even-without-the.html | OLD DAYS BETTER? WELL, LET'S SEE; It Was Fun, Some Say, Even Without the Gadgetry | True | By Robert N. Turner Jr. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/science-shedding-new-light-on-the-sun.html | Science; Shedding New Light on the Sun | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/union-aide-pleads-innocent.html | Union Aide Pleads Innocent | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miss-linda-ann-smith-betrothed.html | Miss Linda Ann Smith Betrothed | True | 61,elal to The New York Tirade | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/right-books-can-smooth-a-novice-boatmans-path-to-cruising-pleasure.html | Right Books Can Smooth a Novice Boatman's Path to Cruising Pleasure | True | By Martin Levin | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/tower-anchored-in-seabed-replaces-lightship-marking-tokyo-harbor.html | Tower Anchored in Seabed Replaces Lightship Marking Tokyo Harbor | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-loving-cup-by-allen-prior-380-pp-new-york-simon-schuster-595.html | The Loving Cup; By Allen Prior. 380 pp. New York: Simon & Schuster. $5.95. | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-murder-of-aziz-khan-by-zulfikar-ghose-315-pp-new-york-the-john.html | The Murder of Aziz Khan; By Zulfikar Ghose. 315 pp. New York: The John Day Company. $6.50. | True | By Shane Stevens | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/free-film-guide-available-on-many-boating-topics.html | Free Film Guide Available On Many Boating Topics | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/eaton-declines-pitt-job.html | Eaton Declines Pitt Job | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/excerpts-from-opening-statements-of-the-4-parties-at-broadened.html | Excerpts From Opening Statements of the 4 Parties at Broadened Vietnam Talks | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HELEN F. BELL | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/in-saigon-concern-about-us-plans.html | In Saigon, Concern About U.S. Plans | True | CHARLES MOHR | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/tax-reform-when-does-a-tax-concession-become-a-loophole.html | Tax Reform; When Does a Tax Concession Become a Loophole? | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miss-lilian-m-manger-is-bride-of-h-l-lewis.html | Miss Lilian M. Manger Is Bride of H. L. Lewis | True | iSpe'a! New Yor Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/kathy-fitzsimmons-is-bride-of-f-k-baldwin.html | Kathy Fitzsimmons Is Bride of F. K. Baldwin | True | Special to Th! N*w ? ork Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/child-to-mrs-bandier.html | Child to Mrs. Bandier | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/delaware-bridge-traffic-up.html | Delaware Bridge Traffic Up | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/golden-eagle-denotes-us-recreation-areas.html | Golden Eagle Denotes U.S. Recreation Areas | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mrs-randolph-has-son.html | Mrs. Randolph Has Son | True | Ipecd&d to Thl New Nrk Tnl | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/tiny-island-in-the-bahamas-a-treasure-to-youngsters-attractions-at.html | Tiny Island in the Bahamas a Treasure to Youngsters; Attractions at Camp Include Hunt for Sunken Troves | True | By George de Gregorio | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/reds-name-farm-club-pilots.html | Reds Name Farm Club Pilots | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/plastic-bags-handy-aboard.html | Plastic Bags Handy Aboard | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/d-e-bradshaw-and-mrs-stone-plan-marriage.html | D. E. Bradshaw And Mrs. Stone Plan Marriage | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/-m-aidez-award-cites-calls-at-sea.html | ' M' Aidez' Award Cites Calls at Sea | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/outdrive-power-featured-on-sea-rays-6-runabouts.html | Outdrive Power Featured On Sea Ray's 6 Runabouts | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/39-hurt-in-mississippi-butane-blast.html | 39 Hurt in Mississippi Butane Blast | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/botved-oceanfarer-shown.html | Botved Oceanfarer Shown | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/notre-dame-post-to-stock.html | Notre Dame Post to Stock | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/in-one-month-50000-persons-were-added-to-the-citys-welfare-rolls-a.html | In One Month, 50,000 Persons Were Added To The City's Welfare Rolls; A portrait of New York's welfare population | True | By Julius Horwitz | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/84-candidates-fail-to-report-expenses.html | 84 CANDIDATES FAIL TO REPORT EXPENSES | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miss-margaret-goldsmith-a-iiianced.html | Miss Margaret Goldsmith A iiianced | True | pe~ll to qhe New York Tlmell | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/news-and-notes-gathered-from-the-field-of-travel.html | News and Notes Gathered From the Field of Travel | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/congress-challenge-to-the-senate-old-guard.html | Congress; Challenge to the Senate 'Old Guard' | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/jim-ryun-runner-weds-anne-snider.html | Jim Ryun, Runner, Weds Anne Snider | True | 8ptal to Tho N*w York Ttme | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/old-tire-put-to-good-use.html | Old Tire Put to Good Use | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-florida-home-of-frederick-delius.html | The Florida Home of Frederick Delius | True | By C. E. Wright | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/bout-donor-gets-tax-deduction-the-law-allows-exemption-to-qualified.html | BOAT DONOR GETS TAX DEDUCTION; The Law Allows Exemption to Qualified Organization | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/nevada-is-hard-hit.html | Nevada Is Hard Hit | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/32350-royal-palm-to-royal-exchange-royal-exchange-survives-inquiry.html | $32,350 Royal Palm To Royal Exchange; Royal Exchange Survives Inquiry, Wins Royal Palm | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/engineerveds-anne-obreiter.html | EngineerVeds Anne Obreiter | True | Special to The New York imes | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/auckland-hails-clipon-bridge-japanese-broadening-span-over-new.html | AUCKLAND HAILS 'CLIP-ON' BRIDGE; Japanese Broadening Span Over New Zealand Harbor | True | By Robert Trumbull | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/venezuela-seizes-5-rebels.html | Venezuela Seizes 5 Rebels | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/tariffs-curbing-exports-of-meat.html | Tariffs Curbing Exports of Meat | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/wedding-is-planned-by-virginia-macken.html | Wedding Is Planned By Virginia Macken | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/newport-boats-exhibits.html | Newport Boats Exhibits | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/us-notes-valued-at-214000-missing.html | U.S. NOTES VALUED AT $214,000 MISSING | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/israelis-to-teach-two-types-of-law-link-jewish-religious-code-and.html | ISRAELIS TO TEACH TWO TYPES OF LAW; Link Jewish Religious Code and British Jurisprudence | True | By Irving Spiegel | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/about-greetings-the-best-of-68-and-more.html | About 'Greetings,' the Best of '68, and More | True | HOWARD WALZER | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/wood-field-and-stream-states-reshaping-their-vehicle-codes-to.html | Wood, Field and Stream; States Reshaping Their Vehicle Codes to Handle Boom in Snowmobiles | True | By Nelson Bryant | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/new-york-the-buck-stops-at-lindsay.html | New York The Buck Stops at Lindsay | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-seekers-by-jess-stearn-384-pp-new-york-doubleday-co-595.html | The Seekers; By Jess Stearn. 384 pp. New York: Doubleday & Co. $5.95. | True | By Louis Lasagna | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/boating-association-offers-three-educational-booklets.html | Boating Association Offers Three Educational Booklets | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/gamesmanship-avoids-sos.html | Gamesmanship Avoids SOS | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/missiles-the-dilemma-of-mutual-superiority.html | Missiles The Dilemma of 'Mutual Superiority' | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/behind-carry-nations-hachet.html | Behind Carry Nation's Hachet | True | By Raymond Ericson | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/1968-was-the-year-of-the-knee-ouch-ow-snap-crackle-pop.html | 1968 Was the Year Of the Knee; Ouch! Ow! Snap! Crackle! Pop! | True | By Rex Lardner | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/louisville-downs-drake.html | Louisville Downs Drake | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/nc-state-rally-beats-duke-7774-wolfpack-gets-first-lead-at-7574-on.html | N.C. STATE RALLY BEATS DUKE, 77-74; Wolfpack Gets First Lead at 75-74 on Williford's Goal | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/matchmaker-aids-charting-mrs-stout-tries-to-fit-boats-to-those.html | Matchmaker Aids Charting; Mrs. Stout Tries to Fit Boats to Those Seeking Them | True | By James Tuite | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/stevenson-of-illinois-urges-reforms-of-democratic-party.html | Stevenson of Illinois Urges Reforms of Democratic Party | True | By Donald Janson | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/canadas-proximity.html | Canada's Proximity | True | SANFORD A. LAKOFF | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/starring-shrimp.html | Starring Shrimp | True | By Craig Claiborne | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/cops-and-robbers-but-theyre-real.html | Cops and Robbers, But They're Real | True | By Jack Gould | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/aqueduct-tuning-its-mutuel-gear-track-is-also-enlarging-its-money.html | AQUEDUCT TUNING ITS MUTUEL GEAR; Track Is Also Enlarging Its Money Room This Year | True | By Joe Nichols | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/music-mannes-college-offers-chabriers-letoile.html | Music: Mannes College Offers Chabrier's 'L'Etoile' | True | By Harold C. Schonberg | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/kremlin-then-there-were-shots.html | Kremlin; Then There Were Shots | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/131-aluminumhulled-craft-listed-in-lloyds-register.html | 131 Aluminum-Hulled Craft Listed in Lloyd's Register | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/st-johns-trounces-st-francis-7155-after-spurt-early-in-second-half.html | St. John's Trounces St. Francis, 71-55, After Spurt Early in Second Half; REDMEN SPLURGE PACED BY WARREN | True | By Gordon S. White Jr. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/money-saving-vacation-tip.html | Money-Saving Vacation Tip | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/opposition-feared-on-navy-yard-terms.html | OPPOSITION FEARED ON NAVY YARD TERMS | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/progress-in-teacher-strike.html | Progress in Teacher Strike | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/peace-demonstration-in-saigon-turns-violent.html | Peace Demonstration In Saigon Turns Violent | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/four-kinds-of-reading-four-kinds-of-reading.html | Four Kinds of Reading; Four Kinds Of Reading | True | By Donald Hall | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/depths-to-25-feet-held-best-suited-for-diving.html | Depths to 25 Feet held Best Suited for Diving | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/tires-described-as-unsafe.html | Tires Described as Unsafe | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/soviet-reports-economic-gains-but-industrial-growth-rate-still.html | SOVIET REPORTS ECONOMIC GAINS; But Industrial Growth Rate Still Declined in 1968 | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/puerto-rico-develops-sailing-paradise-yachtsmen-flocking-to-isleta.html | Puerto Rico Develops Sailing Paradise; Yachtsmen Flocking to Isleta Marina at Fajardo | True | By Joseph M. Sheehan | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/pembroke-yachts-displayed.html | Pembroke Yachts Displayed | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/kansas-state-wins-relay.html | Kansas State Wins Relay | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | RICHARD HECHT | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/access-is-problem-at-garden-exhibitors-to-have-difficulty-getting.html | Access Is Problem at Garden; Exhibitors to Have Difficulty Getting Dogs Into Arena | True | By John Rendel | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/washdown-fights-grime.html | Washdown Fights Grime | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/congress-to-get-new-boating-bill-proposed-act-to-emphasize-uniform.html | CONGRESS TO GET NEW BOATING BILL; Proposed Act to Emphasize Uniform Laws in States and Safety Programs | True | By Ron Stone | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/what-is-left.html | " WHAT IS LEFT?" | True | GERALD PRATLEY | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/trojan-presents-diversified-line-plywood-fiberglass-and-mahagony-in.html | TROJAN PRESENTS DIVERSIFIED LINE; Plywood, Fiberglass and Mahagony in Fleet | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/setback-for-miss-rubin.html | Setback for Miss Rubin | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/beatrice-s-kane-is-affianced.html | Beatrice S. Kane Is Affianced | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/far-removed.html | " FAR REMOVED" | True | LEO KERZ. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/palm-beachs-worth-ave-a-milliondollar-meander.html | Palm Beach's Worth Ave. -A Million-Dollar Meander | True | By George L. Hern Jr. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/log-of-a-lonely-winner-3000-miles-in-26-days-1968-winner-of.html | Log of a Lonely Winner: 3,000 Miles in 26 Days; 1968 Winner of Singlehanded Transatlantic Race | True | By Geoffrey Williams | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/lieut-francis-green-jr-to-wed-molly-allen-senior-at-hollins.html | Lieut. Francis Green Jr. to Wed Molly Allen, Senior at Hollins | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/houseboats-shed-barnlike-decor-for-that-of-home.html | Houseboats Shed Barn-Like Decor For That of Home | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/millard-fillmore.html | Millard Fillmore | True | James M. Kessler | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/suez-canal.html | Suez Canal | True | HANS FISHER | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/iowa-state-overtime-victor.html | Iowa State Overtime Victor | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/competitors-unsure-ibm-should-be-split-competitors-split-over-ibm.html | Competitors Unsure I.B.M. Should Be Split; Competitors Split Over I.B.M. Case | True | By William D. Smith | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/appleby-has-a-10footer-that-sells-for-8450.html | Appleby Has a 10-Footer That Sells for $84.50 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/rockefeller-proposes-and-disposes.html | Rockefeller Proposes And Disposes | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/great-neck-plan-on-busing-studied-proposal-calls-for-taking-city.html | GREAT NECK PLAN ON BUSING STUDIED; Proposal Calls for Taking City Children Into Schools | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-liberators-talk-from-a-mixed-bag.html | The 'Liberators'; Talk From a Mixed Bag | True | ERIC PACE | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/quebec-preparing-for-winter-fetes.html | Quebec Preparing For Winter Fetes | True | By Charles J. Lazarus | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/revisions-proposed-for-junior-sailing-events-on-sound-change-in.html | Revisions Proposed for Junior Sailing Events on Sound; CHANGE IN BOATS URGED BY MOORE | True | By John Rendel | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hundreds-jailed-in-spain-in-drive-on-regimes-foes-hundreds-jailed.html | Hundreds Jailed in Spain In Drive on Regime's Foes; HUNDREDS JAILED BY SPAIN'S POLICE | True | By Richard Eder | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/army-runners-beat-rutgers-by-8326.html | ARMY RUNNERS BEAT RUTGERS BY 83-26 | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/boatmen-find-new-frontiers-along-nations-waterways-only-six-states.html | Boatmen Find New Frontiers Along Nation's Waterways; ONLY SIX STATES ARE LAND LOCKED | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/nasser-opens-a-conference-on-world-support-of-arabs.html | Nasser Opens a Conference On World Support of Arabs | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/ojukwu-counts-on-nixon.html | Ojukwu Counts on Nixon | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/boat-hooks-are-useful.html | Boat Hooks Are Useful | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mrs-nixon-is-honored.html | Mrs. Nixon Is Honored | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/julie-bresciani-is-wed-here.html | Julie Bresciani Is Wed Here | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/2-athletes-give-up-on-l-i-drug-charge.html | 2 ATHLETES GIVE UP ON L. I. DRUG CHARGE | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-test-can-girl-play-on-boys-team.html | A Test: Can Girl Play on Boys Team? | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/1968-americana-a-tyros-delight-plenty-of-yachting-wisdom-in-new.html | 1968 AMERICANA A TYRO'S DELIGHT; Plenty of Yachting Wisdom in New Encyclopedia | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/article-21-no-title-the-unmarried-marrieds-on-campus.html | Article 21 — No Title; The Unmarried Marrieds on Campus | True | By Arno Karlen | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/2-nutmeg-rinks-gain-in-bonspiel-reach-semifinal-in-dykes-memorial.html | 2 NUTMEG RINKS GAIN IN BONSPIEL; Reach Semi-Final in Dykes Memorial Curling Event | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-feast-of-saint-barnabas-by-jesse-hill-ford-308-pp-boston.html | The Feast Of Saint Barnabas; By Jesse Hill Ford. 308 pp. Boston: Atlantic-Little, Brown. $6.95. | True | By Saul Maloff | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/3-are-seized-in-midtown-hotel-as-members-of-abortion-ring.html | 3 Are Seized in Midtown Hotel As Members of Abortion Ring | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/historic-connecticut-town-joins-in-a-historic-effort.html | Historic Connecticut Town Joins in a Historic Effort | True | By Sando Bologna | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/pace-routs-hunter-9356.html | Pace Routs Hunter, 93-56 | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/heads-of-hawaiian-war-gods-decorate-catamaran.html | Heads of Hawaiian War Gods Decorate Catamaran | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/korchnoi-tops-mallorca-international.html | Korchnoi Tops Mallorca International | True | By Al Horowitz | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/photo-can-prove-helpful.html | Photo Can Prove Helpful | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/heart-recipient-dies.html | Heart Recipient Dies | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 — No Title | True | DON PARKS. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sailing-schools-listed.html | Sailing Schools Listed | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/yugoslavs-moving-to-build-up-regular-and-partisan-defenses.html | Yugoslavs Moving to Build Up Regular and Partisan Defenses | True | By Tad Szulc | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/soccer-a-history-of-the-game-its-players-and-its-strategy-by-brian.html | Soccer, A History of the Game; Its Players and Its Strategy. By Brian Glanville. Illustrated. 250 pp. New York: Crown Publishers. $5.95. | True | By Clive Barnes | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/choate-retiring-after-20-years-shows-managing-director-is-confident.html | CHOATE RETIRING AFTER 20 YEARS; Show's Managing Director Is Confident Boating Will Continue to Expand | True | By Charles Friedman | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/uar-said-to-want-to-resume-us-ties.html | U.A.R. SAID TO WANT TO RESUME U.S. TIES | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/leafs-sink-penguins-20.html | Leafs Sink Penguins, 2-0 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/martha-tolmach-to-wed-i.html | Martha Tolmach to Wed I | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-weeks-new-plays.html | The Week's New Plays | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/menley-james-turns-to-love-1969-style.html | Menley & James Turns to Love 1969 Style | True | By Philip H. Dougherty | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/archbishop-deplores-suicides.html | Archbishop Deplores Suicides | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/matthews-cruiser-is-priced-at-858850.html | MATTHEWS CRUISER IS PRICED AT $85,850 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/incentive-to-women-in-law-suggested.html | INCENTIVE TO WOMEN IN LAW SUGGESTED | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sporadic-violence-flares-in-pakistan.html | SPORADIC VIOLENCE FLARES IN PAKISTAN | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/klansmans-trial-ends-in-hung-jury-vote-is-10-to-2-to-convict.html | KLANSMAN'S TRIAL ENDS IN HUNG JURY; Vote Is 10 to 2, to Convict Mississippian in Murder | True | By James T. Wooten | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/barbs-delight-shows-way-in-7furlong-bowie-handicap-and-returns-620.html | Barbs Delight Shows Way in 7-Furlong Bowie Handicap and Returns $6.20; FAVORITE DEFEATS SALERNO BY NECK | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/california-teacher-simplifies-navigation-with-a-device-that-sells.html | California Teacher Simplifies Navigation With a Device That Sells for $3.95; CONVERTER SPOTS COURSE HEADINGS | True | By James F. Lynch | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-johnson-era.html | THE JOHNSON ERA | True | M. MICHAEL TEICHMAN. | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/dock-accord-elusive-despite-losses.html | Dock Accord Elusive Despite Losses | True | By George Horne | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/harmons-to-be-honored-as-golf-family-of-1968.html | Harmons to Be Honored As Golf Family of 1968 | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/tufts-to-raise-its-tuition-to-2475-in-september.html | Tufts to Raise Its Tuition To $2,475 In September | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/frederick-mr-smith-fo-wed-miss-sarah-harven-hof-f-man.html | Frederick M.R. Smith fo Wed Miss Sarah Harven Hof f man | True | Special t The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/nature-takes-over-bear-mountain.html | Nature Takes Over Bear Mountain | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/club-protects-boating-by-keeping-locks-unlocked.html | Club Protects Boating by Keeping Locks Unlocked | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/action-program-vowed-by-agnew-he-says-nixon-will-not-wait-for.html | ACTION PROGRAM VOWED BY AGNEW; He Says Nixon Will Not Wait for Congress Initiative | True | By Thomas P. Ronan | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/ibm-a-giant-under-government-scrutiny.html | I.B.M.; A Giant Under Government Scrutiny | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/vivian-bernstein-married-to-ronald-penn.html | Vivian Bernstein Married to Ronald Penn | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/ohio-making-the-muskingum-navigable-for-pleasure-craft.html | Ohio Making the Muskingum Navigable for Pleasure Craft | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/schools-assailed-in-carnegie-study-author-says-teachers-dont-relate.html | SCHOOLS ASSAILED IN CARNEGIE STUDY; Author Says Teachers Don't Relate Subjects to Life | True | By Israel Shenker | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/p-and-o-forms-new-group.html | P. and O. Forms New Group | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/black-students-demands.html | Black Students' Demands | True | F. R. B. GODOLPHIN | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/another-way-of-living-a-gallery-of-americans-who-choose-to-live-in.html | Another Way of Living; A Gallery of Americans Who Choose to Live in Europe. By John Bainbridge. 381 pp. New York: Holt, Rinehart and Winston. $7.95. | True | By Herbert R. Lottman | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/pueblo-guilt.html | Pueblo Guilt | True | IRVING YOUNGER | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/soviet-broadens-influence-in-egypt.html | Soviet Broadens Influence in Egypt | True | By Eric Pace | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/give-sadowski-an-assist.html | Give Sadowski an Assist | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/legion.html | Legion | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/strangers-and-natives-the-evolution-of-the-american-jew-from-1921.html | Strangers And Natives; The Evolution of the American Jew From 1921 to the Present. By Judd L. Teller. 308 pp. New York: Delacorte Press. $6.95. | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/checklist-aid-to-navigation.html | Checklist Aid to Navigation | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/r-l-rotnem-weds-judy-blackwell.html | R. L. Rotnem Weds Judy Blackwell | True | Igltqtl to 'I* N york Tlme) | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/to-check-exchange-speculation.html | To Check Exchange Speculation | True | BYRon L. Johnson | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/princeton-is-victor-in-triangular-meet.html | PRINCETON IS VICTOR IN TRIANGULAR MEET | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/millais-and-the-ruskins-by-mary-lutyens-illustrated-296-pp-new-york.html | Millais And the Ruskins; By Mary Lutyens. Illustrated. 296 pp. New York: The Vanguard Press. $8.50. | True | By Carolyn G. Heilbrun | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-touchy-plant.html | A Touchy Plant | True | By Walter Masson | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hawks-beat-bullets.html | Hawks Beat Bullets | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/czechoslovakia-the-message-of-fires-of-freedom.html | Czechoslovakia; The Message of Fires of Freedom | True | ALVIN SHUSTER | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/rating-questions-given-fast-computer-reply.html | Rating Questions Given Fast computer Reply | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/recent-music.html | Recent Music | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/ucla-tops-loyola-8465.html | U.C.L.A. Tops Loyola, 84-65 | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/harbor-cleanup-sought-by-army-report-estimates-cost-for-an-8year.html | HARBOR CLEAN-UP SOUGHT BY ARMY; Report Estimates Cost for an 8-Year Project | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/an-argument-led-to-obcs-birth-outboard-group-organized-after.html | AN ARGUMENT LED TO O.B.C.'S BIRTH; Outboard Group Organized After Sanction Hassle | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/north-carolina-u-answers-negroes-rejects-unique-treatment-for-any.html | NORTH CAROLINA U. ANSWERS NEGROES; Rejects 'Unique Treatment for Any Single Race' | True | Special to The New York Times | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/us-and-russia-some-quiet-private-soundings.html | U.S. and Russia; Some Quiet, Private Soundings | True | | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/gilicone-joints-help-arthritics-surgical-implants-restoring-use-of.html | GILICONE JOINTS HELP ARTHRITICS; Surgical Implants Restoring Use of Hands and Arms | True | By Jane E. Brody | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-26 | 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mass-psychodrama.html | MASS PSYCHODRAMA | True | GEORGE E. WELLWARTH, | 1997-01-30 | RE0000747994 | B00000480877 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/books-of-the-times-the-future-of-the-city-of-petersburg.html | Books of The Times; 'The Future of the City of Petersburg' | True | By Roger Jellink | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/handling-complaints-against-judges.html | Handling Complaints Against Judges | True | FRANCIS T. P. PLIMPTON | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/a-pueblo-inquiry-is-held-in-secret-navy-seeking-reasons-spy-ship.html | A PUEBLO INQUIRY IS HELD IN SECRET; Navy Seeking Reasons Spy Ship Lacked Protection | True | By William Beecherspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/david-phraener-becomes-fiance-of-miss-watson.html | David Phraener Becomes Fiance Of Miss Watson | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/4-children-die-in-coast-fire.html | 4 Children Die in Coast Fire | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/aimoni-captures-ski-jump-honors-keller-is-2d-at-rosendale-zelanakis.html | AIMONI CAPTURES SKI JUMP HONORS; Keller Is 2d at Rosendale -- Zelanakis Injured | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/sebastian-offered-by-harkness-ballet.html | SEBASTIAN OFFERED BY HARKNESS BALLET | True | DON MCDONAGH. | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/former-galley-slaves-take-the-helm-most-lavish-craft-at-show-is.html | Former Galley Slaves Take the Helm; Most Lavish Craft at Show Is Graced by Woman's Touch | True | By Steve Cady | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/antigovernment-protesters-urge-freedom-in-lisbon.html | Antigovernment Protesters Urge Freedom in Lisbon | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/lenient-laws-lure-prostitutes-here-prostitutes-drawn-here-by-one-of.html | Lenient Laws Lure Prostitutes Here; Prostitutes Drawn Here by One of Nation's Most Lenient Laws | True | By Edward C. Burks | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/norwalk-office-building.html | Norwalk Office Building | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/robert-burnss-birthday-party-haggis-and-fried-chicken.html | Robert Burns's Birthday Party: Haggis and Fried Chicken | True | By Bernadine Morris | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/peking-is-stressing-the-armys-loyalty-to-mao.html | Peking Is Stressing the Army's Loyalty to Mao | True | By Tillman Durdinspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/theodore-pomeron-j.html | THEODORE POMERON J | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/rockets-top-bulls-11195.html | Rockets Top Bulls, 111-95 | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/hunter-title-won-by-balanced-rock-tierneys-horse-triumphs-in-first.html | HUNTER TITLE WON BY BALANCED ROCK; Tierney's Horse Triumphs in First Competition | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/gop-leaders-hint-at-cuts-in-spending.html | G.O.P. LEADERS HINT AT CUTS IN SPENDING | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/walton-by-walton-at-carnegie-concert.html | Walton by Walton at Carnegie Concert | True | By Donal Henahan | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/french-duo-fills-philharmonic-hall.html | FRENCH DUO FILLS PHILHARMONIC HALL | | THEODORE STRONGIN. | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/two-soviet-ships-sail-west.html | Two Soviet Ships Sail West | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/boutique-east-leases-shop.html | Boutique East Leases Shop | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/seagren-bends-to-his-task-pole-vaulter-soars-175-34-for-world.html | Seagren Bends to His Task; Pole Vaulter Soars 17-5 3/4 for World Indoor Record | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/eudoxia-de-barros-pianist-in-recital.html | EUDOXIA DE BARROS, PIANIST, IN RECITAL | True | DONAL HENAHAN. | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/rescuing-policemen-are-kidnap-victims.html | RESCUING POLICEMEN ARE KIDNAP VICTIMS | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/the-dilemma-of-foundations.html | The Dilemma of Foundations | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/court-in-iraq-dooms-16-10-of-them-jews-as-spies-iraq-hangs-16.html | Court in Iraq Dooms 16, 10 of Them Jews, as Spies; Iraq Hangs 16, Including 10 Jews, as Israeli Spies | True | By Dana Adams Schmidtspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/israelis-sentence-jordanian.html | Israelis Sentence Jordanian | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/fordham-defeats-fairfield-8270-rams-score-20th-straight-homecourt.html | FORDHAM DEFEATS FAIRFIELD, 82-70; Rams Score 20th Straight Home-Court Triumph | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/von-allman-wins-slalom.html | Von Allman Wins Slalom | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/rangers-2-goals-in-3d-period-beat-canadiens-32-for-3d-victory-in.html | Rangers' 2 Goals in 3d Period Beat Canadiens, 3-2, for 3d Victory in Row; BELIVEAU PENALTY COSTLY TO LOSERS He Is Sent Off for Spearing Goyette -- Goals by Ratelle and Hadfield Follow | True | By Gerald Eskenazi | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/reprinted-from-yesterdays-late-editions-stage-updated-chaucer-a.html | Reprinted from yesterday's late editions. Stage: Updated Chaucer; A 'Canterbury' Musical Opens Off Broadway | True | CLIVE BARNES. | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/willard-f-hine.html | WILLARD F. HINE | | I Spe~inl to The Nv York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/fall-hurts-fireman-at-blaze-in-harlem.html | FALL HURTS FIREMAN AT BLAZE IN HARLEM | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/scenic-community-in-maine-rules-out-an-industrial-park-a-scenic.html | Scenic Community In Maine Rules Out An Industrial Park; A Scenic Community in Maine Votes Against Industrial Park | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/kennedy-ready-to-submit-own-legislative-program-kennedy-to-offer.html | Kennedy Ready to Submit Own Legislative Program; KENNEDY TO OFFER HIS OWN PROGRAM | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/riot-deaths-rise-to-16-in-pakistan-police-kill-curfew-violators.html | RIOT DEATHS RISE TO 16 IN PAKISTAN; Police Kill Curfew Violators -- Asghar Assails Ayub | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/us-health-costs-in-1967-topped-50billion-up-12.html | U.S. Health Costs in 1967 Topped $50-Billion, Up 12% | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/helena-goldstein-is-engaged-to-peter-m-leslie-of-shell.html | Helena Goldstein Is Engaged To Peter M. Leslie of Shell | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/findings-on-ufos.html | Findings on U.F.O.'s | True | DONALD E. EHLERS | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/music-abbey-simon-pianist-plays-specialist-in-romantics-excels-in.html | Music: Abbey Simon, Pianist, Plays; Specialist in Romantics Excels in 'Carnaval' Liszt and Ravel Also on Program at Hunter | True | By Harold C. Schonberg | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/long-island-rr-commuters-show-bitterness-at-hearings.html | Long Island R.R. Commuters Show Bitterness at Hearings | True | By Damon Stetson | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/visualscope-appoints.html | Visualscope Appoints | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/four-hurt-in-middlebury-fire.html | Four Hurt in Middlebury Fire | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/flyers-top-penguins-53.html | Flyers Top Penguins, 5-3 | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/jane-cantor-married-to-anthony-nicholson.html | Jane Cantor Married To Anthony Nicholson | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/roquepine-7th-as-upsalin-wins-140000-prix-damerique-trot.html | Roquepine 7th as Upsalin Wins $140,000 Prix d'Amerique Trot | True | By Michael Katzspecial To The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/muggers-attack-brooklyn-rabbi-2-youths-break-his-arm-mayor-asks-for.html | MUGGERS ATTACK BROOKLYN RABBI; 2 Youths Break His Arm - Mayor Asks for Report | True | By Emanuel Perlmutter | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/spains-step-into-past-state-of-exception-viewed-as-a-shift-from.html | Spain's Step Into Past; 'State of Exception' Viewed as a Shift From Policy of Gradual Liberalization | True | By Richard Ederspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/steel-shipments-and-output-grow-order-outlook-is-less-clear-some.html | STEEL SHIPMENTS AND OUTPUT GROW; Order Outlook Is Less Clear -- Some Gains Are Found | True | Special To The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/british-loan-to-pakistan.html | British Loan to Pakistan | True | Special To The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/bridge-fundraising-game-tonight-for-us-international-team.html | Bridge: Fund-Raising Game Tonight For U.S. International Team | True | By Alan Truscott | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/boycott-unit-begins-drive-on-pesticides.html | BOYCOTT UNIT BEGINS DRIVE ON PESTICIDES | True | Special To The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/chamberlains-60-points-spark-lakers-to-a-126113-triumph-over-royals.html | Chamberlain's 60 Points Spark Lakers to a 126-113 Triumph Over Royals; CENTER SCORES 22 IN LAST QUARTER Hits on 22 Field Goals and 16 Free Throws to Set N.B.A. Season Mark | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/church-service-held-in-white-house-white-house-rite-heard-by-nixons.html | Church Service Held in White House; WHITE HOUSE RITE HEARD BY NIXONS | True | Special To The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/philadelphia-unit-bars-ila-aid-high-official-trying-to-join-strike.html | Philadelphia Unit Bars I.L.A. Aid; High Official Trying to Join Strike Talks Is Sent Home If Impasse Goes On Pact May Be Put To a Vote Here | True | By Edward A. Morrow | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/tom-zachary-pitcher-is-dead-served-ruths-60th-home-run-veteran-of.html | Tom Zachary, Pitcher, Is Dead; Served Ruth's 60th Home Run; Veteran of 19 Years Was Known Chiefly as Victim'f of Historic Smash | True | 8clal tO The ew York Tlmsd I | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/steel-gains-seen.html | Steel Gains Seen | True | Special To The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/czech-police-use-tear-gas-to-bar-honors-to-palach-break-up-efforts.html | CZECH POLICE USE TEAR GAS TO BAR HONORS TO PALACH; Break Up Efforts to Place Portrait of Dead Youth at Statue of St. Wenceslas CURB PUT ON MEETINGS Tighter Control Believed to Reflect Soviet Pressure - Pope Deplores Suicides CZECH POLICE BAR HONORS TO PALACH | True | By Jonathan Randalspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/seattle-urban-league-director-shot-to-death-in-his-doorway.html | Seattle Urban League Director Shot To Death in His Doorway | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/latin-prelate-assails-isolation-of-cuba.html | Latin Prelate Assails Isolation of Cuba | True | By Juan de Onis | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/old-and-new-works-in-segovia-recital.html | OLD AND NEW WORKS IN SEGOVIA RECITAL | True | RAYMOND ERICSON. | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/bus-lines-in-pittsburgh-shifted-in-a-move-to-help-the-jobless.html | Bus Lines in Pittsburgh Shifted In a Move to Help the Jobless | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/76ers-beat-hawks-119115.html | 76ers Beat Hawks, 119-115 | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/california-gop-elects-conservative.html | California G.O.P. Elects Conservative | True | By Lawrence E. Daviesspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/if-you-like-period-furniture-and-wayout-art.html | If You Like Period Furniture and Way-Out Art | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/guarding-american-bases.html | Guarding American Bases | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/geraldine-warshaw-is-married-here.html | Geraldine Warshaw Is Married Here | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/hanoi-charges-us-attacks-dmz-and-several-villages.html | Hanoi Charges U.S. Attacks DMZ and Several Villages | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/julia-e-king.html | JULIA E. KING | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/robert-a-everett-house-member-53.html | ROBERT A. EVERETT, HOUSE MEMBER, 53 | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/credit-firmness-seen-continuing-reserve-is-expected-to-keep-current.html | CREDIT FIRMNESS SEEN CONTINUING; Reserve Is Expected to Keep Current Policy in Effect for Several Quarters NEW 'CRUNCH' DOUBTED Banks and Savings Groups Called Better Experienced Now for Tight Money CREDIT FIRMNESS SEEN CONTINUING | True | By John H. Allan | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/city-ballet-at-best-in-harlequinade.html | CITY BALLET AT BEST IN 'HARLEQUINADE' | True | ANNA KISSELGOFF. | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/bob-mckinley-upsets-koch-in-omaha-tennis-63-108.html | Bob McKinley Upsets Koch In Omaha Tennis, 6-3, 10-8 | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/betsy-maynard-married-here.html | Betsy Maynard Married Here | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/the-washingtonmoscowpeking-triangle-in-the-nixon-era.html | The Washington-Moscow-Peking Triangle in the Nixon Era | True | By Harry Schwartz | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/olivares-wins-by-knockout.html | Olivares Wins by Knockout | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/philips-appeal-elects.html | Philips, Appeal Elects | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/japan-socialists-ending-parley-assail-us-treaty.html | Japan Socialists, Ending Parley, Assail U.S. Treaty | True | By Takashi Okapecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/raids-on-arabs.html | Raids on Arabs | True | CLIFFORD HOLLAND | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/variety-is-showing-the-way-on-tv-this-season.html | Variety Is Showing the Way on TV This Season | True | By Robert Windeler | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/drunkendriver-arrests-show-41-rise-over-67.html | Drunken-Driver Arrests Show 41% Rise Over '67 | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/morality-of-sds.html | Morality of S.D.S. | True | JOHN BOARDMAN | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/trailer-train-co-elects.html | Trailer Train Co. Elects | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/harriman-voices-hope-on-paris-peace-talks.html | Harriman Voices Hope On Paris Peace Talks | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/hawks-rout-kings-wharram-scores-3.html | HAWKS ROUT KINGS; WHARRAM SCORES 3 | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/uga-grants-gives-first-piano-recital.html | UGA GRANTS GIVES FIRST PIANO RECITAL | True | ROBERT SHERMAN. | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/nasd-seeks-area-units-in-overthecounter-action.html | N.A.S.D. Seeks Area Units In Over-the-Counter Action | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/negro-ensemble-previews.html | Negro Ensemble Previews | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/charles-l-carlin-weds-melissa-udell.html | Charles L. Carlin Weds Melissa Udell | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/ward-mintz-weds-meredith-a-carr.html | Ward Mintz Weds Meredith A. Carr | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/miners-organize-to-reduce-risks-hit-union-and-government-on-health.html | MINERS ORGANIZE TO REDUCE RISKS; Hit Union and Government on Health and Safety | True | By Ben A. Franklinspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/bruins-down-stars-43.html | Bruins Down Stars, 4-3 | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/three-blues-score-goals-in-31-victory-over-seals.html | Three Blues Score Goals In 3-1 Victory Over Seals | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/ernest-tucker-52-editor-in-chicago.html | ERNEST TUCKER, 52, EDITOR IN CHICAGO | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/us-and-saigon-aides-confer-in-paris.html | U.S. and Saigon Aides Confer in Paris | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/foster-grant-appointment.html | Foster Grant Appointment | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/red-wings-down-maple-leafs-32-gain-tie-for-third-place-howe-scores.html | RED WINGS DOWN MAPLE LEAFS, 3-2; Gain Tie for Third Place - Howe Scores Two Goals | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/warriors-down-suns-11793.html | Warriors Down Suns, 117-93 | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/sykes-conquers-vehslage-in-squash-racquets-final.html | Sykes Conquers Vehslage In Squash Racquets Final | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/inside-britain-plans-stay-cautious-britain-planning-growth-in-steel.html | Inside Britain, Plans Stay Cautious; BRITAIN PLANNING GROWTH IN STEEL | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/miss-ann-forsheit-bride-of-mb-cohen.html | Miss Ann Forsheit Bride of M.B. Cohen | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/clergy-join-in-unity-service-honoring-orthodox-prelate.html | Clergy Join in Unity Service Honoring Orthodox Prelate | True | By Arnold H. Lubasch | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/celtics-rout-bullets-12486.html | Celtics Rout Bullets, 124-86 | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/cabinet-ordered-to-start-cutting-johnsons-budget-mayo-in-letter.html | CABINET ORDERED TO START CUTTING JOHNSON'S BUDGET; Mayo, in Letter, Asks Rapid Review to 'Provide Room' for Nixon's Proposals FRUGALITY IS OBJECTIVE President Apparently Hopes to Submit Fund Revisions to Congress in March Cabinet Told to Cut Johnson's Budget | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/prays-for-soninlaw.html | Prays for Son-in-Law | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/mrs-david-n-yerkes.html | MRS. DAVID N. YERKES | True | J Jp,JaJ. lre New */nrk | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/philadelphia-rink-wins-dyke-medal.html | PHILADELPHIA RINK WINS DYKE MEDAL | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/2-youths-arrested-in-synagogue-fire.html | 2 YOUTHS ARRESTED IN SYNAGOGUE FIRE | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/on-continent-prices-rise-steadily-steel-prices-rise-on-the.html | On Continent, Prices Rise Steadily; STEEL PRICES RISE ON THE CONTINENT | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/holts-widow-will-be-wed-to-australian-politician.html | Holt's Widow Will Be Wed To Australian Politician | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/hunt-for-the-loch-ness-monster-takes-a-determined-turn.html | Hunt for the Loch Ness Monster Takes a Determined Turn | True | By Sandra Blakeslee | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/auto-output-rises-in-nation-for-week.html | AUTO OUTPUT RISES IN NATION FOR WEEK | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/racial-bias-laid-to-youth-corps-federal-investigators-say-a-program.html | RACIAL BIAS LAID TO YOUTH CORPS; Federal Investigators Say a Program Here Ignores 'All but One Group' Racial Bias Laid to City Youth Corps | True | By Maurice Carroll | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/y-s-leon-a-rushmore.html | [y]S. LEON A. RUSHMORE | True | '' Slat t The New Ne'k Tm | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/firebombs-thrown-into-li-high-school.html | FIREBOMBS THROWN INTO L.I. HIGH SCHOOL | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/more-diary-books-on-schaps-tapes.html | More Diary Books on Schap's Tapes | True | By Harry Gilroy | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/leningrad-marks-siege-end.html | Leningrad Marks Siege End | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/chess-byrne-meets-mixed-success-in-two-english-openings.html | Chess: Byrne Meets Mixed Success In Two English Openings | True | By Al Horowitz | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/barefoot-worshipers-blindfolded-for-communion-at-st-clements.html | Barefoot Worshipers Blindfolded For Communion at St. Clement's | True | By George Dugan | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/howe-tops-satterthwaite-in-squash-racquets.html | Howe Tops Satterthwaite In Squash Racquets | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/first-federal-names-chief-mortgage-officer.html | First Federal Names Chief Mortgage Officer | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/travel-and-camera-gets-editor-from-time-staff.html | Travel and Camera Gets Editor From Time Staff | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/de-vries-finds-dreams-dull-when-he-cant-fall-asleep-de-vries-yearns.html | De Vries Finds Dreams Dull When He Can't Fall Asleep; De Vries Yearns for Good Old Dreams | True | By Israel Shenker | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/st-marksinbowery-area-is-made-a-landmark-commission-protects-church.html | St. Mark's-in-Bowery Area Is Made a Landmark; Commission Protects Church and 33 Old Houses It's 10th District in City to Be Marked for Preservation | True | By Thomas W. Ennis | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/2-dead-and-16-missing-in-ontario-hotel-fire.html | 2 Dead and 16 Missing In Ontario Hotel Fire | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/screen-evelyn-waughs-decline-and-fall-in-a-60s-setting.html | Screen: Evelyn Waugh's 'Decline and Fall' in a '60's Setting | True | By Vincent Canby | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/yemenis-report-killing-a-former-commander.html | Yemenis Report Killing A Former Commander | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/booths-indifference.html | Booth's Indifference | True | PAUL CHALIFF | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/heaths-call-for-curbs-shocks-british-immigrants.html | Heath's Call for Curbs Shocks British Immigrants | True | By Thomas A. Johnsonspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/hooper-wins-bahamas-bahamas-golf-by-5-shots-with-278-total.html | Hooper Wins Bahamas Golf By 5 Shots With 278 Total | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/advertising-presoakers-stir-up-a-lather.html | Advertising: Pre-Soakers Stir Up a Lather | True | By Philip H. Dougherty | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/glore-forgan-appointment.html | Glore Forgan Appointment | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/stage-red-white-and-maddox-here-satire-from-atlanta-is-at-the-cort.html | Stage: 'Red, White and Maddox' Here; Satire From Atlanta Is at the Cort Theater | True | By Clive Barnes | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/us-body-formed-in-club-football-42-colleges-enroll-after-convention.html | U.S. BODY FORMED IN CLUB FOOTBALL; 42 Colleges Enroll After Convention Ends Here | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/jarring-resumes.html | Jarring Resumes | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/martha-l-guernsey-is-betrothed.html | Martha L. Guernsey Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/biafran-problem-gains-a-high-nixon-priority-further-help-for.html | 'Biafran Problem' Gains a High Nixon Priority; Further Help for Victims of Civil War Is Under Full and Urgent Review | True | By Benjamin Wellesspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/jersey-standard-chooses-3-new-nominees-for-board.html | Jersey Standard Chooses 3 New Nominees for Board | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/sports-of-the-times-if-i-owned-the-giants.html | Sports of The Times; If I Owned the Giants | True | By William N. Wallace | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/conservation-bill-of-rights.html | Conservation Bill of Rights | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/texas-oil-quotas-cut-a-bit.html | Texas Oil Quotas Cut a Bit | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/2power-initiative-on-mideast-urged.html | 2-POWER INITIATIVE ON MIDEAST URGED | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/cultural-endeavors-in-atlanta-fall-on-hard-times-together.html | Cultural Endeavors in Atlanta Fall On Hard Times Together | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/the-hour-is-late-warning-by-principals-over-dissent-reflects.html | 'The Hour Is Late . . .'; Warning by Principals Over Dissent Reflects Nation's Concern for Schools | True | By Fred M. Hechinger | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/stokes-backers-open-campaign-to-urge-reelection-of-mayor.html | Stokes Backers Open Campaign To Urge Re-Election of Mayor | True | By Anthony Ripleyspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/common-market-set-to-enforce-a-more-rigid-antitrust-policy-trade.html | Common Market Set to Enforce A More Rigid Antitrust Policy; Trade Bloc Weighs Antitrust Moves | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/musician-is-arrested-with-45caliber-violin.html | 'Musician' Is Arrested With .45-Caliber Violin | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/diamond-shamrock-says-earnings-fell.html | DIAMOND SHAMROCK SAYS EARNINGS FELL | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/tulsa-strikes-it-rich-in-brooklyn-with-pair-of-boys-high-recruits.html | Tulsa Strikes It Rich in Brooklyn With Pair of Boys High Recruits | True | By Sam Goldaper | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/ernest-f-altenhein-i.html | ERNEST F.' ALTENHEIN I | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/bucher-pits-moral-judgment-against-naval-code.html | Bucher Pits Moral Judgment Against Naval Code | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/quick-appeal-due-on-schools-plan-board-to-adopt-procedure-to-handle.html | QUICK APPEAL DUE ON SCHOOLS PLAN; Board to Adopt Procedure to Handle Alleged Abuses | True | By M. A. Farber | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/sinclair-workers-accept-accord-that-ends-strike.html | Sinclair Workers Accept Accord That Ends Strike | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/surcharge-for-lagos-cargo.html | Surcharge for Lagos Cargo | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/bucher-hearing.html | Bucher Hearing | True | ROBERT G. COX. | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/victory-perplexes-toulouse-students.html | Victory Perplexes Toulouse Students | True | By John L. Hessspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/erica-sommers-is-bride-of-robert-gero.html | Erica Sommers Is Bride of Robert Gero | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/taylor-is-victor-in-stowe-cup-ski-takes-downhill-in-11203-as.html | TAYLOR IS VICTOR IN STOWE CUP SKI; Takes Downhill in 1:12.03 as Matfield Places 2d | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/israel-ensemble-in-american-debut.html | Israel Ensemble In American Debut | True | ALLEN HUGHES. | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/news-of-realty-aluminum-lease-units-of-european-concern-picheney-in.html | NEWS OF REALTY: ALUMINUM LEASE; Units of European Concern, Picheney, in Deal Here | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/charter-airlines-expected-to-grow-industry-is-due-to-reach.html | CHARTER AIRLINES EXPECTED TO GROW; Industry Is Due to Reach Billion-Dollar Status | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/scarsdale-seeks-to-curb-use-of-drugs.html | Scarsdale Seeks to Curb Use of Drugs | True | By Joseph Novitskispecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/1909-election-law-stirs-oregon-politicians-courts-put-a-strict.html | 1909 Election Law Stirs Oregon Politicians; Courts Put a Strict Interpretation on Campaign Rule Candidates Limited in Their Spending and Practices | True | By Wallace Turnerspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/arabs-still-crossing-frontier-to-get-hadassah-medical-aid-even.html | Arabs Still Crossing Frontier To Get Hadassah Medical Aid; Even Guerrilla Fighters Are Treated at Advanced Jerusalem Hospital, Where '67 War Has Brought Many Changes | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/bolts-67-for-278-takes-senior-golf.html | BOLT'S 67 FOR 278 TAKES SENIOR GOLF | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/youth-music-festival-begins-with-an-opera.html | Youth Music Festival Begins With an Opera | True | R. E. | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/chaucers-broadway-trip.html | Chaucer's Broadway Trip | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/advertising-research-picks-new-chairman.html | Advertising Research Picks New Chairman | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/french-hotels-report-tourist-trade-off-17.html | French Hotels Report Tourist Trade Off 17% | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/sky-lights-up-in-3-states.html | Sky Lights Up in 3 States | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/reed-college-bars-autonomous-center-for-negro-studies.html | Reed College Bars Autonomous Center For Negro Studies | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/city-asks-payments-in-lieu-of-un-tax.html | CITY ASKS PAYMENTS IN LIEU OF U.N. TAX | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/3-in-car-drown-in-canal.html | 3 in Car Drown in Canal | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/comsat-to-reduce-rates-on-tv-signals-to-carriers.html | Comsat to Reduce Rates On TV Signals to Carriers | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/california-ruled-a-disaster-area-as-rain-continues-nixon-orders.html | CALIFORNIA RULED A DISASTER AREA AS RAIN CONTINUES; Nixon Orders Federal Aid as Losses Reach $30-Million -- 12 Die in Mud Slides California Ruled Disaster Area; Rain Continues After Nine Days | True | By United Press International | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/funds-for-family-planning.html | Funds for Family Planning | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/gop-sets-drive-for-senate-rule-plans-big-campaign-before-the.html | G.O.P. SETS DRIVE FOR SENATE RULE; Plans Big Campaign Before the Elections in 1970 | True | By Warren Weaver Jr.special To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/second-cabinet-member-quits-in-northern-ireland.html | Second Cabinet Member Quits in Northern Ireland | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/tv-nostalgic-visit-down-on-the-farm-on-nbc-changes-of-50-years-in.html | TV: Nostalgic Visit 'Down on the Farm' on N.B.C.; Changes of 50 Years in Iowa Are Sketched WLIW-TV Is Making Auspicious Debut | True | By Jack Gould | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/de-pasqua-accepts-post-as-pitt-football-coach-selection-ends-2month.html | De Pasqua Accepts Post as Pitt Football Coach; SELECTION ENDS 2-MONTH SEARCH De Pasqua, Ex-Steeler Aide, Succeeds Hart in a Job Refused by 4 Others | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/movie-critics-hold-awards-ceremony.html | MOVIE CRITICS HOLD AWARDS CEREMONY | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/railroad-strike-enters-7th-year-florida-line-operates-fully-unions.html | RAILROAD STRIKE ENTERS 7TH YEAR; Florida Line Operates Fully -- Unions Seek Court Writ | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/l-i-shopping-center.html | L. I. Shopping Center | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/golf-and-gaiety-defy-del-monte-rain.html | Golf and Gaiety Defy Del Monte Rain | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/jersey-senator-says-giants-weigh-stadium-in-meadows.html | Jersey Senator Says Giants Weigh Stadium in Meadows | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/levitt-goes-to-michigan.html | Levitt Goes to Michigan | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/executives-realigned-at-hearst-magazines.html | Executives Realigned At Hearst Magazines | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/screen-young-french-bad-company-a-2part-film-by-jean-eustache.html | Screen: Young French 'Bad Company'; A 2-Part Film by Jean Eustache Starts Run Godard Helped Finance 30-Year-Old Director | True | By A. H. Weiler | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/lorin-hollander-offers-a-recital-pianist-makes-a-debut-at.html | LORIN HOLLANDER OFFERS A RECITAL; Pianist Makes a Debut at Philharmonic Hall | True | By Theodore Strongin | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/denial-from-washington.html | Denial From Washington | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/answer-to-twochina-issue-eludes-coast-parley-formula-for-taiwan-is.html | Answer to Two-China Issue Eludes Coast Parley; Formula for Taiwan Is Key as Americans Discuss the Problem With Japanese | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/skirts-longer-at-school.html | Skirts Longer at School | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/personal-finance-inspection-of-home-personal-finance.html | Personal Finance: Inspection of Home; Personal Finance | True | By Robert J. Cole | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/when-wives-go-along-a-convention-isnt-what-it-used-to-be.html | When Wives Go Along, a Convention Isn't What it Used to Be | True | By Angela Taylor | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/joy-wolosoff-wed-to-richard-simons.html | Joy Wolosoff Wed To Richard Simons | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/nixon-is-reported-prepared-to-act-on-nuclear-treaty.html | Nixon Is Reported Prepared to Act On Nuclear Treaty | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/to-report-a-fire.html | To Report a Fire | True | BARBARA C. SCHRODER | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/douglass-cards-70-in-hail-and-rain-and-leads-crosby-golf-on-210.html | Douglass Cards 70 in Hail and Rain and Leads Crosby Golf on 210; JOHNSON SECOND, ONE STROKE BACK Archer Is Third With 212 -- Lotz Gets 67 for 213 on Windy Cypress Links | True | By Lincoln A. Werdenspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/french-skiers-star-in-world-cup-races.html | FRENCH SKIERS STAR IN WORLD CUP RACES | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/iequltable-in-syosset.html | iEqultable In Syosset | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/rate-key-sought-in-us-financing-terms-of-treasury-funding-expected.html | RATE KEY SOUGHT IN U.S. FINANCING; Terms of Treasury Funding Expected to Give Clues to Interest Outlook RATE KEY SOUGHT IN U.S. FINANCIG | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/michigan-report-finds-job-bias-in-2-gm-plants-but-praises-3d.html | Michigan Report Finds Job Bias In 2 G.M. Plants, But Praises 3d | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/taiwan-aide-warns-italy-on-recognition-of-peking.html | Taiwan Aide Warns Italy On Recognition of Peking | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/hansler-heads-new-agency.html | Hansler Heads New Agency | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/ultimatum-given-by-4-dutch-priest.html | ULTIMATUM GIVEN BY 4 DUTCH PRIEST | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/miss-mcintire-wins-cup.html | Miss McIntire Wins Cup | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/johnson-memoirs-sold-expresident-appraises-his-foreign-policy-in.html | Johnson Memoirs Sold; Ex-President Appraises His Foreign Policy in Magazine Article JOHNSON ARTICLE APPRAISES POLICY | True | By Walter Rugaberspecial To the New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/six-children-die-in-fire.html | Six Children Die in Fire | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/church-teachings.html | Church Teachings | True | EDWARD T. WELCH | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/gop-to-honor-bliss-here.html | G.O.P. to Honor Bliss Here | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/george-winne.html | GEORGE WINNE | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/allon-withdraws-resignations-from-four-key-posts-in-israel.html | Allon Withdraws Resignations From Four Key Posts in Israel | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/22000-in-maryland-go-back-on-medicaid.html | 22,000 IN MARYLAND GO BACK ON MEDICAID | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/study-finds-bowery-losing-derelicts.html | Study Finds Bowery Losing Derelicts | True | By Francis X. Clines | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/orders-for-tools-off-in-december-quarter-is-strong-new-orders-drop.html | Orders for Tools Off in December; Quarter Is Strong NEW ORDERS DROP IN MACHINE TOOLS | True | By William M. Freeman | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/chairman-and-4-directors-resign-at-national-sugar.html | Chairman and 4 Directors Resign at National Sugar | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/new-civil-rights-chief.html | New Civil Rights Chief | True | Jerris LeonardSpecial to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/big-crowds-force-museum-to-cut-off-harlem-show-line.html | Big Crowds Force Museum to Cut Off 'Harlem' Show Line | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/clara-t-nichols.html | CLARA T. NICHOLS | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/pennzoil-curbed-on-asarco-offer-us-injunction-restrains-14billion.html | PENNZOIL CURBED ON ASARCO OFFER; U.S. Injunction Restrains $1.4-Billion Purchase | True | By Leonard Sloane | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/fighting-on-rise-in-saigon-region-foe-blasts-2-defense-posts-and.html | FIGHTING ON RISE IN SAIGON REGION; Foe Blasts 2 Defense Posts and Assaults 3d in City | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/j-warren-morse.html | J. WARREN MORSE | True | Special to The New Yrk Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/pope-disapproves-czech-suicides-but-praises-valor.html | Pope Disapproves Czech Suicides But Praises Valor | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/teachers-to-vote-in-jersey-strike.html | TEACHERS TO VOTE IN JERSEY STRIKE | True | Special to The New York Times | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/walther-wins-20mile-run-giordano-2d-in-club-event.html | Walther Wins 20-Mile Run; Giordano 2d in Club Event | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/-ernest-cruikshank.html | ! ERNEST CRUIKSHANK, | True | I I Spl&I to The New York Times J | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/full-data-urged-on-product-lines-how-conglomerates-report-is.html | FULL DATA URGED ON PRODUCT LINES; How Conglomerates Report Is Studied in Washington FULL DATA URGED ON PRODUCT LINES | True | By Albert L. Kraus | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/laver-tops-gimeno-in-aussie-net-final.html | LAVER TOPS GIMENO IN AUSSIE NET FINAL | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/john-s-5yers-7t-exlawdean-dies-served-at-american-ualso-led-fund.html | JOHN S, 5YER'S, 7t, EX-LAWDEAN, DIES; Served at American U.Also Led Fund Concerns | True | | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-27 | 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/may-bring-15million-cbs-unit-gets-rights-earnings-will-go-to-texas.html | May Bring $1.5-Million; C.B.S. Unit Gets Rights - - Earning Will Go to Texas Foundation Johnson's Memoirs Sold; May Bring $1.5-Million | True | By Peter Kihss | 1997-01-30 | RE0000747996 | B00000480879 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/deputy-premier-appointed-in-brussels-by-eyskens.html | Deputy Premier Appointed In Brussels by Eyskens | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/two-seeking-warner7-arts-film-company-is-target-two-contenders-are.html | Two Seeking Warner-7 Arts; Film Company Is Target Two Contenders Are Seeking Control of Warner Bros.-7 Arts | True | By Clare M. Reckert | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/ditka-of-eagles-is-tradd-to-cowboys-for-mcdaniels.html | Ditka of Eagles Is Traded To Cowboys for McDaniels | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/large-crowd-at-hangings.html | Large Crowd at Hangings | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/new-juror-picked-for-trial-of-shaw.html | NEW JUROR PICKED FOR TRIAL OF SHAW | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/walston-promotes-two.html | Walston Promotes Two | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/refiners-advance-earnings-climb-for-oil-concerns.html | Refiners Advance; EARNINGS CLIMB FOR OIL CONCERNS | True | By William D. Smith | 1997-01-30 | RE0000747992 | B00000480875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/greece-expresses-disdain-for-european-assembly.html | Greece Expresses Disdain For European Assembly | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/aid-for-educating-poor-said-to-lag-nixon-is-told-that-federal-funds.html | AID FOR EDUCATING POOR SAID TO LAG; Nixon Is Told That Federal Funds Have Been Cut | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/reserve-retained-monetary-policy.html | RESERVE RETAINED MONETARY POLICY | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/bucher-terms-navy-inquiry-completely-fair.html | Bucher Terms Navy Inquiry 'Completely Fair' | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/city-called-open-to-a-compromise-on-school-plan-wont-insist-on.html | CITY CALLED OPEN TO A COMPROMISE ON SCHOOL PLAN; Won't Insist on 30-District Proposal by Board, Sweet Hints to Legislators LOBBYING ON IN ALBANY Pro - Decentralization Bloc Backs Strong Program -- Leaders for Moderation City Seen Open to School Compromise | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/faa-restudies-landing-aids-rescinds-its-order-to-close-approach.html | F.A.A. Restudies Landing Aids; Rescinds Its Order to Close Approach Radar at 8 Sites | True | By Robert Lindsey | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/spartans-player-honored.html | Spartans' Player Honored | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/nixon-ridiculed-in-peking-press-president-is-depicted-as-frightened.html | NIXON RIDICULED IN PEKING PRESS; President Is Depicted as Frightened and Unsure | True | By Tillman Durdinspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/10-nudes-in-dionysus-arrested-at-michigan-u.html | 10 Nudes in 'Dionysus' Arrested at Michigan U. | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/parents-urge-mayor-to-act-in-schoolbus-drivers-strike.html | Parents Urge Mayor to Act In School-Bus Drivers' Strike | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/1980-lease-to-delay-completion-of-downtown-park.html | 1980 Lease to Delay Completion of Downtown Park | True | By Franklin Whitehouse | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/dr-murray-berger-a-plastic-surgeon.html | DR. MURRAY BERGER, A PLASTIC SURGEON | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/metals-concern-up-companies-issue-earnings-figures.html | Metals Concern Up; COMPANIES ISSUE EARNINGS FIGURES | True | By Robert A. Wright | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/israeli-soldier-politician-yigal-allon.html | Israeli Soldier- Politician Yigal Allon | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/new-way-to-curb-imports-is-urged-mills-asks-voluntary-limits-be.html | NEW WAY TO CURB IMPORTS IS URGED; Mills Asks Voluntary Limits Be Negotiated on Textiles to Avoid Strict Quotas | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/ointment-for-burns-is-approved-by-us.html | OINTMENT FOR BURNS IS APPROVED BY U.S. | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/antipoverty-meeting-put-off.html | Antipoverty Meeting Put Off | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/cream-separated-releases-4th-and-last-album-goodbye.html | Cream, Separated, Releases 4th and Last Album, 'Goodbye' | True | MIKE JAHN | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/britain-said-to-favor-parley.html | Britain Said to Favor Parley | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/talcott-national-elects.html | Talcott National Elects | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/archer-shoots-a-71-and-captures-crosby-golf-by-a-stroke-with-283-3.html | Archer Shoots a 71 and Captures Crosby Golf by a Stroke With 283; 3 TIE FOR SECOND AT PEBBLE BEAGH Dickson, Johnson, Douglass Finish at 284 -- Final Is Played in Sunshine | True | By Lincoln A. Werdenspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/jersey-college-head-named.html | Jersey College Head Named | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/john-mitchell-disputed-on-civil-rights.html | John Mitchell Disputed on Civil Rights | True | ANTHONY G. AMSTERDAM | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/shoot-anything-delayed.html | Shoot Anything' Delayed | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/schoenlank-gains-in-college-tennis.html | SCHOENLANK GAINS IN COLLEGE TENNIS | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/aide-quits-javits-to-join-firm-here.html | AIDE QUITS JAVITS TO JOIN FIRM HERE | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/10-african-leaders-meet.html | 10 African Leaders Meet | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/brazilian-president-names-two-in-cabinet-reshuffle.html | Brazilian President Names Two in Cabinet Reshuffle | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/f-x-fallon-jr-jessie-harding-plan-nuptials.html | F. X. Fallon Jr., Jessie Harding Plan Nuptials | True | Special to The New York Time. | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/300000-loot-found-in-a-brooklyn-raid.html | $300,000 LOOT FOUND IN A BROOKLYN RAID | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/hickel-asks-aides-for-their-best-ideas.html | HICKEL ASKS AIDES FOR THEIR BEST IDEAS | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/london-economics-students-seize-university-building.html | London Economics Students Seize University Building | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/greyhound-in-fight-for-armour-host-wins-court-round-bids-widen-for.html | Greyhound in Fight for Armour; Host Wins Court Round Bids Widen for Armour | True | By H. J. Maidenberg | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/111-stakes-races-set-for-new-york-100000-nicolls-added-to-list.html | 111 STAKES RACES SET FOR NEW YORK; $100,000 Nicolls Added to List Released by State | True | By Joe Nichols | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/california-tragedy.html | California Tragedy | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/price-movement-in-bonds-slight-investors-cautious-as-they-await.html | PRICE MOVEMENT IN BONDS SLIGHT; Investors Cautious as They Await Glut of New Issues | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/advertising-a-different-creative-director.html | Advertising: A 'Different' Creative Director | True | By Philip H. Dougherty | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/the-party-was-for-love-but-the-real-lure-was-liza-minnelli.html | The Party Was for Love, but the Real Lure Was Liza Minnelli | True | By Gloria Emersonspecial to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/schizoid-nation.html | Schizoid Nation? | True | JANE HALL | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/unraced-2yearold-colt-sold-for-record-225000.html | Unraced 2-Year-Old Colt Sold for Record $225,000 | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/westchester-vote-on-board-sought-supervisors-to-offer-2-plans-on.html | WESTCHESTER VOTE ON BOARD SOUGHT; Supervisors to Offer 2 Plans on Reapportionment | True | By Joseph Novitskispecial to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/nixon-choice-for-usia-calls-truth-the-best-policy.html | Nixon Choice for U.S.I.A. Calls Truth the Best Policy | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/postal-union-bars-overtime-in-britain.html | POSTAL UNION BARS OVERTIME IN BRITAIN | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/kentucky-triumphs-in-overtime-8370.html | KENTUCKY TRIUMPHS IN OVERTIME, 83-70 | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/high-court-curbs-searches-based-on-rumors-rules-that-suspects-moves.html | High Court Curbs Searches Based on Rumors; Rules That Suspect's Moves Must Be Given in Detail Black, Dissenting, Asks for Leeway for Magistrates | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/al-hattab-640-wins-miami-dash-favored-weather-cock-is-2d-too-bald.html | AL HATTAB, $6.40, WINS MIAMI DASH; Favored Weather Cock Is 2d -- Too Bald Also Scores | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/f-thomas-ferret-accountant-to-marry-susan-anne-kridel.html | F. Thomas Ferret, Accountant, To Marry Susan Anne Kridel | True | $1AM to Thee New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/other-makers-hold-line-chrysler-cutting-auto-production.html | Other Makers Hold Line; CHRYSLER CUTTING AUTO PRODUCTION | True | By Jerry M. Flintspecial to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/womens-marlin-mark-set.html | Women's Marlin Mark Set | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/nathan-heffner.html | NATHAN HEFFNER | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/mansfield-fears-basic-changes-if-filibuster-compromise-fails.html | Mansfield Fears Basic Changes If Filibuster Compromise Fails | True | By John W. Finneyspecial to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/1465room-hotel-sold-in-las-vegas.html | 1,465-ROOM HOTEL SOLD IN LAS VEGAS | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/coaches-poll.html | COACHES POLL | True | By United Press International | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/disney-project-set-for-sequoia-forest-sierra-club-to-sue-disney.html | Disney Project Set For Sequoia Forest; Sierra Club to Sue; Disney Project Set for Sequoia Forest | True | By Gladwin Hillspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/shipbuilder-gets-navy-yard-lease-45-of-site-involved-in-plan-to.html | SHIPBUILDER GETS NAVY YARD LEASE; 45% of Site Involved in Plan to Provide Jobs for Poor Navy Yard Lease Will Provide Shipbuilding Jobs for the Poor | True | By Martin Tolchinspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/mortgage-rates-edge-ahead-mortgage-rates-up-in-december.html | Mortgage Rates Edge Ahead; MORTGAGE RATES UP IN DECEMBER | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/5-colleges-planned-by-city-university.html | 5 COLLEGES PLANNED BY CITY UNIVERSITY | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/willingham-ill-quits-at-genesco-officer-quits-genesco.html | Willingham, Ill, Quits at Genesco; Officer Quits Genesco | True | By Isadore Barmash | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/yale-drama-school-will-search-cities-for-black-students.html | Yale Drama School Will Search Cities For Black Students | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/st-michaels-with-its-27-boys-is-choice-for-basketball-title.html | St. Michael's, With Its 27 Boys, Is Choice for Basketball Title | True | By Sam Goldaper | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/merrill-lynch-elects.html | Merrill Lynch Elects | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/interchemical-names-two-officers.html | Interchemical Names Two Officers | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/group-at-auburn-u-suing-over-ban-on-coffin-speech.html | Group at Auburn U. Suing Over Ban on Coffin Speech | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/graduate-student-wins-fight-on-draft.html | GRADUATE STUDENT WINS FIGHT ON DRAFT | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/saint-laurents-ideas-include-shorts-for-the-cocktail-hour.html | Saint Laurent's Ideas Include Shorts for the Cocktail Hour | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/code-revision-sought.html | Code Revision Sought | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/greek-code-bars-student-protests-strict-controls-are-imposed-on.html | GREEK CODE BARS STUDENT PROTESTS; Strict Controls Are Imposed on Meetings and Actions | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/wood-field-and-stream-conservation-officers-in-new-hampshire-are.html | Wood, Field and Stream; Conservation Officers in New Hampshire Are Manning the Snowmobile Beat | True | By Nelson Bryantspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/executive-is-chosen-by-montgomery-ward.html | Executive Is Chosen By Montgomery Ward | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/pact-ends-shoe-strike.html | Pact Ends Shoe Strike | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/in-the-nation-mr-nixon-on-the-tube.html | In The Nation: Mr. Nixon on the Tube | True | By Tom Wicker | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/carnevale-urges-us-colleges-to-adopt-olympic-basketball-rules.html | Carnevale Urges U.S. Colleges to Adopt Olympic Basketball Rules; CHANGE IS SOUGHT TO HELP PLAYERS Proposal of N.Y.U. Official Opposed by Rossini and Conlin, Local Coaches | True | By Gordon S. White Jr. | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/national-revises-flights-in-maintenance-walkout.html | National Revises Flights In Maintenance Walkout | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/a-negro-to-the-moon.html | A Negro to the Moon | True | JERRY L. KAZDAN | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/coolness-to-china-.html | . . . Coolness to China . . . | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/kenya-shuts-nairobi-university-police-evict-all-1200-students.html | Kenya Shuts Nairobi University; Police Evict All 1,200 Students | True | Dispatch of The Times, London | 1997-01-30 | RE0000747992 | B00000480875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/westchester-road-to-open.html | Westchester Road to Open | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/bullets-vanquish-pistons-126-to-106.html | BULLETS VANQUISH PISTONS, 126 TO 106 | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/james-arthur-johnson-fiance-0u-katherine-delano-marshall.html | James Arthur Johnson Fiance 0u Katherine Delano Marshall | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/thant-deplores-hangings-by-iraq-as-blow-to-peace-baghdad-aide.html | Thant Deplores Hangings By Iraq as Blow to Peace; Baghdad Aide, Criticizing Secretary's Statement, Says Execution of 14 as Spies for Israel Is 'Internal Affair' THANT DEPLORES HANGINGS BY IRAQ | True | By Drew Middletonspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/martha-abbott-hunn-is-a-bride.html | Martha Abbott Hunn Is a Bride | True | p l [ The New York Tlme | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/president-and-the-press-.html | President and the Press . . | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/john-le-carre-holds-forth-on-the-mythology-of-espionage.html | John Le Carré Holds Forth on the Mythology of Espionage | True | By Henry Raymont | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/brandt-will-speak-here.html | Brandt Will Speak Here | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/lagos-said-to-bar-newsman.html | Lagos Said to Bar Newsman | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/hull-named-winner-of-patrick-trophy.html | Hull Named Winner of Patrick Trophy | True | By Gerald Eskenazi | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/clerics-back-gis-accused-by-army.html | CLERICS BACK G.I.'S ACCUSED BY ARMY | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/news-of-realty-royal-manhattan-8th-ave-hotel-renamed-as-european.html | NEWS OF REALTY: ROYAL MANHATTAN; 8th Ave. Hotel Renamed as European Group Buys It | True | By William Robbins | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/3-scheduled-to-be-elected-to-the-city-council-today.html | 3 Scheduled to Be Elected to the City Council Today | True | By Charles G. Bennett | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/senior-vice-president-is-named-by-pan-am.html | Senior Vice President Is Named By Pan Am | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/gis-indicted-in-stabbing.html | G.I.'s Indicted in Stabbing | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/official-reports-jordan-will-get-soviet-experts.html | Official Reports Jordan Will Get Soviet Experts | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/steelers-hire-noll-colts-defensive-aide-as-head-coach-with-3-year.html | Steelers Hire Noll, Colts' Defensive Aide, as Head Coach With 3-Year Pact; EX-BROWN PLAYER SUCCEEDS AUSTIN Noll, at 37 Youngest Head Coach in Pros, Was Aide With Chargers 6 Years | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/mrs-muscovites-dream-house-will-have-no-kitchen.html | Mrs. Muscovite's Dream House Will Have No Kitchen | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/observer-namatheric-heroes.html | Observer: Namatheric Heroes | True | By Russell Baker | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/a-brandeis-professor-asserts-conflict-is-good-for-campuses.html | A Brandeis Professor Asserts Conflict Is Good for Campuses | True | By Israel Shenkerspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/fire-officers-head-opposes-slowdown.html | FIRE OFFICERS HEAD OPPOSES SLOWDOWN | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/high-school-activists-are-new-worry-to-principals.html | High School Activists Are New Worry to Principals | True | By James P. Sterba | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/financial-woes-beset-ramparts-magazines-board-to-meet-today-on-its.html | FINANCIAL WOES BESET RAMPARTS; Magazine's Board to Meet Today on Its Problem | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/mr-nixons-soviet-strategy-.html | . . . Mr. Nixon's Soviet Strategy . . . | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/barry-heads-aba-allstars-in-game-tonight-at-louisville.html | Barry Heads A.B.A. All-Stars In Game Tonight at Louisville | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/tv-french-producer-irked-over-editing-of-film-mrs-hunebelle-takes.html | TV: French Producer Irked Over Editing of Film; Mrs. Hunebelle Takes Exception With P.B.L. Emphasis Switch Seen in 'Negroes Next Door' | True | By Jack Gould | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/john-k-lagemann-magazine-writer-enewspaperman-dies-with-time-and.html | JOHN K. LAGEMANN, MAGAZINE WRITER; Ex-Newspaperman Dies -- With Time and C.B.S. | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/market-place-ameradhess-opposing-views.html | Market Place: Amerada-Hess: Opposing Views | True | By Robert Metz | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/manila-revising-its-defense-plans-state-of-the-nation-message-sees.html | MANILA REVISING ITS DEFENSE PLANS; State of the Nation Message Sees U.S. Pullout in Asia | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/trading-is-halted-in-crestline-stock.html | TRADING IS HALTED IN CRESTLINE STOCK | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/nixon-news-session-continues-68year-white-house-tradition.html | Nixon News Session Continues 68-Year White House Tradition | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/a-victims-brother-here-laments-for-iraqi-jews.html | A Victim's Brother, Here, Laments for Iraqi Jews | True | By Irving Spiegel | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/nixon-clashes-with-clark-over-pledging-judgeships-nixon-and-clark.html | Nixon Clashes With Clark Over Pledging Judgeships; NIXON AND CLARK CLASH ON JUDGES President Denies Pledging Approval of 5 Johnson Nominated for Bench | True | By Walter Rugaberspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/2-indicted-in-death-of-a-heart-donor.html | 2 INDICTED IN DEATH OF A HEART DONOR | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/ky-voices-willingness-to-meet-other-side-for-private-talks-ky-says.html | Ky Voices Willingness to Meet 'Other Side' for Private Talks; KY SAYS HE'D MEET WITH 'OTHER SIDE' | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/airlines-and-the-pilots-plan-hijacker-rewards.html | Airlines and the Pilots Plan Hijacker Rewards | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/arab-women-protest-in-church-of-holy-sepulcher.html | Arab Women Protest in Church of Holy Sepulcher | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/tire-makers-reply-to-safety-charges.html | TIRE MAKERS REPLY TO SAFETY CHARGES | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/paper-prices-raised-by-international.html | PAPER PRICES RAISED BY INTERNATIONAL | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/yugoslavs-believe-liberalization-trend-is-too-strong-for-russians.html | Yugoslavs Believe Liberalization Trend Is Too Strong for Russians to Block | True | By Tad Szulcspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/news-conference-styles-of-four-presidents.html | News Conference Styles Of Four Presidents | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/bridge-life-master-in-two-leagues-shows-why-he-ranks-high.html | Bridge: Life Master in Two Leagues Shows Why He Ranks High | True | By Alan Truscott | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/five-more-deaths-are-reported-in-pakistani-riots.html | Five More Deaths Are Reported in Pakistani Riots | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/7-marines-killed-clearing-minefield-in-vietnam.html | 7 Marines Killed Clearing Minefield in Vietnam | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/s-e-c-is-backed-in-merger-ruling-supreme-court-supports-commission.html | S. E. C. IS BACKED IN MERGER RULING; Supreme Court Supports Commission View That Swaps Are 'Sales' DECISION VOTE IS 6 TO 3 Misrepresentation in Proxy Is Said to Fall under Agency's Jurisdiction | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/hertz-warner-co-to-reduce-its-retail-securities-business-hertz.html | Hertz, Warner & Co. to Reduce Its Retail Securities Business; Hertz, Warner & Co. to Reduce Its Retail Securities Business | True | By Terry Robards | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/lydia-selden-appel-is-betrothed.html | Lydia Selden Appel Is Betrothed | True | Specla.1 to The New York TIme | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/sports-of-the-times-the-art-of-gamesmanship.html | Sports of The Times; The Art of Gamesmanship | True | By Arthur Daley | 1997-01-30 | RE0000747992 | B00000480875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/volpe-delays-grant-approved-by-boyd-for-illinois-central.html | Volpe Delays Grant Approved by Boyd For Illinois Central | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/mets-prefer-alfresco-drills-to-hotstove-league.html | Mets Prefer Alfresco Drills to Hot-Stove League | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/skyscraper-spire-planned-on-coast-240footstructure-to-cap.html | SKYSCRAPER SPIRE PLANNED ON COAST; 240-Foot-Structure to Cap Transamerica Building | True | By Lawrence E. Daviesspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/amex-ends-mixed-as-volume-drops-index-up-2c-as-432-issues-fall-and.html | AMEX ENDS MIXED AS VOLUME DROPS; Index Up 2c as 432 Issues Fall and 403 Advance | True | By Douglas W. Cray | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/quiet-prevails-at-lane-school-policemen-patrol-the-halls-as-classes.html | QUIET PREVAILS AT LANE SCHOOL; Policeman Patrol the Halls as Classes Are Resumed | True | By Leonard Buder | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/us-bill-rate-shows-increase-weekly-sale-by-treasury.html | U.S. Bill Rate Shows Increase Weekly Sale by Treasury | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/sorensen-group-favors-a-direct-primary-system.html | Sorensen Group Favors a Direct Primary System | True | By James F. Clarityspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/oncedocile-met-audiences-beginning-to-boo.html | Once-Docile Met Audiences Beginning to Boo | True | By Robert T. Jones | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/fire-traps-bowlers.html | Fire Traps Bowlers | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/lirr-case-spurs-changes-in-arrest-procedure.html | L.I.R.R. Case Spurs Changes in Arrest Procedure | True | By Maurice Carroll | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/scuffling-erupts-again-in-prague-and-regime-warns-people-of.html | Scuffling Erupts Again in Prague and Regime Warns People of 'Provocations' | True | By Jonathan Randalspecial to the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/tracy-9uayle-to-wed-in-june.html | Tracy 9uayle To Wed in June | True | Special to The New York lmlmes | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/long-lines-giving-fans-mal-de-mer-at-coliseum-show.html | Long Lines Giving Fans Mal de Mer At Coliseum Show | True | By Parton Keese | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/dr-nathan-h-rachlin.html | DR. NATHAN H. RACHLIN | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/g-e-wiedemann-63-colombian-painter.html | G. E. WIEDEMANN, 63, COLOMBIAN PAINTER | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/maritime-lectures-are-set.html | Maritime Lectures Are Set | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/white-house-lawn-is-lighted-again-as-president-moves-to-reduce.html | White House Lawn Is Lighted Again as President Moves to Reduce Crime | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/disabled-ship-taken-in-tow.html | Disabled Ship Taken in Tow | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/alcindor-is-given-free-rein-to-pick-club-if-he-joins-aba.html | Alcindor Is Given Free Rein To Pick Club, If He Joins A.B.A. | True | By George Veeseyspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/levels-of-employment.html | Levels of Employment | True | RAYMOND J. SAULNIER | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/curb-on-sinclair-extended.html | Curb on Sinclair Extended | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/around-forsyth-st-people-change-the-poverty-remains-around-forsyth.html | Around Forsyth St., People Change, the Poverty Remains; Around Forsyth St., the People Change but the Poverty Still Remains | True | By Michael T. Kaufman | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/california-begins-to-clean-up-as-9-days-of-heavy-rains-end.html | California Begins to Clean Up As 9 Days of Heavy Rains End | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/french-courting-the-lebanese-in-wake-of-arms-curb-on-israel-they.html | French Courting the Lebanese In Wake of Arms Curb on Israel; They Seek to Derive Maximum Benefits From Situation in Arab Nation Where Their Influence Is Most Visible | True | By Dana Adams Schmidtspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/paisley-sentenced-in-ulster-protest.html | PAISLEY SENTENCED IN ULSTER PROTEST | True | Special to the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/soviet-assails-us-for-raids-on-laos.html | SOVIET ASSAILS U.S. FOR RAIDS ON LAOS | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/boy-15-dies-after-inhaling-spray-deodorant-vapors.html | Boy, 15, Dies After Inhaling Spray Deodorant Vapors | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/miss-prim-trim-yonkers-victor-posts-her-fourth-triumph-of-the.html | MISS PRIM TRIM YONKERS VICTOR; Posts Her Fourth Triumph of The Season in Pace | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/exsocial-worker-here-indicted-in-narcotics-case.html | Ex-Social Worker Here Indicted in Narcotics Case | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/seattle-police-intensify-search-for-slayers-of-negro-leader.html | Seattle Police Intensify Search For Slayers of Negro Leader | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/aussies-register-sweep-in-tennis-capture-mens-womens-singles-and.html | AUSSIES REGISTER SWEEP IN TENNIS; Capture Men's Women's Singles and Doubles | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/stage-minstrel-musical-aristophanes-basis-for-peace-at-astor-p1.html | Stage: Minstrel Musical; Aristophanes Basis for 'Peace' at Astor Pl. | True | By Lawrence Van Gelder | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/bill-calls-for-peace-agency.html | Bill Calls for Peace Agency | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/okinawa-return-stressed-by-sato-in-a-policy-speech-he-also-offers-a.html | OKINAWA RETURN STRESSED BY SATO; In a Policy Speech, He Also Offers Amity to Peking | True | By Takashi Okaspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/harlem-committee-criticizes-planning-for-state-building.html | Harlem Committee Criticizes Planning For State Building | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/israels-position.html | Israel's Position | True | H. MARTIN LEITNER | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/brydges-sees-governor-backed-on-budget-cuts-finds-no-realistic-way.html | Brydges Sees Governor Backed on Budget Cuts; Finds No 'Realistic' Way Out -- Expects the Legislature to Adjourn by Easter | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/wbaifm-rejects-jewish-groups-demands-on-antisemitism.html | WBAI-FM Rejects Jewish Group's Demands on Anti-Semitism | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/sammartino-team-loses-in-wrestling.html | SAMMARTINO TEAM LOSES IN WRESTLING | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/renowned-surgeons-the-heart-beats-provide-music-at-a-houston-gala.html | Renowned Surgeons -- The Heart Beats -- Provide Music at a Houston Gala | True | By Charlotte Curtissspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/5-priests-in-cuernavaca-protest-curb-on-center.html | 5 Priests in Cuernavaca Protest Curb on Center | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/end-papers.html | End Papers | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/mrs-j-rosamond-johnson-composers-widow-is-dead.html | Mrs. J. Rosamond Johnson, Composer's Widow, Is Dead | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/may-finds-mile-longer-on-his-return.html | May Finds Mile Longer on His Return | True | By Neil Amdur | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/antitrust-division-approves-rail-link-antitrust-unit-backs-rail.html | Antitrust Division Approves Rail Link; ANTITRUST UNIT BACKS RAIL LINK | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/nixon-would-link-political-issues-to-missile-talks-seeks-to-promote.html | NIXON WOULD LINK POLITICAL ISSUES TO MISSILE TALKS; Seeks to Promote Gains on Mideast, Perhaps Vietnam, in Meeting With Soviet HIS FIRST NEWS PARLEY President Eases Campaign Demand for a 'Clear-Cut' Military Superiority President Asks Talks on Wider Issues OTHER PROBLEMS LINKED TO ARMS He Favors Discussions With Soviet on Political Topics Including Middle East | True | By Hedrick Smithspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/campus-inquiry-ordered.html | Campus Inquiry Ordered | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/law-backs-women-jockeys.html | Law Backs Women Jockeys | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/charge-termed-poppycock.html | Charge Termed 'Poppycock' | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/big-board-mixed-as-volume-eases-667-stocks-advance-in-price-while.html | BIG BOARD MIXED AS VOLUME EASES; 667 Stocks Advance in Price, While 641 Suffer Losses — Asarco Off 7 Points TRADING IS 11.02 MILLION Dow Registers Small Drop, but Other Indicators Post Slight Gains BIG BOARD MIXED AS VOLUME EASES | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/argentine-police-holding-42.html | Argentine Police Holding 42 | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/haack-cites-need-for-proposed-rules.html | HAACK CITES NEED FOR PROPOSED RULES | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/muscovites-debate-kremlin-shooting-some-fear-reprisal.html | Muscovites Debate Kremlin Shooting Some Fear Reprisal | True | By Theodore Shabadspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/us-women-score-sweep-in-south-african-swim.html | U.S. Women Score Sweep In South African Swim | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/railrate-rise-blocked.html | Rail-Rate Rise Blocked | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/vietnam-casualties-from-this-area.html | Vietnam Casualties From This Area | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/court-bars-role-in-church-dogma-says-judges-may-not-settle-property.html | COURT BARS ROLE IN CHURCH DOGMA; Says Judges May Not Settle Property Suits Based on Intrafaith Controversy COURT BARS ROLE IN CHURCH DOGMA | True | By Fred P. Grahamspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/missouri-town-reports-47-cases-of-trichinosis.html | Missouri Town Reports 47 Cases of Trichinosis | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/3-young-brothers-die-with-mother-in-a-fire-in-astoria.html | 3 Young Brothers Die With Mother In a Fire in Astoria | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/biles-quits-xavier-post.html | Biles Quits Xavier Post | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/soviet-makes-first-contact-with-common-market.html | Soviet Makes First Contact With Common Market | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/teachers-reject-jersey-city-pact-strikers-vote-by-639-to-151.html | TEACHERS REJECT JERSEY CITY PACT; Strikers Vote by 639 to 151 Against Salary Offer | True | By Walter Waggonerspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/ila-calls-emergency-meeting-in-effort-to-end-38day-strike.html | I.L.A. Calls Emergency Meeting In Effort to End 38-Day Strike | True | By Edward A. Morrow | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/west-indians-lead-aussies-by-4-runs-in-cricket-test.html | West Indians Lead Aussies By 4 Runs in Cricket Test | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/mrs-joseph-s-baruch.html | MRS. JOSEPH S. BARUCH | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/approve-bridge-state-asks-court-sound-crossing-challenged-by-12.html | APPROVE BRIDGE, STATE ASKS COURT; Sound Crossing Challenged by 12 Municipalities | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/soviet-skater-equals-mark.html | Soviet Skater Equals Mark | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/a-deferential-inquisition-nixon-after-a-nervous-start-is-clear-and.html | A Deferential Inquisition; Nixon, After a Nervous Start, Is Clear and Responsive at News Conference | True | By Max Frankelspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/mark-shaw-john-kennedys-photographer-dies.html | Mark Shaw, John Kennedy's Photographer, Dies | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/chief-of-personnel-named-for-human-resources-agency.html | Chief of Personnel Named For Human Resources Agency | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/flutepiano-pair-offers-moderns-donato-and-martino-heard-schubert-is.html | FLUTE-PIANO PAIR OFFERS MODERNS; Donato and Martino Heard — Schubert Is High Point | True | By Donal Henahan | 1997-01-30 | RE0000747992 | B00000480875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/victims-death-reported.html | Victim's Death Reported | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/school-shutdown-feared-in-detroit-officials-say-more-money-is.html | SCHOOL SHUTDOWN FEARED IN DETROIT; Officials Say More Money Is Needed for Next Year | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/president-is-elected-by-evanspicone-inc.html | President Is Elected By Evans-Picone, Inc. | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/chief-for-2-jersey-utilities.html | Chief for 2 Jersey Utilities | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/miss-roan-chides-perez-in-a-dance.html | MISS ROAN CHIDES PEREZ IN A DANCE | True | DON McDONAGH | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/pilots-lose-high-court-plea-on-taxing-of-strike-benefits.html | Pilots Lose High Court Plea On Taxing of Strike Benefits | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/reynolds-heads-league.html | Reynolds Heads League | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/battista-to-try-to-run-for-mayor-assemblyman-will-seek-the.html | BATTISTA TO TRY TO RUN FOR MAYOR; Assemblyman Will Seek the Republican Nomination | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/pga-gets-alcan-golf-for-course-in-oregon.html | P.G.A. Gets Alcan Golf For Course in Oregon | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/nixon-aide-favors-ending-present-farm-price-props.html | Nixon Aide Favors Ending Present Farm Price Props | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/prosecution-and-defense-rest-in-l-i-murder-trial.html | Prosecution and Defense Rest in L. I. Murder Trial | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/aec-protects-papers-from-loss-in-hijacking.html | A.E.C. Protects Papers From Loss in Hijacking | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/bache-representative-named.html | Bache Representative Named | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/business-advised-to-rein-its-power-cohen-of-sec-advocates.html | BUSINESS ADVISED TO REIN ITS POWER; Cohen of S.E.C. Advocates Self-Regulatory Efforts | True | By Anthony Ripleyspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/silver-futures-move-narrowly-price-changes-are-small-in-lackluster.html | SILVER FUTURES MOVE NARROWLY; Price Changes Are Small in Lackluster Session | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/du-pont-climbs.html | Du Pont Climbs | True | By Gerd Wilcke | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/braniff-to-fly-nonstop-to-panama-and-lima-peru.html | Braniff to Fly Nonstop To Panama and Lima, Peru | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/canadiens-return-esposito.html | Canadiens Return Esposito | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/giants-expected-to-draft-defensive-lineman-first-today-greene.html | Giants Expected to Draft Defensive Lineman First Today; GREENE, STANFILL RATED TOP PICKS Choice Depends on Players Available to Giants, 14th Team in Draft Order | True | By William N. Wallace | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/lee-remick-gets-divorce.html | Lee Remick Gets Divorce | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/woman-here-accused-of-fraud-in-biafra-funds-state-charges-briton.html | Woman Here Accused of Fraud in Biafra Funds; State Charges Briton Who Banked $20,000 Was Not Authorized to Collect It | True | By Robert E. Tomasson | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/high-court-refuses-review-of-rochester-police-case.html | High Court Refuses Review Of Rochester Police Case | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/parley-on-racism-pressed-by-smith-council-chief-joins-panel.html | PARLEY ON RACISM PRESSED BY SMITH; Council Chief Joins Panel Discussing Tensions | True | By Thomas F. Brady | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/business-friends-of-arts-spurred-committee-hears-plea-by-stevens.html | BUSINESS FRIENDS OF ARTS SPURRED; Committee Hears Plea by Stevens for U.S. Support | True | By Richard F. Shepard | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/eshkol-appeals-for-world-help-denounces-iraqi-action-and-urges.html | ESHKOL APPEALS FOR WORLD HELP; Denounces Iraqi Action and Urges 'Rescue' of Jews in Arab Countries ESHKOLAPPEALS FOR WORLD HELP | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/state-appoints-curran-to-harness-commission.html | State Appoints Curran To Harness Commission | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/hanois-accusation-of-us-raid-denied.html | HANOI'S ACCUSATION OF U.S. RAID DENIED | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/boorstin-is-appointed-to-smithsonian-post.html | Boorstin Is Appointed To Smithsonian Post | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/priests-charged-in-disorder.html | Priests Charged in Disorder | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/democrats-press-bid-for-unity-on-issues-in-mayoral-race.html | Democrats Press Bid for Unity on Issues in Mayoral Race | True | By Clayton Knowles | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/agriculture-chief-names-head-of-consumer-service.html | Agriculture Chief Names Head of Consumer Service | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/the-origins-of-world-war-ii.html | The Origins of World War II | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/michigan-arts-center-gets-16million-gift.html | Michigan Arts Center Gets $1.6-Million Gift | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/no-jobless-tradeoff.html | . . . No Jobless 'Trade-Off' | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/a-sound-system-for-senate-chamber.html | A Sound System for Senate Chamber | True | By Warren Weaver Jr.special To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/staten-islands-new-community.html | Staten Island's New Community | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/elorde-fight-rescheduled.html | Elorde Fight Rescheduled | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/dance-ailey-and-troupe-in-triumph-start-run-on-broadway-after-a.html | Dance: Ailey and Troupe in Triumph; Start Run on Broadway After a Decade Away | True | By Clive Barnes | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/knicks-and-76ers-to-meet-tonight-garden-game-to-be-first-of-8-in-12.html | KNICKS AND 76ERS TO MEET TONIGHT; Garden Game to be First of 8 in 12 Days for New York | True | By Thomas Rogers | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/prices-are-firm-on-london-board-industrials-edge-up-while-dollar.html | PRICES ARE FIRM ON LONDON BOARD; Industrials Edge Up While Dollar Stocks End Mixed | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/eshkol-quotes-scripture.html | Eshkol Quotes Scripture | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/steel-production-rises-25-in-week.html | STEEL PRODUCTION RISES 2.5% IN WEEK | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/us-bar-group-attacks-proposed-no-fault-auto-insurance.html | U.S. Bar Group Attacks Proposed 'No Fault' Auto Insurance | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/french-pleaded-in-vain-to-iraq-for-clemency.html | French Pleaded in Vain to Iraq for Clemency | True | Special to The New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/st-gobain-fending-off-merger-a-group-of-friends-buys-stock-to-bar.html | St. Gobain Fending Off Merger; A Group of 'Friends' Buys Stock to Bar Boussois Bid ST. GOBAIN GETS AID OF 'FRIENDS' | True | By John L. Hesspecial To the New York Times | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-28 | 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/victor-h-lindlahr-writer-on-food-71.html | VICTOR H. LINDLAHR, WRITER ON FOOD, 71 | True | | 1997-01-30 | RE0000747992 | B00000480875 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/pork-belly-futures-show-drop-cocoa-declines-on-profit-taking.html | Pork Belly Futures Show Drop; Cocoa Declines on Profit Taking | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/23-ila-leaders-will-confer-today.html | 23 I.L.A. Leaders Will Confer Today | True | By Edward A. Morrow | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/jaqueline-sequeira-engaged-to-marry.html | Jaqueline Sequeira Engaged to Marry | True | Special to Txhe New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/road-to-garden-for-baird-is-a-long-and-rocky-one.html | Road to Garden for Baird Is a Long and Rocky One | True | By Deane McGowen | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/ohio-state-beats-illinois-by-7667-buckeyes-big-ten-leaders-take.html | OHIO STATE BEATS ILLINOIS BY 76-67; Buckeyes, Big Ten Leaders, Take Sixth in a Row | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/board-publishes-city-school-plan-for-30-districts-teachers-told.html | BOARD PUBLISHES CITY SCHOOL PLAN FOR 30 DISTRICTS; Teachers Told That Tenure Will Give Them Protection Under Revised Proposal City Board Issues Final Schools Plan | True | By Leonard Buder | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/senior-officers-at-walston.html | Senior Officers at Walston | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/ice-storm-glazes-roads-in-midwest-it-spreads-from-mississippi.html | ICE STORM GLAZES ROADS IN MIDWEST; It Spreads From Mississippi Valley to Appalachians | True | By United Press International | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/privileges-of-a-former-president-are-many-johnsons-to-include-a.html | Privileges of a Former President Are Many; Johnson's to Include a Suite of Offices and a Helicopter Number Has Grown Under Legislation and Precedents | True | By Neil Sheehanspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/heavy-bond-slate-sells-sluggishly-211million-in-taxexempt-issues.html | HEAVY BOND SLATE SELLS SLUGGISHLY; $211-Million in Tax-Exempt Issues Reach Market -- Less Than Half Placed HEAVY BOND SLATE SELLS SLUGGISHLY | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/rockefeller-scores-lack-of-federal-aid-to-the-state.html | Rockefeller Scores Lack of Federal Aid to the State | True | By William E. Farrellspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/excolgate-student-leader-refuses-army-induction-here.html | Ex-Colgate Student Leader Refuses Army Induction Here | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/books-of-the-times-the-talk-goes-on-the-problem-remains.html | Books of The Times; The Talk Goes On, the Problem Remains | True | By Thomas Lask | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/s-carolina-loses-by-forfeit.html | S. Carolina Loses by Forfeit | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/democrats-find-lack-of-unity-in-party-for-legislative-plans.html | Democrats Find Lack of Unity In Party for Legislative Plans | True | By Warren Weaver Jr.special To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/judicial-group-perturbed.html | Judicial Group 'Perturbed' | True | Special To The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/seafaring-heroes-are-honored-here-during-boat-show.html | Seafaring Heroes Are Honored Here During Boat Show | True | By Parton Keese | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/senate-inquiry-planned.html | Senate Inquiry Planned | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/new-face-in-the-council-carol-hutter-greitzer.html | New Face in the Council; Carol Hutter Greitzer | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/vatican-curbs.html | Vatican Curbs | True | EDMUND T. DELANEY | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/student-protest-ends.html | Student Protest Ends | True | Special To The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/textile-aide-backs-part-of-import-plan.html | TEXTILE AIDE BACKS PART OF IMPORT PLAN | True | Special To The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/limit-on-free-speech.html | Limit on Free Speech | True | ELLIOTT M. SANGER | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/three-mountain-climbers-from-yale-are-found-dead.html | Three Mountain Climbers From Yale Are Found Dead | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/william-r-schwartz.html | WILLIAM r. SCHWARTZ | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/brick-church-to-present-mattress.html | Brick Church to Present 'Mattress' | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/lunch-to-raise-funds-for-foundling-hospital.html | Lunch to Raise Funds For Foundling Hospital | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/last-of-shaw-jury-may-be-named-today.html | LAST OF SHAW JURY MAY BE NAMED TODAY | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/top-finch-aides-named.html | Top Finch Aides Named | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/oil-companies-profits-mixed-continental-is-strong-earnings-issued.html | Oil Companies' Profits Mixed; Continental Is Strong EARNINGS ISSUED BY OIL COMPANIES | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/rockefeller-gets-request-by-nixon.html | ROCKEFELLER GETS REQUEST BY NIXON | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/hayes-of-rockets-retains-wide-point-lead-in-nba.html | Hayes of Rockets Retains Wide Point Lead in N.B.A. | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/shafer-proposes-a-record-budget-requests-first-income-tax-in.html | SHAFER PROPOSES A RECORD BUDGET; Requests First Income Tax in Pennsylvania History | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/first-negro-trustee-joins-museum-of-national-history.html | First Negro Trustee Joins Museum of National History | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/laser-beam-barred-from-museum-show.html | LASER BEAM BARRED FROM MUSEUM SHOW | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/snow-kills-2-in-south-korea.html | Snow Kills 2 in South Korea | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/surge-of-rangers-under-coaching-of-francis-draws-fans-to-drill-new.html | Surge of Rangers, Under Coaching of Francis, Draws Fans to Drill; NEW YORK SEEKS TO EXTEND STREAK Club, Which Has Won Three In Row for Francis, to Face Wings Tonight | True | By Gerald Eskenazispecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/st-josephs-swim-team-defeats-fordham-60-to-43.html | St. Joseph's Swim Team Defeats Fordham, 60 to 43 | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/consolidated-edison-names-vice-chairman.html | Consolidated Edison Names Vice Chairman | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/regents-appoint-executive.html | Regents Appoint Executive | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/celtics-set-back-hawks-108-to-96-havlicek-paces-late-drive-stealing.html | CELTICS SET BACK HAWKS, 108 TO 96; Havlicek Paces Late Drive, Stealing Ball 3 Times | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/why-separatism.html | Why Separatism? | True | GILBERT J. ROSE | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/school-post-criteria.html | School Post Criteria | True | DAVID TROSTEN | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/warriors-down-royals-107100.html | Warriors Down Royals, 107-100 | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/new-blast-furnace-set.html | New Blast Furnace Set | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/suzanne-corbet-social-worker-will-be-a-bride.html | Suzanne Corbet, Social Worker, Will Be a Bride | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/council-gets-bill-on-a-transit-unit-way-clear-for-superagency-hra-a.html | COUNCIL GETS BILL ON A TRANSIT UNIT; Way Clear for Superagency -- H.R.A. Approval Held Up Council Unit Clears Way for Transport Agency | True | By Seth S. King | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/muslim-surrenders-here-sought-in-3-florida-killings.html | Muslim Surrenders Here; Sought in 3 Florida Killings | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/news-of-realty-260million-deal-largest-commercial-lease-involves.html | NEWS OF REALTY: $260-MILLION DEAL; Largest Commercial Lease Involves Chemical Bank | True | By Franklin Whitehouse | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/mccarthy-reported-mailing-books-free.html | M'CARTHY REPORTED MAILING BOOKS FREE | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/producers-leaves-huntley-brinkley.html | PRODUCERS LEAVES HUNTLEY-BRINKLEY | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/sato-seeks-to-avoid-a-strike-in-okinawa.html | SATO SEEKS TO AVOID A STRIKE IN OKINAWA | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/2-new-incidents-in-dmz-reported-allies-kill-9-in-enemy-unit-foes.html | 2 NEW INCIDENTS IN DMZ REPORTED; Allies Kill 9 in Enemy Unit -- Foe's Fire Wounds 7 | True | BY B. Drummond Ayres Jr.special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/-peace-on-the-scaffold.html | . . . Peace on the Scaffold | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/vietcong-reject-nixon-proposals-insist-on-political-terms-set-7day.html | VIETCONG REJECT NIXON PROPOSALS; Insist on Political Terms - Set 7-Day Tet Truce Vietcong Delegation Rejects Nixon's Proposals for Progress in Paris Talks | True | By Paul Hofmannspecial to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/charles-winninger-dies-at-84-was-capn-andy-of-showboat-stage-and.html | Charles Winninger Dies at 84; Was Cap'n Andy of 'ShowBoat'; Stage and Film Star Mad, Biggest Hit in Musical M BeganCareer at 6 | True | Special to Tire New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/throng-at-funeral-of-sinatras-father.html | THRONG AT FUNERAL OF SINATRA'S FATHER | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/big-fast-israeli-copters-carry-a-heavy-burden-under-new-military.html | Big, Fast Israeli Copters Carry a Heavy Burden Under New Military Concept | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/conservationist-gets-post-as-hickel-aide.html | Conservationist Gets Post as Hickel Aide | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/panel-questions-alexis-johnson-on-support-for-vietnam-policy.html | Panel Questions Alexis Johnson On Support for Vietnam Policy | True | By E. W. Kenworthyspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/us-relations-at-issue.html | U.S. Relations at Issue | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/iraq-is-planning-more-spy-trials-official-asserts-espionage.html | IRAQ IS PLANNING MORE SPY TRIALS; Official Asserts 'Espionage Networks' Will Be Crushed and Guilty Men Hanged Iraq Planning New Trials Soon To 'Crush Espionage Networks' | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/large-areas-blacked-out.html | Large Areas Blacked Out | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/tv-bow-for-roslyn-kind.html | TV Bow for Roslyn Kind | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/badillo-calls-for-neighborhood-antibias-efforts.html | Badillo Calls for Neighborhood Antibias Efforts | True | By Peter Kihss | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/uruguay-issues-protest-to-argentina-over-island.html | Uruguay Issues Protest To Argentina Over Island | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/kinney-national-elects-a-banker-to-its-board.html | Kinney National Elects A Banker to Its Board | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/football-transactions-national-league.html | Football Transactions NATIONAL LEAGUE | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/us-bill-rates-show-a-decline-at-monthly-treasury-auction.html | U.S. Bill Rates Show a Decline At Monthly Treasury Auction | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/negro-cast-for-comedy.html | Negro Cast for Comedy | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/wrong-note-struck-as-bells-drown-out-a-question-in-court.html | Wrong Note Struck As Bells Drown Out A Question in Court | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/smallcollege-basketball.html | Small-College Basketball | True | By United Press International | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/miss-kede-fiancee-0u-b-c-morgan-jr.html | Miss Kede Fiancee 0u H. C. Morgan Jr. | True | Special tO The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/dianne-mclaughlin-plans-bridal.html | Dianne McLaughlin Plans Bridal | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/j-walter-thompson-names-research-head.html | J. Walter Thompson Names Research Head | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/abortions-for-sale.html | Abortions for Sale | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/fare-rises-granted-on-westchester-line.html | Fare Rises Granted On Westchester Line | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/smith-hits-mess-in-capital-budget-council-president-points-to.html | SMITH HITS 'MESS' IN CAPITAL BUDGET; Council President Points to Backlog in Unspent Funds | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/big-board-shows-indecisive-trend-index-of-all-listed-stocks-for.html | BIG BOARD SHOWS INDECISIVE TREND; Index of All Listed Stocks, for Second Day in a Row, Ends With No Change DOWS RANGE IS NARROW Electric Utilities Display One Sign of Strength -- Volume Increases BIG BOARD SHOWS INDECISIVE TREND | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/two-at-princeton-cleared-of-bias-interracial-group-supports-colman.html | TWO AT PRINCETON CLEARED OF BIAS; Interracial Group Supports Colman and Football Aide | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/on-profits-and-jobs-reports-from-both-administrations-indicate-no.html | On Profits and Jobs; Reports From Both Administrations Indicate No Trade-Off Is Necessary An Examination: Profits and Jobs | True | By Albert L. Kraus | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/villanova-triumphs-6645.html | Villanova Triumphs, 66-45 | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/foreign-affairs-bursting-at-the-seams.html | Foreign Affairs: Bursting at the Seams | True | By C. L. Sulzberger | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/8-posts-are-filled-at-city-university.html | 8 POSTS ARE FILLED AT CITY UNIVERSITY | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/zsa-zsa-decides-its-time-to-sell-beauty-formulas.html | Zsa Zsa Decides It's Time to Sell Beauty Formulas | True | By Judy Klemesrud | 1997-01-30 | RE0000747997 | B00000480880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/david-m-hyde.html | DAVID M. HYDE | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/erie-elects-a-director.html | Erie Elects a Director | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/soviet-offers-directory-for-visiting-businessmen.html | Soviet Offers Directory For Visiting Businessmen | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/red-cross-aides-in-dahomey.html | Red Cross Aides in Dahomey | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/southern-pacific-shows-drop-other-rails-move-ahead-railroads-report.html | Southern Pacific Shows Drop; Other Rails Move Ahead RAILROADS REPORT EARNINGS LEVELS | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/back-to-first-principles-.html | Back to First Principles . | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/theater-layers-of-obscure-allegory-long-acre-shows-a-play-by-john.html | Theater: Layers of Obscure Allegory; Long acre Shows a Play by John Roc, 'Fire!' | True | By Clive Barnes | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/2-airliners-hijacked-to-havana-with-a-total-of-145-on-board.html | 2 Airliners Hijacked to Havana With a Total of 145 on Board | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/rose-agrees-to-title-bout.html | Rose Agrees to Title Bout | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/miss-rubin-rides-against-men-and-wins-at-bahamian-track.html | Miss Rubin Rides Against Men And Wins at Bahamian Track | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/record-75million-raised-by-barnard.html | RECORD $7.5-MILLION RAISED BY BARNARD | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/president-visits-floor-of-house-solicits-support-with-chats-and.html | PRESIDENT VISITS FLOOR OF HOUSE; Solicits Support With Chats and Handshaking in First Such Call in 20 Years President Visits House Floor; Meets Leaders of Both Parties | True | By Marjorie Hunterspecial To The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/spain-puts-arrests-at-fewer-than-200.html | SPAIN PUTS ARRESTS AT FEWER THAN 200 | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/hijacking-cures-serious-frivolous.html | Hijacking Cures: Serious, Frivolous | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/country-a-major-oil-producer.html | Country a Major Oil Producer | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/mediation-sought-in-teacher-strike-union-in-jersey-city-urges-state.html | MEDIATION SOUGHT IN TEACHER STRIKE; Union in Jersey City Urges State Call Kheel or Cole | True | By Walter H. Waggonerspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/so-connecticut-five-wins.html | So. Connecticut Five Wins | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/judge-assigns-date-for-westec-filing.html | JUDGE ASSIGNS DATE FOR WESTEC FILING | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/two-systems-plan-power-research.html | TWO SYSTEMS PLAN POWER RESEARCH | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/floods-in-israel-at-critical-stage-urban-areas-in-galilee-imperiled.html | Floods in Israel at Critical Stage; Urban Areas in Galilee Imperiled; Danger Intensified as Storms Extend to Southern Region -- Residents Storing Food | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/man-stabbed-in-london-on-iraqi-embassy-roof.html | Man Stabbed in London On Iraqi Embassy Roof | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/moral-pressure-by-big-4-asked-by-thant-on-mideast-moral-pressure-on.html | 'Moral Pressure' by Big 4 Asked by Thant on Mideast; 'MORAL PRESSURE' ON MIDEAST ASKED | True | By Drew Middletonspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/senate-rollcall-vote-in-antifilibuster-fight.html | Senate Roll-Call Vote In Antifilibuster Fight | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/school-parks-voted-by-syracuse-board.html | SCHOOL PARKS VOTED BY SYRACUSE BOARD | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/skouras-honored-at-a-dinner-here.html | SKOURAS HONORED AT A DINNER HERE | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/12-men-are-rescued-in-burning-mine.html | 12 Men Are Rescued in Burning Mine | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/us-sailors-scored-for-kangaroo-hunts.html | U.S. Sailors Scored For Kangaroo Hunts | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/knicks-run-up-43-point-lead-against-76ers-and-go-on-to-12188-triumph.html | Knicks Run Up 43-Point Lead Against 76ers and Go On to 121-88 Triumph; NEW YORK ATTACK IS PACED BY REED He Scores 30 Points, Gets 18 Rebounds -- Knicks Win 15th in Row at Garden | True | By Thomas Rogers | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/peru-takes-over-us-oil-facility-american-aides-of-standard-unit.html | PERU TAKES OVER U.S. OIL FACILITY; American Aides of Standard Unit Ordered to Leave | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/aide-of-dr-king-plans-drive-to-help-save-ray-bevel-promises-to.html | Aide of Dr. King Plans Drive to Help Save Ray; Bevel Promises to Organize Protests if Necessary Says He Will Try to Obtain License as Defender | True | By Roy Reedspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/udall-heads-a-new-conservation-consulting-group.html | Udall Heads a New Conservation Consulting Group | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/cyanide-gas-scare-at-coast-college.html | CYANIDE GAS SCARE AT COAST COLLEGE | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/lois-c-rappolt-will-be-married-to-navy-officer.html | Lois C. Rappolt Will Be Married To Navy Officer | True | ,pecial to 'le New York Tmes | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/west-allstars-triumph-133127-19-points-by-beasley-help-beat-east-in.html | WEST ALL-STARS TRIUMPH, 133-127; 19 Points by Beasley Help Beat East in A.B.A. Game | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/hospital-rebuffs-striking-workers-brooklyn-institution-rejects.html | HOSPITAL REBUFFS STRIKING WORKERS; Brooklyn Institution Rejects Their Bid to Return | True | By Peter Millones | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/margaret-is-in-barbados.html | Margaret Is in Barbados | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/13-concerns-sued-by-coned-on-bids-utility-asks-triple-damages-from.html | 13 CONCERNS SUED BY CON-ED ON BIDS; Utility Asks Triple Damages From Contractors Cited in 1968 Rigging Case 13 Companies Sued by Con Ed For Triple Damages in Bid Case | True | By Lawrence Van Gelder | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/li-bribe-figures-given-year-in-jail-but-sentences-of-kuss-and.html | L.I. BRIBE FIGURES GIVEN YEAR IN JAIL; But Sentences of Kuss and Conlon Will Be Appealed | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/land-sought-for-telescope.html | Land Sought for Telescope | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/us-steel-shows-a-lag-in-earning-concerns-new-accounting-enables-it.html | U.S. STEEL SHOWS A LAG IN EARNINGS; Concern's New Accounting Enables It to Report Advance in Profit SALES CLIMB TO RECORD Youngstown Sheet and Tube Reports Results Follow a Similar Pattern U.S. STEEL ISSUES REPORT ON PROFIT | True | By Robert A. Wright | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/hornblower-appointment.html | Hornblower Appointment | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/10000-to-brewer-for-martins-punch.html | $10,000 TO BREWER FOR MARTIN'S PUNCH | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/kings-point-overwhelms-cathedral-quintet-9562.html | Kings Point Overwhelms Cathedral Quintet, 95-62 | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/blow-by-peking-at-detente-seen-assault-on-noon-impairs-outlook-for.html | BLOW BY PEKING AT DETENTE SEEN; Assault on Noon Impairs Outlook for Warsaw Talks | True | By Tillman Durdinspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/west-28-points-15-assists-pace-125118-laker-victory.html | West 28 Points, 15 Assists Pace 125-118 Laker Victory | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/tires-and-auto-safety.html | Tires and Auto Safety | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/colorado-dynamite-blasts-damage-2-power-towers.html | Colorado Dynamite Blasts Damage 2 Power Towers | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/earl-k-borman-sr-health-director-65.html | EARL K. BORMAN SR., HEALTH DIRECTOR, 65 | True | Special' Lo The'New York-Imes | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/united-fruit-chairman-joins-board-of-ibm.html | United Fruit Chairman Joins Board of I.B.M. | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/stewart-a-babbitt.html | STEWART A. BABBITT | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/appeal-by-lindbergh-spurs-manilas-aid-for-wildlife.html | Appeal by Lindbergh Spurs Manila's Aid for Wildlife | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/schisgals-a-way-of-life-closes-before-it-opens.html | Schisgal's 'A Way of Life' Closes Before It Opens | True | By Sam Zolotow | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/oil-company-is-said-to-sponsor-nigerian-officials-visit-to-us.html | Oil Company Is Said to Sponsor Nigerian Official's Visit to U.S. | True | By Benjamin Wellesspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/french-buying-of-stocks-in-us-surged-for-month.html | French Buying of Stocks In U.S. Surged for Month | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/market-place-bangor-punta-first-on-draw.html | Market Place Bangor Punta First on Draw | True | By Robert Metz | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/tv-arctic-ordeal-retold-nbc-depicts-thwarted-attempt-to-cross-north.html | TV: Arctic Ordeal Retold; N.B.C. Depicts Thwarted Attempt to Cross North Pole at Night | True | JACK GOULD. | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/simpson-says-bills-are-eager-to-settle-and-talk-football.html | Simpson Says Bills Are Eager to Settle and Talk Football | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/democrats-plan-albany-program-opposition-to-gop-begins-with.html | DEMOCRATS PLAN ALBANY PROGRAM; Opposition to G.O.P. Begins With Legislative Reform | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/design-contracts-awarded-for-surfaceeffect-vessels.html | Design Contracts Awarded For Surface-Effect Vessels | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/iran-takes-steps-to-combat-worst-floods-in-a-century.html | Iran Takes Steps to Combat Worst Floods in a Century | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/city-ballet-dances-rimbaud-by-ashton.html | CITY BALLET DANCES RIMBAUD BY ASHTON | True | ANNA KISSELGOFF. | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/nasa-aide-says-low-budget-may-bring-soviet-space-lead-mueller-says.html | NASA Aide Says Low Budget May Bring Soviet Space Lead; Mueller Says U.S. May Be Going 'Out of the Manned Spaceflight Business' | True | By John Noble Wilford | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/u-s-urges-israel-not-to-retaliate-against-the-iraqis-demand-for.html | U. S. URGES ISRAEL NOT TO RETALIATE AGAINST THE IRAQIS; Demand for Armed Reprisal in Execution of 9 Jews Is Feared in Washington SYMPATHY IS EXPRESSED But Officials Hope to Avoid Retaliatory Cycle and Any Threat to Jarring's Role U.S. URGES ISRAEL NOT TO RETALIATE | True | By Hedrick Smithspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/britain-in-surprise-act-refers-2-big-mergers-to-commission-britain.html | Britain, in Surprise Act, Refers 2 Big Mergers to Commission; BRITAIN TO STUDY TWO BIG MERGERS | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/1898-sessions-disclosed.html | 1898 Sessions Disclosed | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/tet-truce-offered.html | Tet Truce Offered | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/space-program-upheld.html | Space Program Upheld | True | ROBERT F. WEIRAUCH | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/bridge-one-notrump-openers-urged-to-heed-limiting-responses.html | Bridge: One No-Trump Openers Urged To Heed Limiting Responses | True | By Alan Truscott | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/state-fills-health-post.html | State Fills Health Post | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/court-reserves-decision-in-strike-at-latin-quarter.html | Court Reserves Decision In Strike at Latin Quarter | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/direct-vote-for-president-urged-by-38-in-the-house.html | Direct Vote for President Urged by 38 in the House | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/national-airlines-accused-of-imperiling-passengers.html | National Airlines Accused Of Imperiling Passengers | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/hungry-americans.html | Hungry Americans | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/court-blocks-permit-for-state-to-build-road-on-hudson-fill.html | Court Blocks Permit for State To Build Road on Hudson Fill | True | By Joseph Novitski | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/chairman-appointed-by-holly-sugar-corp.html | Chairman Appointed By Holly Sugar Corp. | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/exaide-to-wallace-jailed.html | Ex-Aide to Wallace Jailed | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/school-suspends-40-after-racial-brawl.html | SCHOOL SUSPENDS 40 AFTER RACIAL BRAWL | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/the-kissinger-approach-to-the-soviets.html | The Kissinger Approach to the Soviets | True | By James Reston | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/bills-pick-simpson-as-expected-columbias-domres-no-1-san-diego.html | Bills Pick Simpson, as Expected; Columbia's Domres No. 1 San Diego Choice; JETS DRAFT FOLEY FROM OHIO STATE Giants Also Take Lineman, Dryer of San Diego State -- Hanratty to Steelers | True | By William N. Wallace | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/common-market-policy-on-agriculture-debated-protectionism-is-sought.html | Common Market Policy On Agriculture Debated; Protectionism Is Sought by France -- Others Challenge Defense COMMON MARKET AIRS DIFFERENCES | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/civil-service-post-approved.html | Civil Service Post Approved | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/appeals-made-in-rome.html | Appeals Made in Rome | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/trial-of-27-gis-accused-of-mutiny-opens-on-coast.html | Trial of 27 G.I.'s Accused of Mutiny Opens on Coast | True | By Wallace Turnerspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/mrs-king-returns-to-us.html | Mrs. King Returns to U.S. | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/nixon-will-seek-swifter-justice-to-combat-crime-gop-leaders-after.html | NIXON WILL SEEK SWIFTER JUSTICE TO COMBAT CRIME; G.O.P. Leaders, After Talk With President, Report He Wants to Clear Dockets 67 NEW JUDGES URGED Dirksen Says Program Also Calls for Improved Staffs and Tighter Bail Rules NIXON WILL SEEK SWIFTER JUSTICE | True | By Walter Rugaberspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/filly-pays-9940-in-hialeah-dash-miss-danalee-scores-over-lil-puss.html | FILLY PAYS $99.40 IN HIALEAH DASH; Miss Danalee Scores Over Lil' Puss in Stretch Run | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/new-musical-group-will-star-in-movie.html | NEW MUSICAL GROUP WILL STAR IN MOVIE | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/state-department-post-goes-to-foreign-affairs-expert.html | State Department Post Goes To Foreign Affairs Expert | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/ghosts-observed-near-two-pulsars.html | 'GHOSTS' OBSERVED NEAR TWO PULSARS | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/trygve-lies-public-papers-presented-to-his-daughters.html | Trygve Lie's Public Papers Presented to His Daughters | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/violations-reported.html | Violations Reported | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/bogs-keeps-boxing-title-by-outpointing-del-papa.html | Bogs Keeps Boxing Title By Outpointing Del Papa | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/czechs-plan-shift-in-security-police.html | CZECHS PLAN SHIFT IN SECURITY POLICE | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/rash-of-blazes-fatal-to-7-here-firemen-warn-of-increased-hazards.html | RASH OF BLAZES FATAL TO 7 HERE; Firemen Warn of Increased Hazards Because of Cold | True | By Murray Schumach | 1997-01-30 | RE0000747997 | B00000480880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/power-plant-prototype-for-moon-being-tested.html | Power Plant Prototype For Moon Being Tested | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/boston-u-routs-princeton.html | Boston U. Routs Princeton | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/turbofan-engine-for-plane.html | Turbofan Engine for Plane | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/melindaaugasf-plans-nupfials-peeinl-to.html | MelindaAugasf Plans Nupfials peeinl to | True | Th New York TItmd | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/vietcong-flag-is-hoisted-to-stanford-u-flagpole.html | Vietcong Flag Is Hoisted To Stanford U. Flagpole | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/englehard-minerals-unit-appoints-a-new-president.html | Englehard Minerals Unit Appoints a New President | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/3m-profits-rise-to-record-level-annual-figures-hit-peak-for-17th.html | 3M PROFITS RISE TO RECORD LEVEL; Annual Figures Hit Peak for 17th Consecutive Year Sales and Earnings Statistics Are Reported by Corporations | True | By Clare M. Reckert | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/profit-of-con-ed-declines-slightly.html | PROFIT OF CON ED DECLINES SLIGHTY | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/soviet-hostility-to-bonn-stalling-un-aid-plan-russians-refuse-to.html | Soviet Hostility to Bonn Stalling U.N. Aid Plan; Russians Refuse to Agree to Seat for West Germany in Development Group | True | By Juan de Onisspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/new-storm-in-california.html | New Storm in California | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/ibm-increases-dividend-to-80c-15c-rise-highlights-flurry-of-higher.html | I.B.M. INCREASES DIVIDEND TO 80C; 15c Rise Highlights Flurry of Higher Payouts I.B.M. INCREASES DIVIDEND TO 80C | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/thant-backs-latin-archbishop-urges-end-of-isolation-of-cuba.html | Thant Backs Latin Archbishop, Urges End of Isolation of Cuba | True | By Sam Pope Brewerspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/gop-nomination-for-governor-of-new-jersey-sought-by-ozzard.html | G.O.P. Nomination for Governor Of New Jersey Sought by Ozzard | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/oneill-play-opens-fords-second-year.html | O'NEILL PLAY OPENS FORD'S SECOND YEAR | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/output-cut-at-ford-predicted-by-union.html | OUTPUT CUT AT FORD PREDICTED BY UNION | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/moshe-elbaum-66-yiddish-newsman.html | MOSHE ELBAUM, 66, YIDDISH NEWSMAN | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/honeywell-plans-data-servicing.html | Honeywell Plans Data Servicing | True | By William D. Smith | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/bar-unit-approves-plan-to-help-poor.html | BAR UNIT APPROVES PLAN TO HELP POOR | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/white-house-says-seaborg-will-remain-as-aec-chief.html | White House Says Seaborg Will Remain as A.E.C. Chief | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/amphetamine-curb-backed.html | Amphetamine Curb Backed | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/pipers-harding-replaced-as-aba-allstar-game-coach-colonels-rhodes.html | Pipers' Harding Replaced as A.B.A. All-Star Game Coach; COLONELS' RHODES NAMED EAST PILOT Freas With President of Pipers Leads to Removal of Harding by Mikan | True | By George Vecseyspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/hartford-atheneum-to-open-with-new-cezanne.html | Hartford Atheneum to Open With New Cezanne | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/goodby-to-sterns.html | Good-by to Stern's | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/us-rejects-charges.html | U.S. Rejects Charges | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/metrocare-offers-stock.html | Metrocare Offers Stock | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/tv-eric-hoffer-is-back-with-his-vivid-opinions-exlongshoreman-the.html | TV: Eric Hoffer Is Back With His Vivid Opinions; Ex-Longshoreman the Guest of Sevareid Assessment of Johnson as Great Is Repeated | True | By Jack Gould | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/key-senators-guardedly-back-cut-in-navy-yard-purchase-price.html | Key Senators Guardedly Back Cut in Navy Yard Purchase Price | True | By Richard L. Maddenspecial To The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/armed-guards-on-planes.html | Armed Guards on Planes | True | MARGUERITE W. SMITH | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/2-women-honored-for-city-center-aid.html | 2 WOMEN HONORED FOR CITY CENTER AID | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/dahomey-to-permit-airlift.html | Dahomey to Permit Airlift | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/jersey-crime-unit-gets-head.html | Jersey Crime Unit Gets Head | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/italy-signs-nuclear-treaty.html | Italy Signs Nuclear Treaty | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/judith-j-ginsberg.html | JUDITH J. GINSBERG | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/amex-still-mixed-as-volume-soars-turnover-of-822-million-is-largest.html | AMEX STILL MIXED AS VOLUME SOARS; Turnover of 8.22 Million Is Largest for a Day in '69 | True | By Douglas W. Cray | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/alabama-u-president-quits-to-head-computer-concern.html | Alabama U. President Quits To Head Computer Concern | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/4-finalists-out-of-6-win-first-prizes-in-conducting-contest.html | 4 Finalists Out of 6 Win First Prizes in Conducting Contest | True | By Donal Henahan | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/britain-expresses-horror.html | Britain Expresses Horror | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/frank-c-spierling.html | FRANK C. SPIERLING | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/stevie-spaulding-is-betrothed-to-lieut-stephen-wilberding.html | Stevie Spaulding Is Betrothed To Lieut. Stephen Wilberding | True | Special to The New York TImel | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/agricultural-aide-selected.html | Agricultural Aide Selected | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/jet-super-bowl-trophy-to-be-shown-at-dinner.html | Jet Super Bowl Trophy To Be Shown at Dinner | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/senate-rebuffs-attempt-to-ease-rule-for-cutting-off-filibusters.html | Senate Rebuffs Attempt to Ease Rule for Cutting Off Filibusters | True | By John W. Finneyspecial to the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/irony-over-antisemitism-issue-seen-in-harlem-art-catalogue.html | Irony Over Anti-Semitism Issue Seen in Harlem Art Catalogue | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/sterns-the-death-of-an-anachronism-behind-death-of-sterns.html | Stern's: The Death of an Anachronism; Behind Death of Stern's | True | By Isadore Barmash | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/admiral-to-face-3-pueblo-queries-open-testimony-today-may-shift-to.html | ADMIRAL TO FACE 3 PUEBLO QUERIES; Open Testimony Today May Shift to Top Navy Role | True | By Bernard Weinraubspecial to the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/in-jungle-on-panama-border-a-small-spark-of-resistance-to-the.html | In Jungle on Panama Border, a Small Spark of Resistance to the Military Junta; Tension Grips Area and Coffee Crop Goes Unpicked Costa Ricans, Vexed by Incursions, Try to Build Up Force | True | By Henry Ginigerspecial to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/courreges-drops-hems-but-only-for-evening.html | Courreges Drops Hems -- but Only for Evening | True | By Gloria Emersonspecial to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/golf-meeting-arranged.html | Golf Meeting Arranged | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/group-will-spur-suits-against-cigarette-makers.html | Group Will Spur Suits Against Cigarette Makers | True | By John D. Morrisspecial to the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/demonstration-near-paris.html | Demonstration Near Paris | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/fund-raiser-denies-biafran-aid-fraud.html | FUND RAISER DENIES BIAFRAN AID FRAUD | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/foley-puts-stars-in-ewbanks-eyes-jets-coach-dreams-of-end-to.html | FOLEY PUTS STARS IN EWBANK'S EYES; Jets' Coach Dreams of End to Problem at Tackle | True | By Dave Anderson | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/marine-patrols-asked.html | Marine Patrols Asked | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/ex-rep-jesse-p-wolcott-served-michigan-1931571.html | Ex. Rep. Jesse P. Wolcott, Served Michigan 1931-571 | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/kinney-is-seeking-warner-control-it-offers-securities-said-to-be.html | KINNEY IS SEEKING WARNER CONTROL; It Offers Securities Said to Be Worth $400-Million Acquisitions and Combinations Are Planned by Corporations | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/b52s-attack-in-highlands.html | B-52's Attack in Highlands | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/virginia-u-players-reach-tennis-final.html | VIRGINIA U. PLAYERS REACH TENNIS FINAL | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/miss-pilou-excels-in-marguerite-role.html | MISS PILOU EXCELS IN MARGUERITE ROLE | True | ROBERT T. JONES. | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/stock-prices-on-the-london-exchange-close-mixed-as-industrial.html | Stock Prices on the London Exchange Close Mixed as Industrial Issues Gain a Bit; GOLDS ARE FIRM; BONDS STILL OFF Paris Irregular as Trading Dips -- Amsterdam and Frankfurt Decline | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/finch-calls-for-innovations.html | Finch Calls for Innovations | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/us-official-to-rejoin-the-chase.html | U.S. Official to Rejoin the Chase | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/chargers-fast-pick-of-domres-no-surprise-to-those-in-know.html | Chargers' Fast Pick of Domres No Surprise to Those in Know | True | By Leonard Koppett | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/de-sapio-and-2-seek-to-quash-charges.html | DE SAPIO AND 2 SEEK TO QUASH CHARGES | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/esposito-of-boston-paces-scorers-in-pro-hockey-loop.html | Esposito of Boston Paces Scorers in Pro Hockey Loop | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/soviet-charge-on-laos-follows-increase-in-us-raids-on-trail.html | Soviet Charge on Laos Follows Increase in U.S. Raids on Trail | True | By Theodore Shabadspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/nixon-rights-aide-quits-2-more-allwhite-clubs-leonard-leaves-groups.html | Nixon Rights Aide Quits 2 More All-White Clubs; Leonard Leaves Groups as Disclosure of Membership Stirs Controversy | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/josephine-herbst-novelist-and-socialpolitical-reporter-dead.html | Josephine Herbst, Novelist and Social-Political Reporter, Dead | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/thant-finds-no-bar-to-relief.html | Thant Finds No Bar to Relief | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/pickets-march-here.html | Pickets March Here | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/director-of-yale-drama-is-dismissed.html | Director of Yale Drama Is Dismissed | True | By Richard F. Shepard | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/sports-of-the-times-shuffle-off-to-buffalo.html | Sports of The Times; Shuffle Off to Buffalo | True | By Arthur Daley | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/eastern-to-urge-new-stol-plane-aide-gives-details-on-craft-it.html | EASTERN TO URGE NEW STOL PLANE; Aide Gives Details on Craft It Thinks Is Required | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/jazz-settles-in-with-soul-food-in-the-west-village.html | Jazz Settles in With Soul Food in the West 'Village' | True | By John S. Wilson | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/metromedia-elects-two.html | Metromedia Elects Two | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/advertising-travel-camera-ready-to-go.html | Advertising Travel & Camera Ready to Go | True | By Philip H. Dougherty | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/cutters-clear-way-for-hudson-ships-cutters-clear-path-through-the.html | Cutters Clear Way For Hudson Ships; Cutters Clear Path Through the Icy Hudson River | True | By John Sibley | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/peking-wheat-sale-set-by-australians.html | Peking Wheat Sale Set by Australians | True | Special to The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/house-candidates-notified-to-file-expense-statement.html | House Candidates Notified To File Expense Statement | True | | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/porsche-is-favored-in-daytona-grind.html | Porsche Is Favored in Daytona Grind | True | By John S. Radosta | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/archives/pakistan-puts-another-city-under-army-rule-as-antiayub-protest.html | Pakistan Puts Another City Under Army Rule as Anti-Ayub Protest Spreads | True | By Joseph Lelyveldspecial To The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/air-route-review-apparently-nixons-own-idea-move-was-planned-before.html | Air Route Review Apparently Nixon's Own Idea; Move Was Planned Before Congressmen Requested It Griffin Traces His Interest to Nomination of Fortas | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/289million-fund-for-police-building-is-voted-by-council-city.html | $28.9-Million Fund For Police Building Is Voted by Council; City Council Approves Funds For New Police Headquarters | True | By Charles G. Bennett | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/maragaret-shuman-is-fiancee-of-michael-chrisfen-mclean.html | Maragaret Shuman Is Fiancee Of Michael Chrisfen McLean | True | SOecfal t) The New York Times | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/pastor-writes-a-nostalgic-history-of-northwest-bronx-minister.html | Pastor Writes a Nostalgic History of Northwest Bronx; Minister Publishes History of Bronx | True | By McCandlish Phillips | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-29 | 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/music-hague-philharmonic-returns-dutch-orchestra-gives-new-work-a.html | Music Hague Philharmonic Returns; Dutch Orchestra Gives New Work a Hearing Stravinsky and Webern Provide a Contrast | True | By Harold C. Schonberg | 1997-01-30 | RE0000747997 | B00000480880 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/alex-zinn.html | ALEX ZINN | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/in-the-nation-some-are-more-equal-etc.html | In The Nation: Some Are More Equal, etc. | True | By Tom Wicker | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/war-and-peace-to-coronet.html | 'War and Peace' to Coronet | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/john-h-cassady-admiral-72-dies-advocate-of-carriers-led-6th-fleet.html | JOHN H. CASSADY, ADMIRAL, 72, DIES; Advocate of Carriers Led 6th Fleet in Mediterranean | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/supporter-of-wallace-is-demoted-in-house.html | Supporter of Wallace Is Demoted in House | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/united-merchants-fills-a-top-executive-post.html | United Merchants Fills A Top Executive Post | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/redeployed-us-troops-begin-exercise-in-bavaria.html | Redeployed U.S. Troops Begin Exercise in Bavaria | True | By Ralph Blumenthalspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/city-puts-off-bond-sale-cost-cited-city-delays-housing-bond-sale.html | City Puts Off Bond Sale - Cost Cited; City Delays Housing Bond Sale; High Rates of Interest Are Cited | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/steingut-scores-budget-proposal-rockefellers-plans-called-socially.html | STEINGUT SCORES BUDGET PROPOSAL; Rockefeller's Plans Called Socially Retrogressive | True | By James F. Clarityspecial to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/california-mud-slides-have-many-causes-steep-slope-faces-and-area.html | California Mud Slides Have Many Causes; Steep Slope Faces and Area Geology Among Factors | True | By Gladwin Hillspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/israel-bank-elects.html | Israel Bank Elects | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/money-disputes-balk-port-pacts-talks-are-broken-off-in-new-orleans.html | MONEY DISPUTES BALK PORT PACTS; Talks Are Broken Off in New Orleans and Philadelphia | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/04-note-stirs-polar-mystery.html | '04 Note Stirs Polar Mystery | True | By Walter Sullivan | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/nigerian-assails-churches-on-biafra-conflict-and-denies-mobil.html | Nigerian Assails Churches on Biafra Conflict and Denies Mobil Sponsors His Visit to U.S. | True | By Val Adams | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/smrkovsky-elected-by-new-czech-body.html | SMRKOVSKY ELECTED BY NEW CZECH BODY | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/governor-reviews-fiscal-plan-upstate.html | GOVERNOR REVIEWS FISCAL PLAN UPSTATE | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/hayden-stone-inc-forms-real-estate-department.html | Hayden, Stone, Inc., Forms Real Estate Department | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/ayub-is-reported-ready-to-meet-pakistani-foes.html | Ayub Is Reported Ready to Meet Pakistani Foes | True | By Joseph Lelyveldspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/chess-mednis-returns-to-action-with-tournament-victory.html | Chess: Mednis Returns to Action With Tournament Victory | True | By Al Horowitz | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/nixon-plans-tour-of-west-europe-talks-with-allied-leaders-possible.html | NIXON PLANS TOUR OF WEST EUROPE; Talks With Allied Leaders Possible in May -- Arms Control Aide Chosen NIXON PLANS TOUR OF WEST EUROPE | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/-leonard-haas-defended-leo-frank-in-1913-trial.html | ! Leonard Haas, Defended Leo Frank in 1913 Trial | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/comedy-and-drama-listed-for-broadway-premieres.html | Comedy and Drama Listed For Broadway Premieres | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/navy-bows-in-overtime.html | Navy Bows in Overtime | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/two-are-denied-citizenship.html | Two Are Denied Citizenship | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/airlines-tackle-anticongestion-quotas.html | Airlines Tackle Anticongestion Quotas | True | By Robert Lindsey | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/miss-joy-sutro-engaged-towed-dale-l-truman.html | Miss Joy Sutro Engaged towed Dale L. Truman | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/bank-of-america-is-trustee-of-packards-shares-300million-trust-set.html | Bank of America Is Trustee of Packard's Shares; $300-Million Trust Set Up by Defense Department Aide -- Beneficiaries Named | True | By Wallace Turnerspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/chuvalo-plans-highhanded-attack-in-garden-bout.html | Chuvalo Plans High-Handed Attack in Garden Bout | True | By Deane McGowenspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/sports-of-the-times-bet-now-pay-later.html | Sports of The Times; Bet Now, Pay Later | True | By Steve Cady | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/surplus-of-exports-falls-to-lowest-since-thirties-export-surplus.html | Surplus of Exports Falls To Lowest Since Thirties; EXPORT SURPLUS FALLS SHARPLY | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/giants-hope-a-passrusher-is-acquired-dryer-vanoy-top-prospects.html | Giants Hope a Pass-Rusher Is Acquired; Dryer, Vanoy Top Prospects | True | By William N. Wallace | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/doctor-reports-deformed-limbs-in-babies-born-to-drug-users.html | Doctor Reports Deformed Limbs In Babies Born to Drug Users | True | By Jane E. Brody | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/red-cross-plane-in-dahomey.html | Red Cross Plane in Dahomey | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/camp-safety-act-sought.html | Camp Safety Act Sought | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/bruins-rally-ties-seals.html | Bruins Rally Ties Seals | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/nixon-to-ask-authority-to-realign-agencies.html | Nixon to Ask Authority To Realign Agencies | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/speno-bill-would-end-thruway-bus-curb.html | Speno Bill Would End Thruway Bus Curb | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/new-vietnam-tactics.html | New Vietnam Tactics | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/purse-increase-ends-race.html | Purse Increase Ends Race | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/2-schools-in-brooklyns-slums-so-much-alike-yet-so-different-2.html | 2 Schools in Brooklyn's Slums: So Much Alike, Yet So Different; 2 Brooklyn Slum Schools Compared | True | By Michael Stern | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/fordham-upset-by-mass-7360-chapmans-22-points-pace-victors-gayeska.html | FORDHAM UPSET BY MASS., 73-60; Chapman's 22 Points Pace Victors -- Gayeska Excels | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/manila-gets-22-us-planes.html | Manila Gets 22 U.S. Planes | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/bethlehem-gains-metals-concerns-report-earnings.html | Bethlehem Gains; METALS CONCERNS REPORT EARNINGS | True | By Clare M. Reckert | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/schirra-honored-by-usc.html | Schirra Honored by U.S.C. | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/blues-top-penguins-21.html | Blues Top Penguins, 2-1 | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/alexander-e-lazar.html | ALEXANDER E. LAZAR | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/price-rise-of-47-in-year-is-biggest-since-korean-war-december.html | PRICE RISE OF 4.7% IN YEAR IS BIGGEST SINCE KOREAN WAR; December Increase of 0.2%, Low for Recent Months, Puts Index at 123.7 EXPORT SURPLUS DROPS It Stands at $726-Million -- Interest on Treasury Notes Highest Since 1865 Price Rise of 4.7% in Year Is Biggest Since 1951 | True | By Edwin L. Dale Jr.special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/israeli-aide-dies-of-wounds.html | Israeli Aide Dies of Wounds | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/the-long-and-short-of-it-both-at-lanvin.html | The Long and Short of It: Both at Lanvin | True | By Gloria Emersonspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/wage-rise-sought-for-puerto-rico-ferre-will-ask-taxexempt.html | WAGE RISE SOUGHT FOR PUERTO RICO; Ferre Will Ask Tax-Exempt Industries for Minimums | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/reaching-into-the-past-for-valentines.html | Reaching Into the Past for Valentines | True | By Judy Klemesrud | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/water-poisons-300-in-peru.html | Water Poisons 300 in Peru | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/eaward-m-boehm-56-is-dead-j-was-sculptor-of-porcelain-birds.html | Eaward M. Boehm, 56, Is Dead, J Was Sculptor of Porcelain Birds] | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/tokyo-bank-appoints-here.html | Tokyo Bank Appoints Here | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/letters-of-credit-for-latins-increase.html | LETTERS OF CREDIT FOR LATINS INCREASE | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/gulf-western-sues-sony-charging-breach-of-accord.html | Gulf & Western Sues Sony, Charging Breach of Accord | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/control-is-denied-by-illinois-central.html | CONTROL IS DENIED BY ILLINOIS CENTRAL | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/american-sugar-is-raising-prices-other-companies-announce-increases.html | AMERICAN SUGAR IS RAISING PRICES; Other Companies Announce Increases on Chemicals | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/americans-pull-out-of-cornfelds-fund-americans-drop-cornfelds-fund.html | Americans Pull Out Of Cornfeld's Fund; AMERICANS DROP CORNFELDS FUND | True | By Edward Cowanspecial to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/charges-exchanged-in-korea.html | Charges Exchanged in Korea | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/regents-and-allen-challenge-governor-on-austerity-budget.html | Regents and Allen Challenge Governor on 'Austerity' Budget | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/snow-covers-israels-hills.html | Snow Covers Israel's Hills | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/11th-juror-in-trial-of-shaw-selected-in-new-orleans.html | 11th Juror in Trial of Shaw Selected in New Orleans | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/hangings-viewed-as-reflection-of-the-baghdad-regimes-fears.html | Hangings Viewed as Reflection of the Baghdad Regime's Fears | True | By Hedrick Smithspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/draft-foes-term-reduced.html | Draft Foe's Term Reduced | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/nixon-picks-aide-on-arms-control-gerard-smith-is-named-beam-to-go.html | NIXON PICKS AIDE ON ARMS CONTROL; Gerard Smith Is Named -- Beam to Go to Moscow | True | By Benjamin Wellesspecial To The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/nigerian-offensive-reported.html | Nigerian Offensive Reported | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/finances-worry-aussie-cup-squad-public-fund-plea-weighed-4-renamed.html | FINANCES WORRY AUSSIE CUP SQUAD; Public Fund Plea Weighed -- 4 Renamed to Team | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/command-decisions.html | Command Decisions | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/canadiens-beat-north-stars-40-ferguson-scores-twice-as-worsley-gets.html | CANADIENS BEAT NORTH STARS, 4-0; Ferguson Scores Twice as Worsley Gets 2d Shutout | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/hess-advances-corporations-report-on-earnings.html | Hess Advances; Corporations Report on Earnings | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/archbishops-of-peru-denounce-inequality.html | Archbishops of Peru Denounce Inequality | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/17acre-rezoning-asked-in-midtown-planning-unit-acts-to-spur-new.html | 17-ACRE REZONING ASKED IN MIDTOWN; Planning Unit Acts to Spur New Luxury Housing | True | By David K. Shipler | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/pope-deplores-iraqi-executions-asserts-a-suspicion-of-bias-against.html | Pope Deplores Iraqi Executions; Asserts a Suspicion of Bias Against Jews Arises | True | By Robert C. Dotyspecial To The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/hoffer-interview-on-cbs-draws-hundreds-of-calls.html | Hoffer Interview on C.B.S. Draws Hundreds of Calls | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/stocks-meander-to-mixed-closing-dow-average-is-fractionally-lower.html | STOCKS MEANDER TO MIXED CLOSING; Dow Average Is Fractionally Lower, but Most Other Indicators Show Gains UTILITY ISSUES STRONG American Telephone Climbs Amid Evidence of New Interest by Investors STOCKS MEANDER TO MIXED CLOSING | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/green-bay-gives-up-its-title-to-super-city.html | Green Bay Gives Up Its Title to Super City | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/cigarettewarning-bill.html | Cigarette-Warning Bill | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/choice-of-two-notes-given-to-public-yield-at-record-on-us-offering.html | Choice of Two Notes Given to Public; YIELD AT RECORD ON U.S. OFFERING | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/oil-company-from-japan-and-tennco-end-talks.html | Oil Company From Japan And Tennco End Talks | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/us-davis-cup-players-sweep-matches-in-japan.html | U.S. Davis Cup Players Sweep Matches in Japan | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/icy-drizzle-has-city-skidding-on-wheels-and-feet-ice-has-city.html | Icy Drizzle Has City Skidding on Wheels and Feet; Ice Has City Spinning Wheels and Feet | True | By Martin Arnold | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/appraising-mideast.html | Appraising Mideast | True | LILY VOGEL | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/senate-confirms-economic-council.html | SENATE CONFIRMS ECONOMIC COUNCIL | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/celler-asks-fcc-action.html | Celler Asks F.C.C. Action | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/li-murder-case-is-sent-to-jury-fourhour-charge-delivered-at-mrs.html | L.I. MURDER CASE IS SENT TO JURY; Four-Hour Charge Delivered at Mrs. Pappas's Trial | True | By Roy R. Silverspecial To The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/warriors-down-pistons.html | Warriors Down Pistons | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/market-place-defiance-group-slates-meeting.html | Market Place Defiance Group Slates 'Meeting' | True | By Robert Metz | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/veeck-and-suffolk-denied-a-longer-racing-session.html | Veeck and Suffolk Denied A Longer Racing Session | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/owners-are-taught-how-to-handle-dogs-by-long-island-unit.html | Owners Are Taught How to Handle Dogs By Long Island Unit | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/15million-loan-authorized-for-wolman-to-hold-eagles.html | $15-Million Loan Authorized For Wolman to Hold Eagles | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/a-senator-disputes-johnson-on-budget.html | A SENATOR DISPUTES JOHNSON ON BUDGET | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/jersey-city-teachers-vote-2day-halt-in-strike-coolingoff-period.html | Jersey City Teachers Vote 2-Day Halt in Strike; Cooling-Off Period Approved to Resume Negotiations Kheel Enters Dispute as It Goes Into 2d Week | True | By Walter H. Waggonerspecial To The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/future-of-music-appears-bright-in-our-time-series-bows-at-kaufmann.html | FUTURE OF MUSIC APPEARS BRIGHT; 'In Our Time' Series Bows at Kaufmann Auditorium | True | By Theodore Strongin | 1997-01-30 | RE0000747991 | B00000480874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mrs-mary-henderson.html | MRS. MARY HENDERSON | True | Special to The New York TImes | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/food-and-industrial-stocks-pace-higher-prices-on-the-london-board.html | Food and Industrial Stocks Pace Higher Prices on the London Board; SCHWEPPES STIRS TRADING INTEREST British Bonds Are Easier -- Broad Gains Registered on the Paris Exchange | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/sirhan-lawyers-attack-grand-jury-composition-contend-indictment.html | Sirhan Lawyers Attack Grand Jury Composition; Contend Indictment Should Be Set Aside Because Panel Was Improperly Drawn | True | By Douglas E. Kneedandspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/harvard-club-keeps-crown.html | Harvard Club Keeps Crown | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/art-reveals-kidseye-view-of-harlem.html | Art Reveals Kid's-Eye View of Harlem | True | By Lisa Hammel | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/new-unit-checks-youth-corps-here-labor-department-officials-and.html | NEW UNIT CHECKS YOUTH CORPS HERE; Labor Department Officials and Consultants to Review H.R.A. Role in Program Special Unit Checks Youth Corps Here | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/chaparral-surge-tops-nets-120105.html | CHAPARRAL SURGE TOPS NETS, 120-105 | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/union-camp-corp-realigns-staff.html | Union Camp Corp. Realigns Staff | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/6-freeze-to-death-in-iran.html | 6 Freeze to Death in Iran | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/continental-to-cut-fares.html | Continental to Cut Fares | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/cronkite-regains-rating.html | Cronkite Regains Rating | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/penn-central-official-added-to-borden-board.html | Penn Central Official Added to Borden Board | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/senators-dismiss-selkirk-lemon-general-manager-field-pilot-let-go.html | SENATORS DISMISS SELKIRK, LEMON; General Manager, Field Pilot Let Go By New Owner | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/princeton-six-62-victor.html | Princeton Six 6-2 Victor | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mayor-vows-rise-in-construction-budget-message-to-promise-record-in.html | MAYOR VOWS RISE IN CONSTRUCTION; Budget Message to Promise Record in New Projects | True | By Charles G. Bennett | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/2d-line-planned-by-volkswagen-higherpriced-autos-to-be-sold-by.html | 2D LINE PLANNED BY VOLKSWAGEN; Higher-Priced Autos to Be Sold by Separate Dealers | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/kentucky-names-sport-aide.html | Kentucky Names Sport Aide | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/schools-to-be-closed-for-all-of-easter-week.html | Schools to Be Closed For All of Easter Week | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/us-envoy-in-lagos-denies-asking-quick-kill-of-biafra.html | U.S. Envoy in Lagos Denies Asking 'Quick Kill' of Biafra | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/pretrial-jailing-weighed-by-nixon-preventive-detention-urged-by.html | PRETRIAL JAILING WEIGHED BY NIXON; Preventive Detention' Urged by Some to Bar Renewed Crime in Bail Period PRETRIAL JAILING WEIGHED BY NIXON | True | By Fred P. Grahamspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/72yearold-skier-takes-to-the-trails-in-brodie-mt-sleet.html | 72-Year-Old Skier Takes to the Trails In Brodie Mt. Sleet | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/roche-says-gm-plans-no-cutback-it-will-not-reduce-output-like.html | ROCHE SAYS G.M. PLANS NO CUTBACK; It Will Not Reduce Output Like Chrysler and Ford ROCHE SAYS G.M. PLANS NO CUTBACK | True | By John H. Allan | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/prague-objects-to-exercises.html | Prague Objects to Exercises | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/brown-six-tops-yale-93.html | Brown Six Tops Yale, 9-3 | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/rabbis-oppose-booth.html | Rabbis Oppose Booth | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mcdermott-enters-jersey-gop-race-for-hughess-post.html | McDermott Enters Jersey G.O.P. Race For Hughes's Post | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/calgon-president-retiring.html | Calgon President Retiring | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/balk-on-atom-pact-is-seen-by-dirksen.html | BALK ON ATOM PACT IS SEEN BY DIRKSEN | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mental-health-aide-named.html | Mental Health Aide Named | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/a-nixon-aide-finds-air-of-calmness-reassures-nation.html | A Nixon Aide Finds 'Air of Calmness' Reassures Nation | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/vacation-study-projects-gaining-popularity.html | Vacation Study Projects Gaining Popularity | True | By Maurice Carroll | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/charles-w-gilmour.html | CHARLES W. GILMOUR | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/5-hours-of-sun-in-a-month.html | 5 Hours of Sun in a Month | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/dance-broadway-touch-alvin-ailey-creates-program-from-troupes-more.html | Dance: Broadway Touch; Alvin Ailey Creates Program From Troupe's More Familiar Pieces | True | By Clive Barnes | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/philadelphia-hotel-planned.html | Philadelphia Hotel Planned | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/detroit-news-wins-arbitration-award.html | DETROIT NEWS WINS ARBITRATION AWARD | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/south-vietnam-indicates-willingness-to-observe-a-lunar-new-year.html | South Vietnam Indicates Willingness to Observe a Lunar New Year Truce | True | By B. Drummond Ayres Jr.special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/commodities-copper-futures-drop-a-penny-a-pound-as-traders-take.html | Commodities: Copper Futures Drop a Penny a Pound as Traders Take Their Profit; WHEAT AND CORN HOLDING STEADY Soybeans Also Unchanged, Reflecting Large Supplies -- Strike Slows Exports | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mrs-chisholm-gets-off-house-farm-committee.html | Mrs. Chisholm Gets Off House Farm Committee | True | By Richard L. Maddenspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/observer-the-year-of-the-spoilsport.html | Observer: The Year of the Spoilsport | True | By Russell Baker | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/india-plans-home-for-leader.html | India Plans Home for Leader | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/hangings-by-iraq-assailed-by-us-in-protest-at-un-note-says.html | HANGINGS BY IRAQ ASSAILED BY U.S. IN PROTEST AT U.N.; Note Says Executions Seem Designed to Increase the Tensions in the Mideast POPE EXPRESSES DISMAY Baghdad Regime Is Holding American and Wife -- Charges Not Specified U.S. Protests in the U.N. Over Executions in Iraq | True | By Sam Pope Brewerspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/iraq-holds-us-couple.html | Iraq Holds U.S. Couple | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/israelis-consulting-on-ways-to-assist-the-jews-of-iraq-israelis.html | Israelis Consulting On Ways to Assist The Jews of Iraq; Israelis Seeking Ways to Help Jews of Baghdad | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/chicago-trade-board-elects.html | Chicago Trade Board Elects | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/irish-airlines-calls-pause-in-fight-to-cut-jet-fares.html | Irish Airlines Calls Pause In Fight to Cut Jet Fares | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/st-bonaventure-wins-7961.html | St. Bonaventure Wins, 79-61 | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/trading-on-amex-busiest-of-year-oil-and-mining-issues-firm-but.html | TRADING ON AMEX BUSIEST OF YEAR; Oil and Mining Issues Firm, but Market Is Mixed | True | By Douglas W. Cray | 1997-01-30 | RE0000747991 | B00000480874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/dark-rehired-for-5-years.html | Dark Rehired for 5 Years | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/thelma-ritter-still-critical.html | Thelma Ritter Still 'Critical' | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/nutty-donut-takes-stakes-at-hialeah-for-1580-payoff.html | Nutty Donut Takes Stakes at Hialeah For $15.80 Payoff | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/harold-s-vanderbilt-receives-the-herreshoff-trophy-cup-sailor.html | Harold S. Vanderbilt Receives the Herreshoff Trophy; Cup Sailor Honored Here as Yachtsman and Competitor He Is Also Cited as Architect of New Racing Rules | True | By John Rendel | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/speculation-lid-is-urged-by-amex-telephone-warning-asks-member.html | SPECULATION LID IS URGED BY AMEX; Telephone Warning Asks Member Firms to Keep Trades Under Control SPECULATION LID IS URGED BY AMEX | True | By Terry Robards | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/grumman-will-buy-piper-block-armour-offer-revised-grumman-will-buy.html | Grumman Will Buy Piper Block; Armour Offer Revised Grumman Will Buy Piper Block Armour Offer Revised | True | By John J. Abele | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/avnetyoungstown-tie-dropped-bid-for-moore-ended-avnetyoungstown-tie.html | Avnet-Youngstown Tie Dropped; Bid for Moore Ended Avnet-Youngstown Tie Dropped Bid for Moore Ended | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/article-13-no-title.html | Article 13 — No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/2-agencies-client-and-magazine-appoint-executives.html | 2 Agencies, Client and Magazine Appoint Executives | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/hague-philharmonic-ends-visit-with-bruckners-6th-symphony.html | Hague Philharmonic Ends Visit With Bruckner's 6th Symphony | True | By Donal Henahan | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/school-board-asks-new-effort-to-end-bus-drivers-strike.html | School Board Asks New Effort to End Bus Drivers' Strike | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/south-wins-delay-on-desegregation-5-school-districts-granted-60day.html | SOUTH WINS DELAY ON DESEGREGATION; 5 School Districts Granted 60-Day Reprieve by Finch on Federal Fund Cutoff SOUTH WINS DELAY ON DESEGREGATION | True | By Roy Reedspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/enterprise-fire-linked-to-air-jet-exhaust-blast-suspected-as.html | ENTERPRISE FIRE LINKED TO AIR JET; Exhaust Blast Suspected as Causing Explosion | True | By William Beecherspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/die-meistersinger-given-seasons-7th-performance.html | 'Die Meistersinger' Given Season's 7th Performance | True | RAYMOND ERICSON. | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/reception-for-publisher-of-esquire.html | Reception for Publisher of Esquire | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/e-dewitt-osborne.html | E. DEWITT OSBORNE | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/ontario-fire-victims-found.html | Ontario Fire Victims Found | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/britain-cautions-student-rebels-education-head-asserts-its-time-to.html | BRITAIN CAUTIONS STUDENT REBELS; Education Head Asserts It's Time to Throw 'Thugs' Out | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/gulf-life-buys-shares.html | Gulf Life Buys Shares | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/susan-b-wright-will-be-married-to-law-student.html | Susan B. Wright Will Be Married To Law Student | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/gonzalez-and-mrs-king-gain-in-new-zealand-open-tennis.html | Gonzalez and Mrs. King Gain In New Zealand Open Tennis | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/inaugural-invocations.html | Inaugural Invocations | True | LAWRENCE E. MARTIN | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/3-expolicemen-doomed-3-get-life-for-saigon-thefts.html | 3 Ex-Policemen Doomed; 3 Get Life for Saigon Thefts | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/wilkenss-7-points-in-overtime-lead-sonics-to-124122-conquest-of.html | Wilkens's 7 Points in Overtime Lead Sonics to 124-122 Conquest of Celtics; HAVLICEK'S GOAL EXTENDS CONTEST Jump Shot for Boston Ties Score in Last 39 Seconds -- 76ers Win, 119-96 | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/2-in-congress-act-to-block-pay-rise.html | 2 IN CONGRESS ACT TO BLOCK PAY RISE | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/council-of-churches-charges-illegal-use-of-185025-by-22-church-unit.html | Council of Churches Charges Illegal Use of $185,025 by 22; CHURCH UNIT SUES OVER USE OF FUND | True | By Robert E. Tomasson | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/2-oklahoma-aides-ousted-for-improper-campaigning.html | 2 Oklahoma Aides Ousted For 'Improper' Campaigning | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/hangings-in-iraq-protested-by-americanarab-group.html | Hangings in Iraq Protested By American-Arab Group | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/eikenberry-takes-final-beating-scheinman-64-62.html | Eikenberry Takes Final, Beating Scheinman, 6-4, 6-2 | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mitchells-top-aide-favors-wiretaps.html | Mitchell's Top Aide Favors Wiretaps | True | By Marjorie Hunterspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/program-for-democrats.html | Program for Democrats | True | HERMANN FAUBL | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/fire-to-close-saturday.html | 'Fire!' to Close Saturday | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/abc-news-to-use-less-outside-help.html | A.B.C. NEWS TO USE LESS OUTSIDE HELP | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/split-board-backs-new-school-plan-7to3-vote-approves-its-submission.html | SPLIT BOARD BACKS NEW SCHOOL PLAN; 7-to-3 Vote Approves Its Submission to State | True | By Leonard Buder | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/safety-unit-names-maull.html | Safety Unit Names Maull | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/nelson-names-senate-aide.html | Nelson Names Senate Aide | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/admiral-says-he-lacked-forces-to-rescue-pueblo-admiral-says-he.html | Admiral Says He Lacked Forces to Rescue Pueblo; Admiral Says He Lacked Forces to Rescue Pueblo | True | By Bernard Weinraubspecial to the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/nebraska-tax-rise-asked.html | Nebraska Tax Rise Asked | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/missing-memorial.html | Missing Memorial | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/jersey-grand-jury-orders-times-reporter-to-reappear.html | Jersey Grand Jury Orders Times Reporter to Reappear | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/wisconsin-adjutant-killed-in-air-crash.html | WISCONSIN ADJUTANT KILLED IN AIR CRASH | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/trial-of-policeman-in-murder-delayed.html | TRIAL OF POLICEMAN IN MURDER DELAYED | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/cab-robberies-drop-as-more-policemen-work-as-drivers.html | Cab Robberies Drop As More Policemen Work as Drivers | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/man-called-a-mafia-leader-convicted-of-evading-taxes.html | Man Called a Mafia Leader Convicted of Evading Taxes | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/pueblos-valor.html | Pueblo's Valor | True | CHARLES E. SULLIVAN | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/wood-field-and-stream-chase-for-stripers-on-a-carolina-lake-goes.html | Wood, Field and Stream; Chase for Stripers on a Carolina Lake Goes Through Forest of Dead Trees | True | By Nelson Bryantspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/albany-action-on-abortion-reform-seen-as-likely.html | Albany Action on Abortion Reform Seen as Likely | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mary-virginia-ekberg-is-affianced.html | Mary Virginia Ekberg Is Affianced | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/syrian-aide-in-baghdad-is-reported-fired-upon.html | Syrian Aide in Baghdad Is Reported Fired Upon | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/kings-stop-leafs-31.html | Kings Stop Leafs, 3-1 | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/4-parties-resume-paris-talks-today.html | 4 PARTIES RESUME PARIS TALKS TODAY | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/rain-and-snow-impose-a-truce-a-long-jordanianisraeli-border.html | Rain and Snow Impose a Truce A long Jordanian-Israeli Border | True | By Dana Adams Schmidtspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/french-co-art-house-is-sold-by-city-investing.html | French & Co., Art House, Is Sold by City Investing | True | By Sanka Knox | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/dowling-of-yale-picked-by-vikings-dolphins-choose-weinstein-as-3.html | DOWLING OF YALE PICKED BY VIKINGS; Dolphins Choose Weinstein as 3 Eli Stars Are Drafted | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/the-theater-watchpit-chelsea-group-offers-play-by-kit-jones-at.html | The Theater: 'Watch-Pit'; Chelsea Group Offers Play by Kit Jones at Refurbished Brooklyn Academy | True | By Richard F. Shepard | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/article-6-no-title.html | Article 6 — No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/a-correction.html | A Correction | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/patricia-harris-is-named-howard-law-school-dean.html | Patricia Harris Is Named Howard Law School Dean | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/paul-englander.html | PAUL ENGLANDER | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mrs-jane-d-lockwoodi.html | MRS. JANE D. LOCKWOODI | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/ford-fund-holds-up-grant-to-vann-group-for-city-u-review.html | Ford Fund Holds Up Grant to Vann Group for City U. Review | True | By Fred M. Hechinger | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/urban-task-force-to-serve-middleincome-areas.html | Urban Task Force to Serve Middle-Income Areas | True | By Peter Kihss | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/copland-is-succeeded-by-lynes-as-head-of-macdowell-colony.html | Copland Is Succeeded by Lynes As Head of MacDowell Colony | True | By Louis Calta | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/advertising-campbell-plans-canine-cuisine.html | Advertising Campbell Plans Canine Cuisine | True | By Philip H. Dougherty | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/china-tells-of-czech-suicide.html | China Tells of Czech Suicide | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/genes-isolated-by-biophysicist-purification-also-achieved-at-the.html | GENES ISOLATED BY BIOPHYSICIST; Purification Also Achieved at the Carnegie Institution | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/sato-in-diet-defends-security-treaty-with-us-premier-amid-air-of.html | Sato, in Diet, Defends Security Treaty With U.S.; Premier, Amid Air of Growing Crisis, Pledges to Nixon About Okinawa | True | By Takashi Okazspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/end-papers-nero-wolfe-of-west-thirtyfifth-street-by-william-s.html | End Papers; NERO WOLFE OF WEST THIRTY-FIFTH STREET. By William S. Baring-Gould. 203 pp. Viking. $5.50. | True | HAROLD C. SCHONBERG. | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/supersonic-liner-did-well-in-tests-moscow-reports.html | Supersonic Liner Did Well in Tests, Moscow Reports | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/foundations-face-tax-hearings-soon-tax-hearing-set-for-foundations.html | Foundations Face Tax Hearings Soon; TAX HEARING SET FOR FOUNDATIONS | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/trip-by-diederichs-stirs-talk-on-gold.html | TRIP BY DIEDERICHS STIRS TALK ON GOLD | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mayor-offers-toast-to-russian-rabbi-he-helped-lindsays-appeal-to.html | Mayor Offers Toast to Russian Rabbi He Helped; Lindsay's Appeal to Kosygin Led to Reuniting of Two Brothers After 28 Years | True | By Seth S. King | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/loss-is-reported-by-seaboard-line-carrier-dropped-duplicate.html | LOSS IS REPORTED BY SEABOARD LINE; Carrier Dropped Duplicate Facilities After Merger | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/federal-safety-inspectors-find-no-unsafe-lirr-equipment.html | Federal Safety Inspectors Find No Unsafe L.I.R.R. Equipment | True | By Sylvan Fox | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/personal-finance-small-us-tax-courts-may-now-hear-disputes.html | Personal Finance; Small U.S. Tax Courts May Now Hear Disputes Involving Less Than $1,000 Personal Finance | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/jets-seek-better-depth-from-draftees-starters-not-likely-to-bc.html | Jets Seek Better Depth From Draftees;; Starters Not Likely to Be Ousted | True | By Dave Anderson | 1997-01-30 | RE0000747991 | B00000480874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/firebrand-preacher-ian-richard-kyle-paisley.html | Firebrand Preacher; Ian Richard Kyle Paisley | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/kitchen-is-in-new-jersey-but-the-feeling-is-undeniably-french.html | Kitchen Is in New Jersey, but the Feeling Is Undeniably French | True | By Craig Claibornespecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/rutgers-cancels-game.html | Rutgers Cancels Game | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/manhattan-victor-5852.html | Manhattan Victor, 58-52 | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/expert-finds-us-and-soviet-in-arms-sufficiency.html | Expert Finds U.S. and Soviet in Arms Sufficiency | True | By Thomas P. Ronan | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/lessons-from-baghdad.html | Lessons From Baghdad | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/patriots-offer-rush-position-of-head-coach-and-expect-acceptance-to.html | Patriots Offer Rush Position of Head Coach and Expect Acceptance Today; FEW OPEN AREAS ON PACT REMAIN Jet Aide Is Said to Agree to Salary and Length of Contract With Boston | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/when-a-princess-borrows-a-tiara.html | When a Princess Borrows a Tiara | True | By Enid Nemy | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/dolly-king-li-u-star-athlete-and-a-collegecoach-dies-at-51.html | Dolly King, L.I. U. Star Athlete And a CollegeCoach, Dies at 51 | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/westinghouse-is-up-oil-companies-list-statistics-on-their-sales-and.html | Westinghouse Is Up; Oil Companies List Statistics On Their Sales and Earnings | True | By Gene Smith | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/doubell-in-field-for-millrose-880-australian-to-defend-trophy.html | DOUBELL IN FIELD FOR MILLROSE 880; Australian to Defend Trophy Tomorrow Night at Garden | True | By Sam Goldaper | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/morgan-guaranty-fills-two-posts.html | Morgan Guaranty Fills Two Posts | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/higher-police-pay.html | Higher Police Pay | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/electricity-output-rises-83-in-week.html | ELECTRICITY OUTPUT RISES 8.3% IN WEEK | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/heart-of-tartary.html | Heart of Tartary | True | By Charles Poore | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/corelli-out-of-turandot.html | Corelli Out of 'Turandot' | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/screen-soviet-view-of-chekhovs-three-sisters.html | Screen: Soviet View of Chekhov's 'Three Sisters' | True | By Vincent Canby, Howard Thompson. | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/madrids-curbs-linked-to-pressure-by-military.html | Madrid's Curbs Linked to Pressure by Military | True | By Richard Ederspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/another-storm-expected.html | Another Storm Expected | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/profit-is-increased-by-chicago-utility.html | PROFIT IS INCREASED BY CHICAGO UTILITY | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/max-weinreich-yiddish-linguist-dies.html | Max Weinreich, Yiddish Linguist, Dies | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/paper-concern-sets-plant.html | Paper Concern Sets Plant | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/czech-journalists-honored.html | Czech Journalists Honored | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/hofstra-down-st-francis.html | Hofstra Down St. Francis | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/utilities-merger-is-opposed.html | Utilities Merger Is Opposed | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/pba-delegates-approve-new-contract-with-city.html | P.B.A. Delegates Approve New Contract With City | True | By Damon Stetson | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/fuller-brush-fills-post-of-first-vice-president.html | Fuller Brush Fills Post Of First Vice President | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/hadfield-and-gilbert-score-as-rangers-triumph-over-wings-at-garden.html | Hadfield and Gilbert Score as Rangers Triumph Over Wings at Garden, 2-0; FINGERNAIL, HUNT HELP BLUE SHIRTS Harris Is Hurt in Deflecting Hadfield's Shot -- Gilbert Employs Stick as Bat | True | By Gerald Eskenazi | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/district-1-board-suspended-by-city-action-charges-inefficiency-in.html | DISTRICT 1 BOARD SUSPENDED BY CITY; Action Charges Inefficiency in Running of Schools | True | By Emanuel Perlmutter | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/construction-slips-for-second-month-construction-off-in-second.html | Construction Slips For Second Month; CONSTRUCTION OFF IN SECOND MONTH | True | By Thomas W. Ennis | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/investors-in-american-stocks-grow-to-record-264-million-buyers-of.html | Investors in American Stocks Grow to Record 26.4 Million; BUYERS OF STOCK GROW TO RECORD | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/ulsters-leader-victor-in-voting-oneill-strengthens-hand-two.html | ULSTER'S LEADER VICTOR IN VOTING; O'Neill Strengthens Hand -- Two Extremists Jailed | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/lawyer-heads-the-new-york-fund.html | Lawyer Heads the New York Fund | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/heart-association-elects.html | Heart Association Elects | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/head-of-ramparts-resigns-in-crisis-over-its-finances.html | Head of Ramparts Resigns in Crisis Over Its Finances | True | By Henry Raymont | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/clergys-silence-on-black-antisemitism.html | Clergy's Silence on Black Anti-Semitism | True | ROBERT GORDIS | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/robinson-cautions-nixon-on-slum-aids.html | ROBINSON CAUTIONS NIXON ON SLUM AIDS | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/rights-coalition-vows-to-fight-negro-as-well-as-white-racism.html | Rights Coalition Vows to Fight Negro as Well as White Racism | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/iraqi-crowds-assail-britain-for-protest-on-hangings.html | Iraqi Crowds Assail Britain for Protest on Hangings | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/man-killed-in-car-crash.html | Man Killed in Car Crash | True | Special to The New York Times | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/company-returning-to-city-bringing-back-200-jobs.html | Company Returning to City, Bringing Back 200 Jobs | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/calderon-stops-manalang.html | Calderon Stops Manalang | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/pittsburgh-exchange-set-to-enter-a-merger-deal.html | Pittsburgh Exchange Set To Enter a Merger Deal | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/pipeline-concern-elects.html | Pipeline Concern Elects | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/james-mgovern.html | JAMES M'GOVERN | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/britain-plans-to-nationalize-all-of-her-major-seaports.html | Britain Plans to Nationalize All of Her Major Seaports | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/james-j-berry-54-dancer-teamed-with-2-brothers.html | James J. Berry, 54, Dancer Teamed With 2 Brothers | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/bridge-lenz-memorial-trophy-won-by-pair-with-score-of-70.html | Bridge: Lenz Memorial Trophy Won By Pair With Score of 70% | True | By Alan Truscott | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-30 | 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/savings-unit-elects-chief.html | Savings Unit Elects Chief | True | | 1997-01-30 | RE0000747991 | B00000480874 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/carl-w-strom-diplomat-dies-headed-foreign-service-school.html | Carl W. Strom, Diplomat, Dies; Headed Foreign Service School | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/knicks-stave-off-late-rally-and-conquer-bullets-109106.html | Knicks Stave Off Late Rally And Conquer Bullets, 109-106 | True | By Thomas Rogers | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/nixon-moves-expert-on-un-to-new-post.html | NIXON MOVES EXPERT ON U.N. TO NEW POST | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/nvf-extends-sharon-bid-1.html | NVF Extends Sharon Bid '1 | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/lawyers-for-plane-hijacker-hint-at-unusual-defense-plea.html | Lawyers for Plane Hijacker Hint at Unusual Defense Plea | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/middle-south-sets-record-operations.html | MIDDLE SOUTH SETS RECORD OPERATIONS | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/lowenstein-shifts-posts-in-congress.html | LOWENSTEIN SHIFTS POSTS IN CONGRESS | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/mayor-will-seek-new-fire-engines-will-request-5689000-to-replace.html | MAYOR WILL SEEK NEW FIRE ENGINES; Will Request $5,689,000 to Replace Old Apparatus | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/dining-out-chinese-and-italian-style.html | Dining Out, Chinese and Italian Style | True | By Craig Claiborne | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/iraqs-delegate-at-un-resigns-denies-action-was-related-to-hangings.html | IRAQ'S DELEGATE AT U.N. RESIGNS; Denies Action Was Related to Hangings by Regime | True | By Drew Middleton | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/ugliest-johnson-portrait-in-storage-ugliest-portrait-of-johnson-in.html | Ugliest' Johnson Portrait in Storage; ' Ugliest' Portrait of Johnson In Storage at the Smithsonian | True | By Nan Robertson | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/bernstein-and-szell-to-lead-philharmonic-at-benefits.html | Bernstein and Szell to Lead Philharmonic at Benefits | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/41-olympians-in-millrose-meet-at-garden-tonight-doubell-seagren.html | 41 Olympians in Millrose Meet at Garden Tonight; DOUBELL, SEAGREN HEAD ELITE FIELD | True | By Neil Amdur | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/books-of-the-times-dance-of-death.html | Books of The Times; Dance of Death | True | By John Leonard | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/practical-philanthropist.html | Practical Philanthropist | True | By Albin Krebs | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/ramparts-decides-to-go-on-publishing.html | RAMPARTS DECIDES TO GO ON PUBLISHING | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/bishops-get-appeal-of-negro-catholics.html | BISHOPS GET APPEAL OF NEGRO CATHOLICS | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/nixon-seeks-plan-to-replace-draft-with-volunteers-order-to-pentagon.html | NIXON SEEKS PLAN TO REPLACE DRAFT WITH VOLUNTEERS; Order to Pentagon Envisions Shift When Vietnam Cost Is Substantially Lower | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/city-will-cut-jobs-on-welfare-staff-commissioner-hopes-to-lose-5600.html | CITY WILL CUT JOBS ON WELFARE STAFF; Commissioner Hopes to Lose 5,600 Caseworkers by Process of Attrition | True | By Francis X. Clines | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/foreign-cargoes-swamp-airlines-twa-declares-embargo-at-3.html | FOREIGN CARGOES SWAMP AIRLINES; T.W.A. Declares Embargo at 3 Metropolitan Airports | True | By George Horne | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/exiles-accused-by-castro.html | Exiles Accused by Castro | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/pamela-zauderer-wed-to-robert-t-sakowitz-houston-merchant.html | Pamela Zauderer Wed to Robert T. Sakowitz, Houston Merchant | True | By Judy Klemesrud | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/crippled-nun-born-in-1751-is-approved-for-sainthood.html | Crippled Nun Born in 1751 Is Approved for Sainthood | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/a-protest-at-michigan.html | A Protest at Michigan | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/eldridge-and-trumpet-brighten-a-village-bar.html | Eldridge and Trumpet Brighten a 'Village' Bar | True | By John S. Wilson | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/israelis-deny-report.html | Israelis Deny Report | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/spot-sugar-price-maintains-level-dock-strike-causes-cost-to.html | SPOT SUGAR PRICE MAINTAINS LEVEL; Dock Strike Causes Cost to Refiners to Go Up | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/kennedy-arts-center-in-need-of-15million-more.html | Kennedy Arts Center in Need of $15-Million More | True | By Howard Taubman | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/council-of-europe-may-oust-athens-dispatch-of-the-times-london.html | COUNCIL OF EUROPE MAY OUST ATHENS; Dispatch of The Times, London | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/marlboro-festival-soloists-join-in-concert-at-town-hall.html | Marlboro Festival Soloists Join in Concert at Town Hall | True | By Raymond Ericson | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/daniel-melcher-bowker-chairman-leaves-xerox-publisher-cites-problem.html | Daniel Melcher, Bowker Chairman, Leaves Xerox; Publisher Cites Problem of Communications | True | By Harry Gilroy | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/the-word-war-a-sufficiency-of-arms.html | The Word War: A 'Sufficiency' of Arms | True | By James Reston | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/rush-takes-over-patriots-with-no-illusions-of-instant-success-coach.html | Rush Takes Over Patriots With No Illusions of 'Instant Success'; COACH PROMISES IMPROVED TEAM | True | By Dave Anderson | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/decentralizing-the-schools-.html | Decentralizing the Schools . . . | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/sikes-of-florida-reports-burglary-at-capital-home.html | Sikes of Florida Reports Burglary at Capital Home | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/rail-tonmileage-shows-drop-of-29-truck-tonnage-up-19-from-yearago.html | RAIL TON-MILEAGE SHOWS DROP OF 2.9%; Truck Tonnage Up 1.9% from Year-Ago Level | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/5-in-cabinet-offer-lindsay-fund-aid-general-assurances-are-seen-as.html | 5 IN CABINET OFFER LINDSAY FUND AID;' General Assurances' Are Seen as Sign of Mayor's Alliance With Nixon | True | By Martin Tolchin | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/crash-fatal-to-brooklyn-gi.html | Crash Fatal to Brooklyn G.I. | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/sports-of-the-times-ready-for-a-jump-to-the-top.html | Sports of The Times; Ready for a Jump to the Top | True | By Arthur Daley | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/cultural-program-sunday.html | Cultural Program Sunday | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/franco-healthy-madrid-stresses-it-makes-public-the-results-of.html | FRANCO HEALTHY, MADRID STRESSES; It Makes Public the Results of Doctor's Examinations | True | By Richard Eder | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/plywood-output-cut-by-snow-and-cold-plywood-output-cut-by-weather.html | Plywood Output Cut By Snow and Cold; PLYWOOD OUTPUT CUT BY WEATHER | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/french-car-wrecked-during-a-practice-run.html | French Car Wrecked During a Practice Run | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/duba-and-davidson-appointed-to-head-2-of-citys-agencies.html | Duba and Davidson Appointed To Head 2 of City's Agencies | True | By Charles G. Bennett | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/american-native-beats-social-song-by-neck-at-hialeah-judges.html | American Native Beats Social Song by Neck at Hialeah; JUDGES DISALLOW CHARGE OF FOUL | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/iraqs-clarification.html | Iraq's 'Clarification' | True | MAURICE MYRUN | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/soviet-educator-in-shift-asks-introduction-of-aptitude-tests.html | Soviet Educator, in Shift, Asks Introduction of Aptitude Tests | True | By Theodore Shabad | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/wells-fargo-bank-is-given-holding-company-approval.html | Wells Fargo Bank Is Given Holding Company Approval | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/bridge-69-best-score-here-in-games-for-international-team-fund.html | Bridge: 69% Best Score Here in Games For International Team Fund | True | By Alan Truscott | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/helpwanted-ad-index-advanced-in-december.html | Help-Wanted Ad Index Advanced in December | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/shaw-jury-one-short-new-lists-are-drawn.html | Shaw Jury One Short; New Lists Are Drawn | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/south-korean-court-to-try-us-soldier-in-rape-killing.html | South Korean Court to Try U.S. Soldier in Rape Killing | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/allen-w-dulles-cia-director-from-1953-to-1961-dies-at-75-allen-w.html | Allen W. Dulles, C.I.A. Director From 1953 to 1961, Dies at 75; Allen W. Dulles, Director of Central Intelligence From 1953 to 1961, Is Dead at 75 | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/students-protest-in-3-german-cities.html | STUDENTS PROTEST IN 3 GERMAN CITIES | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/sharon-baron-david-spiegel-plan-marriage.html | Sharon Baron, David Spiegel Plan Marriage | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/j-g-c-christie.html | J. G. C. CHRISTIE | True | Spectat to The New NoLrR TIlIfiell | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/open-tennis-rained-out.html | Open Tennis Rained Out | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/president-selects-room-with-a-view-as-his-workroom.html | President Selects Room With a View As His Workroom | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/man-hunted-by-fbi-held.html | Man Hunted by F.B.I. Held | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/montreal-fair-wont-open-in-69-deficit-too-great-mayor-says-he-may.html | Montreal Fair Won't Open in 69; Deficit Too Great — Mayor Says He May Resign | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/fight-to-improve-health-care-set-reuther-and-panel-seeking-overhaul.html | FIGHT TO IMPROVE HEALTH CARE SET; Reuther and Panel Seeking Overhaul of the System | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/13-in-ulster-party-act-to-oust-oneill.html | 13 IN ULSTER PARTY ACT TO OUST O'NEILL | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/jewish-refugees-arriving-in-miami.html | JEWISH REFUGEES ARRIVING IN MIAMI | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/peiper-gets-pole-in-daytona-race-driver-paces-qualifiers-for.html | PEIPER GETS POLE IN DAYTONA RACE; Driver Paces Qualifiers for 250-Mile Event Today | True | By John S. Radosta | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/us-works-offered-by-indiana-quintet.html | U.S. WORKS OFFERED BY INDIANA QUINTET | True | THEODORE STRONGIN. | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/the-forgotten-conflict-in-laos-goes-into-a-new-offensive-phase.html | The 'Forgotten' Conflict in Laos Goes Into a New Offensive Phase; North Vietnamese and Pathet Lao Open Small-Scale Attacks in Area Where U.S. Has Deep Commitments | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/murder-jury-on-li-still-seeks-verdict.html | MURDER JURY ON L.I. STILL SEEKS VERDICT | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/free-plays-will-abound-next-month.html | Free Plays Will Abound Next Month | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/gm-plans-turbine-engine-for-truck-and-bus-usage.html | G.M. Plans Turbine Engine For Truck and Bus Usage | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/rebel-drive-in-south-sudan-appears-to-be-flagging-regime-voices.html | Rebel Drive in South Sudan Appears to Be Flagging; Regime Voices Hope but Blacks Insist They Fight On | True | By Eric Pace | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/curbs-in-knives-urged.html | Curbs in Knives Urged | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/railroads-in-diversifying-expand-income-union-pacific-forms-a.html | Railroads, in Diversifying, Expand Income; Union Pacific Forms a Holding Company to Be Its Parent | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/prices-are-raised-halfcent-on-lead.html | PRICES ARE RAISED HALF-CENT ON LEAD | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/martha-anne-felmeth-is-affianced.html | Martha Anne Felmeth Is Affianced | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/four-british-cyclists-killed.html | Four British Cyclists Killed | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/iraqis-denounce-arabs-on-silence-news-media-assailed-over-failure.html | IRAQIS DENOUNCE ARABS ON SILENCE; News Media Assailed Over Failure to Combat Wide Criticism of Hangings | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/wood-field-and-stream-companions-look-the-other-way-when-a-hunter.html | Wood, Field and Stream; Companions Look the Other Way When a Hunter Has One of Those Days | True | By Nelson Bryant | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/army-presses-mutiny-charges-against-2-of-27-gis-on-coast.html | Army Presses Mutiny Charges Against 2 of 27 G.I.'s on Coast | True | By Wallace Turner | 1997-01-30 | RE0000747998 | B00000480883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/insurance-dividend-spurs-state-inquiry-idividehd-of-55-spurs-an.html | Insurance Dividend Spurs State Inquiry; IDIVIDEHD OF $55 SPURS AN IHQUIRY | True | By Robert J. Cole | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/irs-unit-gets-new-name.html | I.R.S. Unit Gets New Name | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/emi-taking-over-british-film-chain.html | E.M.I. TAKING OVER BRITISH FILM CHAIN | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/marine-gets-2-year-sentence.html | Marine Gets 2-Year Sentence | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/indian-army-takes-over-cities-after-andhra-riots.html | Indian Army Takes Over Cities After Andhra Riots | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/bail-for-suspect-is-denied-in-killing-of-2-fbi-men.html | Bail for Suspect Is Denied In Killing of 2 F.B.I. Men | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/miss-famose-fractures-leg-in-ski-fall.html | Miss Famose Fractures Leg in Ski Fall | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/jersey-city-schools-hold-classes-again.html | JERSEY CITY SCHOOLS HOLD CLASSES AGAIN | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/senator-hughes-urges-convention-reform-speed.html | Senator Hughes Urges Convention Reform Speed | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/drawings-of-a-new-vessel-released.html | Drawings of a New Vessel Released | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/wood-takes-lead-in-figure-skating.html | WOOD TAKES LEAD IN FIGURE SKATING | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/200000-lost-in-bahamas.html | $200,000 Lost in Bahamas | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/catholic-women-get-role-in-rites-us-bishops-win-approval-from.html | CATHOLIC WOMEN GET ROLE IN RITES; U.S. Bishops Win Approval From Vatican on Services | True | By George Dugan | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/300-stage-sitin-at-u-of-chicago-refusal-to-rehire-teacher-of.html | 300 STAGE SIT-IN AT U. OF CHICAGO; Refusal to Rehire Teacher of Sociology Protested | True | By Donald Janson | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/konig-plans-talks-on-mindszenty-case.html | KONIG PLANS TALKS ON MINDSZENTY CASE | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/lebanon-outlines-defense-buildup-plans-compulsory-service-and.html | LEBANON OUTLINES DEFENSE BUILD-UP; Plans Compulsory Service and Border Fortifications | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/and-how-to-do-it.html | . . . and How to Do It | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/museum-withdraws-catalogue-attacked-as-a-slur-on-jews-museum.html | Museum Withdraws Catalogue Attacked As a Slur on Jews; Museum Withdraws Disputed 'Harlem on My Mind' Catalogue | True | By Peter Kihss | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/canada-acts-to-deny-haven-to-us-deserters-visa-conditions-tightened.html | Canada Acts to Deny Haven to U.S. Deserters; Visa Conditions Tightened -- Total Ban on Residence Weighed by Ottawa | True | By Edward Cowan | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/oil-issues-lead-declines-on-amex-trading-increases-despite-warning.html | OIL ISSUES LEAD DECLINES ON AMEX; Trading Increases Despite Warning on Speculation | True | By Douglas W. Cray | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/lirr-ordered-to-give-details-of-cuts-in-jobs.html | L.I.R.R. Ordered to Give Details of Cuts in Jobs | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/iraqis-report-attack.html | Iraqis Report Attack | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/olin-mathieson-one-of-those-hitting-highs-sales-and-earnings-are.html | Olin Mathieson One of Those Hitting Highs; Sales and Earnings Are Reported by Corporations | True | By Gerd Wilcke | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/nuclear-test-held-in-shaft.html | Nuclear Test Held in Shaft | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/scarves-and-pleats-float-through-paris-salons.html | Scarves and Pleats Float Through Paris Salons | True | By Gloria Emerson | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/roosevelt-anniversary-marked-at-hyde-park.html | Roosevelt Anniversary Marked at Hyde Park | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/selkirk-rejects-senator-post.html | Selkirk Rejects Senator Post | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/trading-in-bonds-shows-lethargy-the-yield-index-inverse-to-prices.html | TRADING IN BONDS SHOWS LETHARGY; The Yield Index, Inverse to Prices, Rises 9 Points | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/bigcity-firemen-cite-union-gains-may-says-relations-with-parent.html | BIG-CITY FIREMEN CITE UNION GAINS; Maye Says Relations With Parent Unit Will Be Studied | True | By Damon Stetson | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/city-council-appoints-hoey-chief-counsel-for-study-of-hra.html | City Council Appoints Hoey Chief Counsel for Study of H.R.A. | True | By Richard Reeves | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/new-attitude-hinted-in-lima.html | New Attitude Hinted in Lima | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/czech-newsmen-reported-purged-tv-commentators-ousted-120-liberals.html | CZECH NEWSMEN REPORTED PURGED; TV Commentators Ousted -- 120 Liberals Involved | True | By Jonathan Randal | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/ltv-spinoff-of-jl-steel-likely.html | L-T-V Spin-Off of J.&L. Steel Likely | True | By Robert A Wright | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/manhattan-cable-tv-begins-its-own-programing-tonight.html | Manhattan Cable TV Begins Its Own Programing Tonight | True | By Robert Windeler | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/market-place-callahan-stirs-cautious-views.html | Market Place Callahan Stirs Cautious Views | True | By Robert Metz | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/us-tries-to-avoid-quarrel-on-seizures-in-peru-administration-is.html | U.S. Tries to Avoid Quarrel on Seizures in Peru; Administration Is Concerned Over Junta's Attitude on Oil Settlement | True | By Benjamin Welles | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/role-in-musical-goes-to-laurence-naismith.html | Role in Musical Goes To Laurence Naismith | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/ski-operators-keep-smiling-in-the-rain-though-its-painful.html | Ski Operators Keep Smiling in the Rain, Though It's Painful | True | By Michael Strauss | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/routine-british-day-mail-phone-bank-strikes-workers-march-in.html | Routine British Day: Mail, Phone, Bank Strikes; Workers March in Protest -- Students at the School of Economics Demonstrate | True | By Alvin Shuster | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/milkman-killed-in-brooklyn-in-unsuccessful-holdup.html | Milkman Killed in Brooklyn In Unsuccessful Holdup | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/4-children-among-7-killed-with-an-ax-in-saskatchewan.html | 4 Children Among 7 Killed With an Ax in Saskatchewan | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/aba-suffers-from-underexposure.html | A.B.A. Suffers From Underexposure | True | By George Vecsey | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/iona-defeats-lemoyne-6859.html | Iona Defeats LeMoyne, 68-59 | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/french-gold-and-reserves-off-1166million-in-week.html | French Gold and Reserves Off $11.66- Million in Week | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/dr-harry-cohen-surgeon-83-dies-decorated-for-humanitarian.html | !DR. HARRY COHEN, SURGEON, 83, DIES; Decorated for Humanitarian ServiceMedical Inventor | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/state-post-to-wojciechowicz.html | State Post to Wojciechowicz | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/savings-office-robbed.html | Savings Office Robbed | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/blue-chips-pace-gains-in-indexes-698-declines-outnumber-641.html | BLUE CHIPS PACE GAINS IN INDEXES; 698 Declines Outnumber 641 Advances in Session Showing Indecision | True | By Vartanig G. Vartan | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/ruth-g-whitfield.html | RUTH G. WHITFIELD | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/us-replies-to-czech-protest.html | U.S. Replies to Czech Protest | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/ayub-and-his-foes-changes-appear-certain-in-pakistan-as-the-regimes.html | Ayub and His Foes; Changes Appear Certain in Pakistan As the Regime's Weaknesses Grow | True | By Joseph Lelyveld | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/william-merrick-novelist-exbusiness__ma__n-dies-at-54.html | William Merrick, Novelist, Ex-Business __ma__n, Dies at 54 | True | Special to The New York I-es I | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/red-cross-asks-aid-to-syria.html | Red Cross Asks Aid to Syria | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/harding-dismissed-as-coach-of-pipers.html | HARDING DISMISSED AS COACH OF PIPERS | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/two-killed-by-explosion-at-saigon-girls-school.html | Two Killed by Explosion At Saigon Girls' School | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/humanitarian-drive-sought.html | Humanitarian Drive Sought | True | By James Feron | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/article-2-no-title.html | Article 2 – No Title | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/28-hurt-in-dust-explosion-at-upstate-plastics-plant.html | 28 Hurt in Dust Explosion At Upstate Plastics Plant | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/a-consent-decree-ends-suit-against-parke-davis.html | A Consent Decree Ends Suit Against Parke, Davis | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/dance-louis-inaugural-newly-formed-troupe-begins-season.html | Dance: Louis Inaugural; Newly Formed Troupe Begins Season | True | By Clive Barnes | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/thais-kill-five-guerrillas.html | Thais Kill Five Guerrillas | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/longdistance-fare-rise-sought-by-penn-central.html | Long-Distance Fare Rise Sought by Penn Central | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/georgetown-tops-fdu.html | Georgetown Tops F.D.U. | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/harlem-off-our-mind.html | Harlem Off Our Mind? | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/westinghouse-elects-two.html | Westinghouse Elects Two | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/inquiry-hears-pueblos-intelligence-officer.html | Inquiry Hears Pueblo's Intelligence Officer | True | By Bernard Weinraub | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/library-group-honors-2.html | Library Group Honors 2 | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/dim-view-of-hijackers.html | Dim View of Hijackers | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/stocks-in-london-sound-firm-note-industrial-gains-are-sharp-as.html | STOCKS IN LONDON SOUND FIRM NOTE; Industrial Gains Are Sharp As Speculation Continues | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/subway-mishap-hurts-24.html | Subway Mishap Hurts 24 | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/anderson-comedy-canceled.html | Anderson Comedy Canceled | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/royals-overcome-76ers-116-to-115.html | ROYALS OVERCOME 76ERS, 116 TO 115 | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/space-shot-failure-in-soviet-reported-by-us-observers.html | Space Shot Failure In Soviet Reported By U.S. Observers | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/foreign-affairs-blind-mans-buff.html | Foreign Affairs: Blind Man's Buff | True | By C. L. Sulzberger | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/bnai-brith-appeals-to-u-n.html | B'nai B'rith Appeals to U. N. | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/store-sales-expand.html | Store Sales Expand | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/lost-caboose-fails-to-amuse-its-owner.html | Lost' Caboose Fails To Amuse Its Owner | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/hamaya-photos-focus-on-man-and-nature.html | Hamaya Photos Focus on Man and Nature | True | By Howard Thompson | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/fiduciary-trust-elects-a-new-board-member.html | Fiduciary Trust Elects A New Board Member | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/court-in-israel-sentences-six-arabs-as-infiltrators.html | Court in Israel Sentences Six Arabs as Infiltrators | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/australian-trainmen-strike.html | Australian Trainmen Strike | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/action-on-tax-exemption.html | Action on Tax Exemption | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/alaimo-is-appointed-coach-of-brown-basketball-team.html | Alaimo is Appointed Coach Of Brown Basketball Team | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/a-naval-tradition.html | A Naval Tradition | True | WILLIAM G. LITCHFIELD | 1997-01-30 | RE0000747998 | B00000480883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/paterson-blaze-kills-4-children-8-others-in-family-escape-2-die-in.html | PATERSON BLAZE KILLS 4 CHILDREN; 8 Others in Family Escape -- 2 Die in Brooklyn Fire | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/pentagon-requests-draft-of-485-medical-specialists.html | Pentagon Requests Draft Of 485 Medical Specialists | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/u-s-court-rules-out-state-aid-to-mississippi-private-schools.html | U. S. Court Rules Out State Aid To Mississippi Private Schools | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/bradley-kelly-is-dead-at-74-former-king-features-aide.html | Bradley Kelly Is Dead at 74; Former King Features Aide | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/50-rabbis-and-negro-clergymen-searching-for-racial-peace.html | 50 Rabbis and Negro Clergymen Searching for Racial Peace | True | By Israel Shenker | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/stalemate-seen-in-comecon-plans-sovietbloc-meeting-fails-to-act-on.html | STALEMATE SEEN IN COMECON PLANS; Soviet-Bloc Meeting Fails to Act on Major Issues | True | By David Binder | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/byrd-douglas-wise-lawyer-since-1908.html | BYRD DOUGLAS WISE, LAWYER SINCE 1908 | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/to-protect-cab-drivers.html | To Protect Cab Drivers | True | F. PETER MODEL | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/finch-school-aim-held-compromise-delay-in-segregation-penalty-is.html | FINCH SCHOOL AIM HELD COMPROMISE; Delay in Segregation Penalty Is Seen as Middle Course | True | By Roy Reed | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/bruins-down-kings-75.html | Bruins Down Kings, 7-5 | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/goldberg-to-lead-unity-drive-for-democratic-party-in-state.html | Goldberg to Lead Unity Drive For Democratic Party in State | True | By Clayton Knowles | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/credit-report-curb-sought.html | Credit Report Curb Sought | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/for-china-in-the-un.html | For China in the U.N. | True | DONALD W. KLEIN | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/donovan-acts-to-mend-district-1-torn-by-superintendent-conflict.html | Donovan Acts to Mend District 1, Torn by Superintendent Conflict | True | By M. A. Farber | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/hanoi-and-front-reject-dmz-plan-at-paris-talks-they-stress-a.html | HANOI AND FRONT REJECT DMZ PLAN; At Paris Talks, They Stress a Political Settlement | True | By Paul Hofmann | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/early-splurge-by-rockets-sets-back-nets-128103.html | Early Splurge by Rockets Sets Back Nets, 128-103 | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/sales-records-also-set-by-car-makers-regords-are-set-by-auto-makers.html | Sales Records Also Set by Car Makers; REGORDS ARE SET BY AUTO MAKERS | True | By Jerry M. Flint | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/advertising-three-campaigns-go-weirdo.html | Advertising Three Campaigns Go Weirdo | True | By Philip H. Dougherty | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/jehovahs-witness-expected-to-appeal-ban-on-citizenship.html | Jehovah's Witness Expected to Appeal Ban on Citizenship | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/princeton-names-mccandless-to-succeed-colman-as-coach.html | Princeton Names McCandless To Succeed Colman as Coach | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/rate-of-mine-closings-for-safety-increases.html | Rate of Mine Closings For Safety Increases | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/panel-says-crime-by-youths-is-key-to-us-violence-report-to-johnson.html | PANEL SAYS CRIME BY YOUTHS IS KEY TO U.S. VIOLENCE; Report to Johnson Hopeful on Early Identification of Most Likely Offenders | True | By Joseph A. Loftus | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/burt-wells-will-form-own-group.html | Burt Wells Will Form Own Group | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/two-advanced-at-western-union.html | Two Advanced at Western Union | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/racial-diversity-unsettles-wesleyan-wesleyan-finds-drive-for.html | Racial Diversity Unsettles Wesleyan; Wesleyan Finds Drive for Greater Racial Diversify Has Painful Aspects | True | By William Borders | 1997-01-30 | RE0000747998 | B00000480883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/south-africa-seeks-big-loan-in-europe.html | SOUTH AFRICA SEEKS BIG LOAN IN EUROPE | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/sirhan-and-his-mother-will-testify-next-week.html | Sirhan and His Mother Will Testify Next Week | True | By Douglas E. Kneeland | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/if-its-an-oddity-its-on-floor-1-12-even-loan-can-be-floated-on-boat.html | IF IT'S AN ODDITY, IT'S ON FLOOR 1 1/2; Even Loan Can Be Floated on Boat Show Mezzanine | True | By Parton Keese | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/23-indictments-returned-in-utility-bidrigging-case.html | 23 Indictments Returned in Utility Bid-Rigging Case | True | By Michael Stern | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/unlike-the-snows-of-yesteryear-these-flowers-endure-for-seasons.html | Unlike the Snows of Yesteryear, These Flowers Endure for Seasons | True | By Joan Cook | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/racism-study-asked-by-church-council.html | RACISM STUDY ASKED BY CHURCH COUNCIL | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/arrau-iii-concert-canceled.html | Arrau III, Concert Canceled | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/hawks-rout-flyers-120.html | Hawks Rout Flyers, 12-0 | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/some-democrats-after-sifting-68-vote-fear-coalition-is-dead.html | Some Democrats, After Sifting '68 Vote, Fear Coalition Is Dead | True | By E. W. Kenworthy | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/rangers-triumph-over-blues-43-stretch-unbeaten-string-to-7-games.html | RANGERS TRIUMPH OVER BLUES, 4-3; Stretch Unbeaten String to 7 Games -- Hadfield Scores | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/encroaching-on-park.html | Encroaching on Park | True | RICHARD L. T. WOLFSON | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/police-disperse-student-pickets-at-san-francisco-and-berkeley.html | Police Disperse Student Pickets At San Francisco and Berkeley | True | By Lawrence E. Davies | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/commodity-price-index-rises-from-year-earlier.html | Commodity Price Index Rises From Year Earlier | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/no-on-nonproliferation.html | No' on Nonproliferation | True | F. EDMUND RYDER | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/trouble-on-okinawa.html | Trouble on Okinawa | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/navy-court-a-hybrid-proceeding-it-offers-witnesses-greater.html | Navy Court a Hybrid Proceeding It Offers Witnesses Greater Protection Than Grand Jury | True | By Sidney E. Zion | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/layman-is-named-catholic-u-head-walton-dean-of-columbias-general.html | LAYMAN IS NAMED CATHOLIC U. HEAD; Walton, Dean of Columbia's General Studies, Picked | True | By John D. Morris | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/governors-group-urges-tightening-of-ban-on-strikes-taylor-committee.html | GOVERNOR'S GROUP URGES TIGHTENING OF BAN ON STRIKES; Taylor Committee Proposes Unlimited Fines for Unions -- City Problems Stressed | True | By Sydney H. Schanberg | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/psychologist-controls-involuntary-nerves-in-animals-rats.html | Psychologist Controls Involuntary Nerves in Animals; Rats' Involuntary Nerves Controlled | True | By Jane E. Brody | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/government-sues-defense-company.html | GOVERNMENT SUES DEFENSE COMPANY | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/griffith-at-a-new-turning-point-in-his-career-with-baird-fight.html | Griffith at a New Turning Point In His Career With Baird Fight | True | By Deane McGowen | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/mediator-holds-bus-talks-as-strike-enters-3d-week.html | Mediator Holds Bus Talks As Strike Enters 3d Week | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/n-y-u-sets-back-lafayette-8065-overcomes-slow-first-half-to-gain.html | N. Y. U. SETS BACK LAFAYETTE, 80-65; Overcomes Slow First Half to Gain Fifth in Row | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/moderate-brake-on-credit-is-felt-reserves-policy-reflected-in-money.html | MODERATE BRAKE ON CREDIT IS FELT; Reserve's Policy Reflected in Money - Supply Drop for 2 Weeks in Row | True | By John H. Allan | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/court-enjoins-enforcement-of-city-airpolution-law.html | Court Enjoins Enforcement Of City Air-Polution Law | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/greyhound-lifts-bid-for-armour-offer-for-stock-is-raised-to-70-from.html | GREYHOUND LIFTS BID FOR ARMOUR; Offer for Stock Is Raised to $70 From $65 a Share | True | By John J. Abele | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/city-remains-soggy-but-not-slippery-as-light-rain-falls.html | City Remains Soggy, But Not Slippery, As Light Rain Falls | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/test-bomber-to-be-retired.html | Test Bomber to Be Retired | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/3-big-retail-chains-report-sales-rose-during-fiscal-year-nations-3.html | 3 Big Retail Chains Report Sales Rose During Fiscal Year; Nation's 3 Largest Retail Chains Report Increased Annual Sales | True | By Isadore Barmash | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/atomic-submarine-in-japan.html | Atomic Submarine in Japan | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/canadian-satellite-lofted.html | Canadian Satellite Lofted | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/bank-merger-here-approved.html | Bank Merger Here Approved | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/sonnenblickgoldman-appoints-four-vice-presidents.html | Sonnenblick-Goldman Appoints Four Vice Presidents | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/losses-to-allies-in-combat-down-us-reports-190-deaths-and-south.html | LOSSES TO ALLIES IN COMBAT DOWN; U.S. Reports 190 Deaths and South Vietnam 264 | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/us-asks-2-nations-to-obtain-the-release-of-2-americans-held-by.html | U.S. Asks 2 Nations to Help Obtain the Release of 2 Americans Held by Iraq | True | By Hedrick Smith | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/vincent-m-sozzi.html | VINCENT M. SOZZI | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/strikes-in-laos-described.html | Strikes in Laos Described | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/huge-oil-slick-perils-pacific-area-off-coast.html | Huge Oil Slick Perils Pacific Area Off Coast | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/tyree-dillard-60-lawyer-once-on-mgm-staff-here.html | Tyree Dillard, 60, Lawyer, Once on M-G-M Staff Here | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/state-tax-head-says-levy-rate-could-be-doubled-in-five-years.html | State Tax Head Says Levy Rate Could Be Doubled in Five Years | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/awareness-found-of-federal-limits.html | AWARENESS FOUND OF FEDERAL LIMITS | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/triborough-surplus-put-at-217million-for-1968.html | Triborough Surplus Put At $21.7-Million for 1968 | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/church-aid-groups-reply-to-nigerian.html | CHURCH AID GROUPS REPLY TO NIGERIAN | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/nicklauss-4-under-par-68-leads-150000-andy-williamss-diego-open.html | Nicklaus's 4-Under-Par 68 Leads $150,000 Andy Williams-San Diego Open; FINSTERWALD 2D, ONE STROKE BACK | True | By Lincoln A. Werden | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/violence-in-miami-school.html | Violence in Miami School | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/juan-carlos-back-in-madrid.html | Juan Carlos Back in Madrid | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/new-penalties-set-in-ruling-by-sec-on-brokerage-fails-s-e-c-edict-s.html | New Penalties Set In Ruling by S.E.C. On Brokerage Fails; S. E. C. EDICT SET ON BROKER FAILS | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/100-at-st-johns-hospital-strike-over-canceled-talks.html | 100 at St. John's Hospital Strike Over Canceled Talks | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/diplomatic-educator-clarence-cyril-walton.html | Diplomatic Educator; Clarence Cyril Walton | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/yale-faculty-votes-to-end-credit-for-rotc-work-faculty-at-yale-acts.html | Yale Faculty Votes to End Credit for R.O.T.C. Work; FACULTY AT YALE ACTS ON R. O. T. C. | True | Special to The New York Times | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/jury-fails-to-agree-on-school-assault.html | JURY FAILS TO AGREE ON SCHOOL ASSAULT | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/belgian-bankers-back-money-rein-but-as-in-bonn-curbs-are-opposed-by.html | BELGIAN BANKERS BACK MONEY REIN; But, as in Bonn, Curbs Are Opposed by Government | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/quake-shakes-mindanao.html | Quake Shakes Mindanao | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/laird-supports-antimissile-net-says-reversal-of-johnsons-sentinel.html | LAIRD SUPPORTS ANTIMISSILE NET; Says Reversal of Johnson's Sentinel Program Would Hurt U.S. in Arms Talks | True | By William Beecher | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/3-on-board-press-own-school-plan-urge-legislature-to-back-moderate.html | 3 ON BOARD PRESS OWN SCHOOL PLAN; Urge Legislature to Back 'Moderate' Decentralizing | True | By Leonard Buder | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/burns-kill-jersey-woman.html | Burns Kill Jersey Woman | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/dominique-pire-is-dead-at-58-priest-won-nobel-peace-prize.html | Dominique Pire Is Dead at 58; Priest Won Nobel Peace Prize; Resistance Fighter Turned After War to Rescuing Displaced Persons | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/extension-is-urged-in-voting-rights-act.html | EXTENSION IS URGED IN VOTING RIGHTS ACT | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/battista-to-seek-gop-nomination-for-mayor-assemblyman-says-he-could.html | Battista to Seek G.O.P. Nomination for Mayor; Assemblyman Says He Could Defeat Lindsay in Primary | True | By Thomas P. Ronan | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/lakers-lose-west-for-week.html | Lakers Lose West for Week | True | | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-01-31 | 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/music-those-philharmonic-acoustics-beethoven-is-defeated-by-bad.html | Music: Those Philharmonic Acoustics; Beethoven Is Defeated by Bad Sound | True | By Harold C. Schonberg | 1997-01-30 | RE0000747998 | B00000480883 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/tito-leaves-for-rumania.html | Tito Leaves for Rumania | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/senate-approves-comsat-revisions.html | SENATE APPROVES COMSAT REVISIONS | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/to-reform-primaries.html | To Reform Primaries | True | JOHN A. PERKINS | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/constance-milstein-affianced-to-jerry-b-black-a-lawyer.html | Constance Milstein Affianced To Jerry B. Black, a Lawyer | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/bedfordstuyvesant-has-bright-side-too-neat-blocks-of-houses-attest.html | Bedford-Stuyvesant Has Bright Side, Too; Neat Blocks of Houses Attest To 'Other' Bedford-Stuyvesant | True | By Joseph P. Fried | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/bobsled-races-put-off.html | Bobsled Races Put Off | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/standards-for-schools.html | Standards for Schools | True | FRANCES ROSENBAUM | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/peak-11billion-asked-by-lindsay-in-capital-budget-almost-half-of.html | PEAK $1.1-BILLION ASKED BY LINDSAY IN CAPITAL BUDGET; Almost Half of Funds Would Go to Transportation and Education Projects | True | By Richard Phalon | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mordecai-konowitz-former-prosecutor.html | MORDECAI KONOWITZ, FORMER PROSECUTOR | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/computer-builders-in-europe-pressed-to-challenge-ibm-briton-is.html | Computer Builders In Europe Pressed To Challenge I.B.M.; BRITON IS PUSHING COMPUTER BATTLE | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/bath-lotion-maker-warns-of-a-danger.html | BATH LOTION MAKER WARNS OF A DANGER | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/reduced-press-wire-rates-opposed-by-fcc-unit.html | Reduced Press Wire Rates Opposed by F.C.C. Unit | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/dr-miguel-steinberg-dies-retired-neurologist-was-80.html | Dr. Miguel Steinberg Dies; Retired Neurologist Was 80 | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/fares-to-rise-feb-20.html | Fares to Rise Feb. 20 | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/miss-susan-ryan-prospective-bride.html | Miss Susan Ryan Prospective Bride | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/celtics-top-royals-116101.html | Celtics Top Royals, 116-101 | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/george-shugart-authority-on-child-psychiatry-63.html | George Shugart, Authority On Child Psychiatry, 63 | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/2-rubber-concerns-raise-the-prices-on-industrial-list.html | 2 Rubber Concerns Raise the Prices On Industrial List | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/four-steal-citroen-payroll.html | Four Steal Citroen Payroll | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/progress-on-concorde.html | Progress on Concorde | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/end-papers-oil-and-water-by-edward-cowan-241-pages-lippincott-695.html | End Papers; OIL AND WATER. By Edward Cowan. 241 pages. Lippincott. $6.95. IN THE WAKE OF TORREY CANYON. By Richard Petrow. 256 pages. McKay. $5.95. | True | RICHARD F. SHEPARD | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/airlift-problems-reported.html | Airlift Problems Reported | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/peru-denies-plans-for-more-seizures.html | PERU DENIES PLANS FOR MORE SEIZURES | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/nasa-takes-cooper-out-of-daytona-orbit.html | NASA Takes Cooper Out of Daytona Orbit | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/pope-bids-jordan-spare-lives-of-2-he-tells-israel-of-pleas-for.html | POPE BIDS JORDAN SPARE LIVES OF 2; He Tells Israel of Pleas for Christians in Spying Case | True | By James Feron | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/reed-w-isbell-alumna-of-smith-is-married-to-john-martin-meek.html | Reed W. Isbell, Alumna of Smith, Is Married to John Martin Meek | True | Special to 'the New York Ttmeg | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/busing-to-great-neck.html | Busing to Great Neck | True | SIDNEY M. SAMIS, M.D. | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/anne-marie-hoey-betrothed-to-michael-logan-engineer.html | Anne Marie Hoey Betrothed To Michael Logan, Engineer | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/allen-u-students-dream-of-ending-schools-debt.html | Allen U. Students 'Dream' Of Ending School's Debt | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/a-citizen-of-prague-speaks-her-mind.html | A Citizen of Prague Speaks Her Mind | True | By Steve Cady | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/u-s-wont-act-in-strike.html | U. S. Won't Act in Strike | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/tv-writer-drops-name-from-script-changes-in-retardedchild-plays.html | TV WRITER DROPS NAME FROM SCRIPT; Changes in Retarded-Child Play's Dialogue Irk Author | True | By Jack Gould | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/garden-museum-gets-award.html | Garden Museum Gets Award | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/a-mafioso-takes-stand-for-friend-lombardozzi-testifies-for-a-very.html | A MAFIOSO TAKES STAND FOR FRIEND; Lombardozzi Testifies for 'a Very Honest Guy' | True | By Charles Grutzner | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/copper-men-assess-panama-ore-report.html | COPPER MEN ASSESS PANAMA ORE REPORT | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/bush-terminal-to-close-piers-declining-income-is-blamed-by-brooklyn.html | BUSH TERMINAL TO CLOSE PIERS; Declining Income Is Blamed by Brooklyn Facility | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/episcopal-bishop-is-named.html | Episcopal Bishop Is Named | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/making-the-spectator-the-participant-feel-it-environment-at-crafts.html | Making the Spectator the Participant; Feel It' Environment at Crafts Museum | True | By Grace Glueck | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/when-it-comes-to-cost-a-truffle-is-no-trifle.html | When It Comes to Cost, A Truffle Is No Trifle | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/bunkerramos-president-plans-to-resign-april30.html | Bunker-Ramo's President Plans to Resign April 30 | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/expoliceman-found-guilty-in-murder-of-florida-girl-12.html | Ex-Policeman Found Guilty In Murder of Florida Girl, 12 | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/aviation-news-and-notes-magnuson-presses-for-speed-on-study-of.html | Aviation News and Notes; Magnuson Presses for Speed on Study of Supersonic Airliner Program | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mayor-says-housing-program-for-68-was-largest-since-60.html | Mayor Says Housing Program For '68 Was Largest Since '60 | True | By Charles G. Bennett | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/senate-will-vote-on-congress-raise.html | SENATE WILL VOTE ON CONGRESS RAISE | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/hangings-timing-assailed-in-cairo-egyptian-paper-backs-iraq-on.html | HANGINGS TIMING ASSAILED IN CAIRO; Egyptian Paper Backs Iraq on Issues but Not Tactics | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/st-francis-of-maine-beats-lehman-quintet-here-4745.html | St. Francis of Maine Beats Lehman Quintet Here, 47-45 | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/south-africa-plans-speedup-on-bantus.html | SOUTH AFRICA PLANS SPEED-UP ON BANTUS | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/new-student-riots-erupt-in-germany.html | NEW STUDENT RIOTS ERUPT IN GERMANY | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/lunch-on-monday-to-help-uja.html | Lunch on Monday to Help U.J.A. | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/amex-ends-mixed-in-brisk-trading-exchange-index-up-4-cents-to-close.html | AMEX ENDS MIXED IN BRISK TRADING; Exchange Index Up 4 Cents to Close at $32.66 | True | By Douglas W. Cray | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/unusual-budget-item-combines-varied-neighborhood-projects.html | Unusual Budget Item Combines Varied Neighborhood Projects | True | By Michael Stern | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/bar-group-in-state-seeking-to-reduce-caseloads-in-courts.html | Bar Group in State Seeking to Reduce Caseloads in Courts | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/18-foes-of-franco-sent-to-provinces-most-are-of-the-professions-all.html | 18 FOES OF FRANCO SENT TO PROVINCES; Most Are of the Professions -- All Were Associated With the University of Madrid | True | By Richard Eder | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/pentagon-weighs-textile-contract-defers-decision-on-issue-of-bias.html | PENTAGON WEIGHS TEXTILE CONTRACT; Defers Decision on Issue of Bias at Dan River Mills | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/views-on-wbai.html | Views on WBAI | True | ERIC SALZMAN | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/baroness-dahlerup-danish-leader-94.html | BARONESS DAHLERUP, DANISH LEADER, 94 | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/bridge-inbetween-hands-present-serious-problem-in-bidding.html | Bridge: In-Between Hands Present Serious Problem in Bidding | True | By Alan Truscott | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/abernathy-speaks-at-penn.html | Abernathy Speaks at Penn | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mona-r-brickman-to-be-wed-in-july.html | Mona R. Brickman To Be Wed in July | True | peci&l to The New York TImea | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/alexander-orr-93-leader-in-yachting.html | ALEXANDER ORR, 93, LEADER IN YACHTING | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/johnson-budget-aids-a-kennedy-memorial.html | Johnson Budget Aids A Kennedy Memorial | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/in-a-nation-of-mumblers-even-experienced-politicians-need-speech.html | In a Nation of Mumblers, Even Experienced Politicians Need Speech Lessons | True | By Virginia Lee Warren | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/oddy-eliminates-tendler-in-squash-racquets-play.html | Oddy Eliminates Tendler In Squash Racquets Play | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/inquiry-on-juveniles-to-begin.html | Inquiry on Juveniles to Begin | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/ltv-aerospace-cpntract.html | LTV Aerospace Cpntract | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/bullets-conquer-76ers-108-to-105-rally-in-closing-minutes-after.html | BULLETS CONQUER 76ERS, 108 TO 105; Rally in Closing Minutes After Trailing, 99-93 | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/eglevsky-playing-ballet-father-to-his-daughter.html | Eglevsky Playing 'Ballet' Father to His Daughter | True | By Anna Kisselgoff | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/banker-says-postal-employes-are-paid-to-steal-credit-cards.html | Banker Says Postal Employes Are Paid to Steal Credit Cards | True | By Val Adams | 1997-01-30 | RE0000748004 | B00000480891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mrs-pappas-wins-acquittal-on-l-i-jury-finds-wife-not-guilty-of.html | MRS. PAPPAS WINS ACQUITTAL ON L. I.; Jury Finds Wife Not Guilty of Murdering Husband | True | By Roy R. Silver | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/patrolman-seized-in-stolen-car-case.html | PATROLMAN SEIZED IN STOLEN CAR CASE | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/met-lists-program-for-week-of-feb-24.html | MET LISTS PROGRAM FOR WEEK OF FEB. 24 | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/nixon-welcomes-diplomats-at-white-house-reception.html | Nixon Welcomes Diplomats At White House Reception | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/subirats-advances-in-eastern-tennis.html | SUBIRATS ADVANCES IN EASTERN TENNIS | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/hip-rate-rise-opposed-by-city-controller-notes-funds-were-used-to.html | H.I.P. RATE RISE OPPOSED BY CITY; Controller Notes Funds Were Used to Pay for Hospital | True | By Thomas F. Brady | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/art-fallen-from-fashion-primitives-still-appeal-gallery-shows-3-led.html | Art: Fallen From Fashion, Primitives Still Appeal; Gallery Shows 3, Led by Alfred Wallis | True | By Hilton Kramer | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/dartmouth-faculty-backs-plan-to-limit-credit-for-rotc.html | Dartmouth Faculty Backs Plan to Limit Credit for R.O.T.C. | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/potato-futures-double-in-volume-prices-show-gain-of-9-to-10-cents.html | POTATO FUTURES DOUBLE IN VOLUME; Prices Show Gain of 9 to 10 Cents on 100 Pounds | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/stanley-joins-navy-staff.html | Stanley Joins Navy Staff | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/britains-bankers-resist-pressure-they-contest-governments-bid-to.html | BRITAIN'S BANKERS RESIST PRESSURE; They Contest Government's Bid to Tighten Squeeze on Customers' Credit | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/and-on-the-draft.html | . . . and on the Draft | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/nasser-gets-soviet-message.html | Nasser Gets Soviet Message | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/rea-express-aide-named.html | REA Express Aide Named | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/senators-foil-attempt-to-rob-treasury-agent.html | Senators Foil Attempt To Rob Treasury Agent | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/nixon-backs-plan-to-jail-suspects-held-crimeprone-he-offers.html | NIXON BACKS PLAN TO JAIL SUSPECTS HELD CRIME-PRONE; He Offers Proposals to Curb Lawbreakers in Capital -- Asks 1,000 More Police | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/riot-cost-charged-to-englewood-city.html | RIOT COST CHARGED TO ENGLEWOOD CITY | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/steelworkers-favor-quotas.html | Steelworkers Favor Quotas | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/big-steel-maker-accepts-a-third-offer-by-new-orleans-concern.html | Big Steel Maker Accepts a Third Offer by New Orleans Concern; COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/2-found-dead-in-sailboat.html | 2 Found Dead in Sailboat | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/avnet-elects-director-to-fill-board-vacancy.html | Avnet Elects Director To Fill Board Vacancy | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/train-wreck-in-korea-in-snowstorm-kills-35.html | Train Wreck in Korea In Snowstorm Kills 35 | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/princeton-trims-harvard-76-to-65-petrie-and-chestnut-pace-tiger-to.html | PRINCETON TRIMS HARVARD, 76 TO 65; Petrie and Chestnut Pace Tiger to 5th Ivy Victory | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/suspended-pupil-sues-for-return-brandeis-high-youth-printed.html | SUSPENDED PUPIL SUES FOR RETURN; Brandeis High Youth Printed 'Underground' Paper | True | By James P. Sterba | 1997-01-30 | RE0000748004 | B00000480891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/dirksen-asks-cut-in-steel-imports-gop-leader-to-support-legislation.html | DIRKSEN ASKS CUT IN STEEL IMPORTS; G.O.P. Leader to Support Legislation for Quotas | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/million-more-south-vietnamese-declared-under-saigons-rule-officials.html | Million More South Vietnamese Declared Under Saigon's Rule; Officials Hail Stepped-Up Campaign — Extended Drive Planned to Secure 90% of People From Vietcong | True | By Charles Mohr | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mr-nixon-on-crime-.html | Mr. Nixon on Crime . . . | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/market-attains-steady-advance-sense-of-confidence-seems-to-build.html | MARKET ATTAINS STEADY ADVANCE; Sense of Confidence Seems to Build — Rail and Utility Stocks Among Leaders | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/5-enemy-rockets-wound-7-at-hue-south-vietnamese-general-hurt-in.html | 5 ENEMY ROCKETS WOUND 7 AT HUE; South Vietnamese General Hurt in Saigon Blast | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/art-costly-piece-a-bargain-maybe-60000-highboy-had-some-added.html | Art: Costly Piece a Bargain, Maybe; $60,000 Highboy Had Some Added Appeal | True | By Marvin D. Schwartz | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/blasts-at-ammunition-plant.html | Blasts at Ammunition Plant | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/rockefeller-asks-added-school-aid-urges-us-give-25billion-a-year.html | ROCKEFELLER ASKS ADDED SCHOOL AID; Urges U.S. Give $2.5-Billion a Year More to States | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/gm-consolidates-in-canada.html | G.M. Consolidates in Canada | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/kafkas-sketches-adorn-new-trial.html | Kafka's Sketches Adorn New 'Trial' | True | By Richard F. Shepard | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/school-unit-ousts-bearded-teacher-quits-over-protest.html | School Unit Ousts Bearded Teacher; Quits Over Protest | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/penn-edges-dartmouth.html | Penn Edges Dartmouth | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/alexander-ave-island-in-the-bronx.html | Alexander Ave. -- Island in the Bronx | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/2-rock-groups-approach-the-past-with-respect.html | 2 Rock Groups Approach the Past With Respect | True | By Mike Jahn | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/cabbie-on-a-false-trail-hunts-the-fox-in-london.html | Cabbie, on a False Trail, Hunts the Fox in London | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/pieper-takes-formula-vee-race-porsches-are-favored-at-daytona-beach.html | Pieper Takes Formula Vee Race; Porsches Are Favored at Daytona Beach | True | By John S. Radosta | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/ziegler-posts-2dround-69-for-total-of-139-to-take-san-diego-open.html | Ziegler Posts 2d-Round 69 for Total of 139 to Take San Diego Open Lead; NICKLAUS IS NEXT, ONE STROKE BACK | True | By Lincoln A. Werden | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/fiat-realigns-executive-ranks.html | Fiat Realigns Executive Ranks | True | By Robert C. Doty | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/western-union-signs-pacts-with-a-t-t-on-twx.html | Western Union Signs Pacts With A. T. & T. on TWX | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/groundskeeper-is-yonkers-hero-gennari-pleases-customers-by-keeping.html | GROUNDSKEEPER IS YONKERS HERO; Gennari Pleases Customers by Keeping Track Dry | True | By Louis Effrat | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/susan-schleiuf-plans-nuptials.html | Susan Schleiuf Plans Nuptials | True | .pead to The New York Tfmem | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/master-guitarists-give-recital-here.html | MASTER GUITARISTS GIVE RECITAL HERE | True | ROBERT T. JONES. | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/cornell-tops-yale-6564.html | Cornell Tops Yale, 65-64 | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/yost-and-jarring-confer.html | Yost and Jarring Confer | True | By Drew Middleton | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/dance-balanchine-presents-xenakis-unusual-music-given-appropriate.html | Dance: Balanchine Presents Xenakis; Unusual Music Given Appropriate Action | True | By Clive Barnes | 1997-01-30 | RE0000748004 | B00000480891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/poverty-aide-takes-a-long-view-finds-conservative-institutions.html | Poverty Aide Takes a Long View, Finds Conservative Institutions Being Slowly Changed | True | By Joseph A. Loftus | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/museum-edited-essay-by-girl-17-she-was-told-to-rephrase-it-for.html | MUSEUM EDITED ESSAY BY GIRL, 17; She Was Told to Rephrase It for Harlem Catalogue | True | By Martin Arnold | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/us-lines-to-lay-off-office-help-as-dock-strike-enters-43d-day.html | U.S. Lines to Lay Off Office Help as Dock Strike Enters 43d Day | True | By George Horne | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/columbia-puts-off-track-meet-as-baker-field-bubble-bursts.html | Columbia Puts Off Track Meet As Baker Field Bubble Bursts | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mr-vernon-busing-is-upheld-by-judge-mt-vernon-loses-a-suit-on.html | Mr. Vernon Busing Is Upheld by Judge; MT. VERNON LOSES A SUIT ON BUSING | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/red-guards-seen-in-peking.html | Red Guards Seen in Peking | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/keino-to-coach-soccer.html | Keino to Coach Soccer | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/market-time-in-truffle-and-foie-gras-land-discussions-carried-on-in.html | Market Time in Truffle and Foie Gras Land; Discussions Carried On in Gloomy Tone to Bar Bad Luck | True | By John L. Hess | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/explaining-welfare-rise.html | Explaining Welfare Rise | True | SAM BLACK | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/knicks-celtics-meet-here-today-teams-then-move-to-boston-for-tv.html | KNICKS, CELTICS MEET HERE TODAY; Teams Then Move to Boston for TV Game Tomorrow | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/loss-of-scorpion-baffles-inquiry-navy-rules-out-sabotage-in-subs.html | LOSS OF SCORPION BAFFLES INQUIRY; Navy Rules Out Sabotage in Sub's Sinking Last May -- New Study Planned | True | By United Press International | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/seagren-record-pole-vaulter-fails-to-clear-bar-at-16-feet.html | Seagren, Record Pole Vaulter, Fails to Clear Bar at 16 Feet | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/valentino-denies-rumo.html | Valentino Denies Rumo | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/6-of-swiss-sect-convicted-in-death-of-flogged-girl.html | 6 of Swiss Sect Convicted In Death of Flogged Girl | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/sonics-top-hawks-119112.html | Sonics Top Hawks, 119-112 | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mexican-students-return.html | Mexican Students Return | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/olga-pall-takes-downhill-skiing-isabelle-mir-finishes-2d-at.html | OLGA PALL TAKES DOWNHILL SKIING; Isabelle Mir Finishes 2d at Arlberg-Kandahar Meet | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/navy-rejects-plea-to-release-transcripts-of-pueblo-inquiry.html | Navy Rejects Plea to Release Transcripts of Pueblo Inquiry | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/japans-payments-surplus-exceeds-1billion-level.html | Japan's Payments Surplus Exceeds $1-Billion Level | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/demonstrations-in-jersey.html | Demonstrations in Jersey | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/senate-hearings-planned.html | Senate Hearings Planned | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/dirksen-foots-the-bill.html | Dirksen Foots the Bill | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/investment-firms-elect-executives.html | Investment Firms Elect Executives | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/miss-jacquelyn-lanman-engaged.html | Miss Jacquelyn Lanman Engaged | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/fire-in-a-brooklyn-yeshiva-is-described-as-suspicious.html | Fire in a Brooklyn Yeshiva Is Described as 'Suspicious' | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/aircraft-executive-nominated-by-nixon-as-labor-mediator.html | Aircraft Executive Nominated by Nixon As Labor Mediator | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/chemical-bank-appoints.html | Chemical Bank Appoints | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/house-group-ends-hra-fund-study-will-concentrate-on-helping-to-make.html | HOUSE GROUP ENDS H.R.A. FUND STUDY; Will Concentrate on Helping to Make the Youth Corps Effective, Carey Says | True | By Barnard L. Collier | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/flaws-corrected-in-apollo-9-craft-nasa-proceeds-with-plans-for.html | FLAWS CORRECTED IN APOLLO 9 CRAFT; NASA Proceeds With Plans for Manned Shot Feb. 28 | True | By John Noble Wilford | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/newissue-prices-regain-68-verve-crazy-rise-resumes-after-month-of.html | NEW-ISSUE PRICES REGAIN '68 VERVE,' Crazy' Rise Resumes After Month of Relative Calm | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/hadfield-guides-rangers-to-montreal.html | Hadfield Guides Rangers to Montreal | True | By Joe Nichols | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/exgop-aide-pleads-guilty-to-tax-count.html | EX-G.O.P. AIDE PLEADS GUILTY TO TAX COUNT | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/coast-girl-leads-in-figure-skating-miss-vacca-victor.html | Coast Girl Leads In Figure Skating Miss Vacca Victor | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/acquisition-ban-set-for-general-mills.html | ACQUISITION BAN SET FOR GENERAL MILLS | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/air-traffic-here-up-6.html | Air Traffic Here Up 6% | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/reagan-proposes-10-tax-rebate-asks-legislative-approval-on.html | REAGAN PROPOSES 10% TAX REBATE; Asks Legislative Approval on $100-Million Surplus | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/oil-slick-spreads-but-leak-slows.html | Oil Slick Spreads, but Leak Slows | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/new-rules-for-pinchhitters-will-be-tried-in-minor-leagues-in-1969.html | New Rules for Pinch-Hitters Will Be Tried in Minor Leagues in 1969 Season; 4 PLANS APPROVED FOR SCORING'G PUNCH | True | By Leonard Koppett | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/biafraaid-role-denied-woman-a-judge-calls-lady-bountiful-briton.html | Biafra-Aid Role Denied Woman A Judge Calls 'Lady Bountiful'; Briton Barred From Asking for Money in State -- Bank Accounts Are Frozen | True | By Robert E. Tomasson | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/suit-by-goodrich-assails-share-bid-seeks-to-prevent-takeover-by.html | SUIT BY GOODRICH ASSAILS SHARE BID; Seeks to Prevent Take-Over by Northwest and Loew's | True | By Leonard Sloane | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/nixon-seeks-views-of-military-chiefs.html | NIXON SEEKS VIEWS OF MILITARY CHIEFS | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/antidefamation-league-asked-to-help-mayor-fight-bigotry.html | Anti-Defamation League Asked To Help Mayor Fight Bigotry | True | By Martin Tolchin | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/finch-tells-aides-to-have-open-mind-in-school-aid-case.html | Finch Tells Aides To Have Open Mind In School Aid Case | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/manhattan-music-school-seeks-brownlee-successor.html | Manhattan Music School Seeks Brownlee Successor | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/quakes-linked-to-testing.html | Quakes Linked to Testing | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/bill-discount-declines.html | Bill Discount Declines | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/hughes-buys-claims-to-old-nevada-mines.html | Hughes Buys Claims To Old Nevada Mines | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/brazil-ends-4-judgeships.html | Brazil Ends 4 Judgeships | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/3d-man-gets-life-in-rights-slaying-mississippian-found-guilty-in.html | 3D MAN GETS LIFE IN RIGHTS SLAYING; Mississippian Found Guilty in Murder of Negro in '66 | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/expos-sign-2-scouts.html | Expos Sign 2 Scouts | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/nets-set-back-mavericks-end-12game-losing-streak.html | Nets Set Back Mavericks, End 12-Game Losing Streak | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/navy-nurse-convicted-after-antiwar-march.html | Navy Nurse Convicted After Antiwar March | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/paris-turning-its-attention-to-poor-and-disaffected-brittany-de.html | Paris Turning Its Attention to Poor and Disaffected Brittany; De Gaulle on a 3-Day Visit to Dramatize Autonomy Plans | True | By Henry Tanner | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/venue-change-denied-in-mutiny-trial.html | Venue Change Denied in Mutiny Trial | True | By Wallace Turner | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/fernando-colina-designer-at-dallas-theater-center.html | Fernando Colina, Designer At Dallas Theater Center | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mcdonnells-net-profit-surges-total-is-333-a-share.html | McDonnell's Net Profit Surges; Total Is $3.33 a Share | True | By Clare M. Reckert | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/the-spring-and-summer-look-a-la-cardin-givenchy-and-gres.html | The Spring and Summer Look a la Cardin, Givenchy and Gres | True | By Gloria Emerson | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/soviet-pressing-shooting-inquiry-kremlin-gunman-said-to-be-army.html | SOVIET PRESSING SHOOTING INQUIRY; Kremlin Gunman Said to Be Army Officer in 20's | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/resolves-and-results.html | Resolves and Results | True | By Thomas Lask | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/boats-of-30-feet-are-in-at-show-sail-fiberglass-and-inboard-power.html | BOATS OF 30 FEET ARE 'IN' AT SHOW; Sail, Fiberglass and Inboard Power Also Trendmakers | True | By Parton Keese | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/david-anderson-63-reporter-on-times-for-38-years-dead.html | David Anderson, 63, Reporter On Times for 38 Years, Dead | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/flyers-send-goalie-favell-to-quebec-after-hawk-rout.html | Flyers Send Goalie Favell To Quebec After Hawk Rout | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/stocks-in-london-turn-downward-industrials-mixed-and-golds-ease.html | STOCKS IN LONDON TURN DOWNWARD; Industrials Mixed and Golds Ease After Firm Opening | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/asghar-khans-role-in-war.html | Asghar Khan's Role in War | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/clark-boughton-jr.html | CLARK BOUGHTON JR. | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/market-place-assaying-facts-about-callahan.html | Market Place: Assaying Facts About Callahan | True | By Robert Metz | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/141-jurors-dismissed.html | 141 Jurors Dismissed | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/pianists-regital-draws-virtuosos-jeffrey-siegel-26-offers.html | PIANIST'S REGITAL DRAWS VIRTUOSOS; Jeffrey Siegel, 26, Offers No-Nonsense Program | True | By Allen Hughes | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/cigarette-ads-face-battle-in-congress-cigarette-ads-face-new-fight.html | Cigarette Ads Face Battle in Congress; CIGARETTE ADS FACE NEW FIGHT | True | By John D. Morris | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/rites-for-mrs-brawer.html | Rites for Mrs. Brawer | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/okinawa-issue-called-a-tumor-afflicting-japaneseu-s-ties-ryukyuan-s.html | Okinawa Issue Called a 'Tumor' Afflicting Japanese-U. S. Ties; Ryukyuan Scholar, at a Joint Parley in Kyoto, Warns of Urgency of Early Solution | True | By Takashi Oka | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/cool-hand-for-the-moscow-embassy-jacob-dynedey-beam.html | Cool Hand for the Moscow Embassy; Jacob Dyneley Beam | True | By Peter Grose | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/14-nations-plan-missions.html | 14 Nations Plan Missions | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/nixon-aides-said-to-favor-stronger-role-on-mideast-aides-said-to.html | Nixon Aides Said to Favor Stronger Role on Mideast; Aides Said to Urge Shift on Mideast | True | By Hedrick Smith | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/whether-or-not-the-groundhog-comes-out-pureoutawney-will-celebrate.html | Whether or Not the Groundhog Comes Out, Pureoutawney Will Celebrate | True | By Jean Hewitt | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mayor-of-montreal-backed-in-fair-crisis.html | MAYOR OF MONTREAL BACKED IN FAIR CRISIS | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/columbia-five-crushes-brown-here-7946-with-dotson-scoring-26-points.html | Columbia Five Crushes Brown Here, 79-46, With Dotson Scoring 26 Points; BRUIN ZONE FAILS TO STYMIE LIONS | True | By Michael Strauss | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/intelsat-launching-set.html | Intelsat Launching Set | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/levy-moved-to-lewisburg.html | Levy Moved to Lewisburg | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/a-national-airlines-jet-hijacked-11th-plane-of-year-is-diverted-to.html | A National Airlines Jet Hijacked; 11th Plane of Year Is Diverted to Cuba With 63 A board | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/a-rabbi-deplores-the-new-morality.html | A Rabbi Deplores the 'New Morality' | True | By George Dugan | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/pappass-will-is-filed.html | Pappas's Will Is Filed | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/medical-students-plan-to-return-gift-instruments.html | Medical Students Plan to Return Gift Instruments | True | By Richard D. Lyons | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/washington-judge-presses-garrison-for-data-on-plot.html | Washington Judge Presses Garrison For Data on 'Plot' | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/indonesians-seize-170-reds.html | Indonesians Seize 170 Reds | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/kosygin-is-on-a-vacation-and-is-well-soviet-says.html | Kosygin Is on a Vacation And is Well, Soviet Says | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/gonzalez-mrs-king-gain-in-auckland-open-tennis.html | Gonzalez, Mrs. King Gain In Auckland Open Tennis | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/stella-e-waugh-engaged-to-wed-robert-s-grew.html | Stella E. Waugh Engaged To Wed Robert S. Grew | True | Spec&lto The New York Ylimes | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mrs-harold-brown.html | MRS. HAROLD BROWN | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/big-steel-mill-near-peking-built-a-year-ahead-of-time.html | Big Steel Mill Near Peking Built a Year Ahead of Time | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/julie-wolcott-17-wins-giant-slalom.html | JULIE WOLCOTT, 17, WINS GIANT SLALOM | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/liquori-takes-wanamaker-mile-as-two-runners-collide-in-millrose.html | Liquori Takes Wanamaker Mile as Two Runners Collide in Millrose Games; JERSEYAN SCORES IN 4:00.8 CLOCKING | True | By Neil Amdur | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/iraq-rules-out-mercy.html | Iraq Rules Out Mercy | True | By Eric Pace | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/us-to-aid-jersey-job-center.html | U.S. to Aid Jersey Job Center | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/stranded-biafrans.html | Stranded Biafrans | True | VIKKI V. HUFF | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/piracy-and-diplomacy.html | Piracy and Diplomacy | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/commodity-prices-reported-for-week.html | COMMODITY PRICES REPORTED FOR WEEK | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/hialeah-jockeys-to-let-girl-ride-clear-way-for-diane-crump-to-race.html | HIALEAH JOCKEYS TO LET GIRL RIDE; Clear Way for Diane Crump to Race on Monday Card | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/viennese-opera-ball-draws-800.html | Viennese Opera Ball Draws 800 | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/14-persons-seized-in-narcotics-raid.html | 14 PERSONS SEIZED IN NARCOTICS RAID | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/moscow-vs-the-poor.html | Moscow vs. the Poor | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/the-liberal-partys-role.html | The Liberal Party's Role | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/sugar-estate-vexes-tanzania-tanzania-fears-repercussions-if-big.html | Sugar Estate Vexes Tanzania; Tanzania Fears Repercussions If Big Sugar Estate Collapses | True | By Lawrence Fellows | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/linda-breslow-to-be-a-bride.html | Linda Breslow To Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/granite-city-steel-shows-loss-dividend-is-omitted.html | Granite City Steel Shows Loss; Dividend Is Omitted | True | By Robert A. Wright | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/sports-of-the-times-making-it.html | Sports of The Times; Making it | True | By Dave Anderson | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/sweden-shifts-3-envoys.html | Sweden Shifts 3 Envoys | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/a-portable-washer-is-offered-overseas-wide-variety-of-ideas-covered.html | A Portable Washer Is Offered Overseas; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/bolivia-accuses-cuba.html | Bolivia Accuses Cuba | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/service-held-in-washington-for-14-executed-in-iraq.html | Service Held In Washington for 14 Executed in Iraq | True | By Irving Spiegel | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/judith-garvin-is-betrothed.html | Judith Garvin Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/bronx-inmates-give-blood.html | Bronx Inmates Give Blood | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/joint-air-exercise-set.html | Joint Air Exercise Set | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/chicago-u-ready-for-sitin-siege-president-forced-to-leave-his.html | CHICAGO U. READY FOR SIT-IN SIEGE; President Forced to Leave His Office by Protesters | True | By Donald Janson | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/senate-backs-kleindienst-as-deputy-attorney-general.html | Senate Backs Kleindienst As Deputy Attorney General | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/navy-reequips-spy-ships-scuttling-devices-added-15-electronic.html | Navy Re-equips Spy Ships; Scuttling Devices Added; 15 Electronic Intelligence Vessels Also Get 20-MM. Cannons and Equipment to Destroy Classified Papers | True | By William Beecher | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/auto-production-declines-in-week-output-of-trucks-edges-up-in-both.html | AUTO PRODUCTION DECLINES IN WEEK; Output of Trucks Edges Up in Both U.S. and Canada | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/governor-and-scheuer-trade-barbs-at-town-meeting-here.html | Governor and Scheuer Trade Barbs at Town Meeting Here | True | By William E. Farrell | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/federal-inquiry-of-lirr-sought-wolff-and-lowenstein-to-ask-for.html | FEDERAL INQUIRY OF L.I.R.R. SOUGHT; Wolff and Lowenstein to Ask for Complete Investigation | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/arkla-gas-utility-has-drop-in-profit.html | ARKLA GAS UTILITY HAS DROP IN PROFIT | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/bishop-president-retires-3-directors-are-elected.html | Bishop President Retires; 3 Directors Are Elected | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/goodell-to-tour-biafra-war-area-3-educators-to-join-study-of.html | GOODELL TO TOUR BIAFRA WAR AREA; 3 Educators to Join Study of Food-Aid Projects | True | By Richard L. Madden | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/topics-american-vignettes.html | Topics: American Vignettes | True | By Paul Johnson | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/world-airways-and-ina-end-plans-to-link-but-new-bid-is-set-ina-and.html | World Airways and INA End Plans to Link, but New Bid Is Set; INA AND AIRLINE CALL OFF MERGER | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/esso-boycott-called-off.html | Esso Boycott Called Off | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/national-life-elects.html | National Life Elects | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/hungarian-crash-kills-9.html | Hungarian Crash Kills 9 | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/bill-would-guard-privacy.html | Bill Would Guard Privacy | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/moe-goldberg.html | MOE GOLDBERG | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/john-w-walters.html | JOHN W. WALTERS | True | | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/a-hero-of-greeces-coup-is-jailed-by-military-court.html | A Hero of Greece's Coup Is Jailed by Military Court | True | Special to The New York Times | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-01 | 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/negro-school-trustees-reflect-wide-rifts-at-national-party.html | Negro School Trustees Reflect Wide Rifts at National Party | True | By M. S. Handler | 1997-01-30 | RE0000748004 | B00000480891 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/notre-dame-upset.html | Notre Dame Upset | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/letters-courtesy-in-odda.html | Letters: Courtesy In Odda | True | ROBERT L. SCHMIDT | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/ethel-ducey-1961-debutante-fiancee-of-clarke-coggeshall.html | Ethel Ducey, 1961 Debutante, Fiancee of Clarke Coggeshall | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/consumers-keep-purses-open.html | Consumers Keep Purses Open | True | By Herbert Koshetz | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/vatican-revises-rules-for-orders-stipulates-a-longer-period-before.html | VATICAN REVISES RULES FOR ORDERS; Stipulates a Longer Period Before the Final Vows | True | By Robert C. Doty | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/blood-and-ice-the-best-defenseman-in-the-most-savage-sport-outside.html | Blood And Ice; The best defenseman in the most savage sport outside of bullfighting | True | By Bill Surface | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/general-clarke-is-promoted-to-chief-of-army-engineers.html | General Clarke Is Promoted to Chief of Army Engineers | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sales-brisk-in-pants-for-women.html | Sales Brisk In Pants For Women | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/yachting-turns-to-electronic-timers-starts-and-finishes-can-be.html | Yachting Turns to Electronic Timers; Starts and Finishes Can Be Recorded Automatically | True | By John Rendel | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/david-kugel.html | DAVID KUGEL | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-stronger-climate-nine-stories-by-r-prawer-jhabvala-214-pp-new.html | A Stronger Climate; Nine Stories. By R. Prawer Jhabvala. 214 pp. New York: W. W. Norton & Co. $4.95. | True | By Orville Prescott | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/catholic-project-set-for-east-side-school-and-church-planned-for.html | CATHOLIC PROJECT SET FOR EAST SIDE; School and Church Planned for Block on First Avenue | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/susan-ann-gonzalez-is-bride-of-paul-a-lyons-jr-on-l-i.html | Susan Ann Gonzalez Is Bride Of Paul A. Lyons Jr. on L. I. | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/brazil-assailed-for-press-curbs-arrests-of-news-executives.html | BRAZIL ASSAILED FOR PRESS CURBS; Arrests of News Executives Protested by Publishers | True | By Henry Raymont | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/explore-black-experience.html | Explore Black Experience | True | By Julian Mayfield, | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/israel-ponders-issue-of-reprisal.html | Israel Ponders Issue of Reprisal | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/seaway-toll-rise-faces-rejection-nixon-expected-to-ignore-study.html | SEAWAY TOLL RISE FACES REJECTION; Nixon Expected to Ignore Study Made for Boyd | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/guatemala-party-backs-a-colonel-military-has-good-chance-for.html | GUATEMALA PARTY BACKS A COLONEL; Military Has Good Chance for Presidency in 1970 | True | By Henry Giniger | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/business-index-fell-for-week.html | Business Index Fell for Week | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/federal-resources-finds-metal-body.html | Federal Resources Finds Metal Body | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/yale-busts-the-rotc.html | Yale 'Busts' the R.O.T.C. | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/philadelphia-to-build-job-skills.html | Philadelphia To Build Job Skills | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/amons-ferrari-leads-trial-for-australian-race-today.html | Amon's Ferrari Leads Trial For Australian Race Today | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/watch-that-new-hungarian-tenor.html | Watch That New Hungarian Tenor | True | By Robert T. Jones | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/coast-regents-defeat-conservatives.html | Coast Regents Defeat Conservatives | True | By Steven V. Roberts | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/2-women-hurl-lye-and-blind-suspect-in-brooklyn-holdup.html | 2 Women Hurl Lye And Blind Suspect In Brooklyn Holdup | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/send-computers-not-men-into-deep-space-send-computers-into-deep.html | Send Computers, Not Men, Into Deep Space; Send computers into deep space | True | By Ralph E. Lapp | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/in-saigon-fear-of-coalition.html | In Saigon, Fear of Coalition | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/has-the-beauty-been-ravaged.html | Has the Beauty Been Ravaged? | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/two-fabian-poodles-win-at-trial-here-cygnette-victor-in-two-classes.html | Two Fabian Poodles Win at Trial Here; CYGNETTE VICTOR IN TWO CLASSES | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | Charles E. Ross | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/pueblo-hearings.html | Pueblo Hearings | True | J. B. HARRIS | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/jersey-panel-recommends-urban-action-that-might-require-an-income.html | Jersey Panel Recommends Urban Action That Might Require an Income Tax | True | By Ronald Sullivan | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/hofstra-five-tops-fairleigh-in-league-game-by-9867.html | Hofstra Five Tops Fairleigh In League Game by 98-67 | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/boston-college-on-top.html | Boston College on Top | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/princeton-beats-dartmouth-6150-retains-tie-with-columbia-for-lead.html | PRINCETON BEATS DARTMOUTH, 61-50; Retains Tie With Columbia for Lead in Ivy League | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/hawks-snap-losing-streak.html | Hawks Snap Losing Streak | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/army-nyu-fives-victors-in-garden-violets-down-navy-in-two-overtimes.html | ARMY, N.Y.U. FIVES VICTORS IN GARDEN; Violets Down Navy in Two Overtimes by 85 to 81 Manhattan Bows, 71-52 | True | By Sam Goldaper | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/on-community-sailing.html | On Community Sailing | True | GEORGE A. VIDULICH | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/give-people-the-right-artists-and-theyll-tear-the-doors-down.html | Give People the Right Artists and They'll Tear the Doors Down | True | By Harold C. Schonberg | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/oklahoma-st-1ba-day-victor.html | Oklahoma St. 1ba Day Victor | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/local-planners-held-toothless-sadowsky-bill-would-give-them-greater.html | LOCAL PLANNERS HELD 'TOOTHLESS'; Sadowsky Bill Would Give Them Greater Power | True | By Thomas P. Ronan | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/nixon-backs-route-plans-to-robert-kennedys-grave.html | Nixon Backs Route Plans To Robert Kennedy's Grave | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/can-black-and-white-artists-still-work-together.html | Can Black and White Artists Still Work Together? | True | By Dick Gregory, | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/patricia-e-skeoch-is-married-to-the-rev-ralph-warren-jr.html | Patricia E. Skeoch Is Married To the Rev. Ralph Warren Jr. | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/littler-with-209-leads-by-2-shots-cards-3dround-67-in-san-diego.html | LITTLER, WITH 209, LEADS BY 2 SHOTS; Cards 3d-Round 67 in San Diego Open -- Nicklaus 2d -- Ziegler Has 215 | True | By Lincoln A Werden | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/federal-employees-retirement-fund-out-of-balance-as-appropriations.html | Federal Employees' Retirement Fund Out of Balance as Appropriations by Congress Lag | True | By Joseph A. Loftus | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/india-mrs-gandhi-to-voters-strengthen-my-hands.html | India; Mrs. Gandhi to Voters: 'Strengthen My Hands!' | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/bridge-builders-conquer-a-marsh-highway-is-being-built-over-a-bog.html | BRIDGE BUILDERS CONQUER A MARSH; Highway is Being Built Over a Bog in Pennsylvania | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/poverty-program-a-constructive-approach-to-new-yorks-troubles.html | Poverty Program; A 'Constructive' Approach to New York's Troubles | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/chicago-editor-names-aide.html | Chicago Editor Names Aide | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/number-of-stockholders-still-fueling-demand.html | Number of Stockholders Still Fueling Demand | True | By Terry Robards | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/has-john-field-been-sold-down-the-river.html | Has John Field Been Sold Down the River? | True | By Allen Hughes | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/braniff-files-suit-on-electras-crash.html | BRANIFF FILES SUIT ON ELECTRA'S CRASH | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/charles-f-davis.html | CHARLES F. DAVIS | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/us-safety-rules-proposed-to-cut-airtaxi-accidents.html | U.S. Safety Rules Proposed To Cut 'Air-Taxi' Accidents | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/after-mao-what-.html | After Mao What ? | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/man-held-in-strangling-of-boy-here-last-summer.html | Man Held in Strangling Of Boy Here Last Summer | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/theater-a-reappraisal-of-cabaret-anita-gillette-and-larry-kert-new.html | Theater: A Reappraisal of 'Cabaret'; Anita Gillette and Larry Kert New in Cast | True | By Clive Barnes | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/the-jesuits-a-history-by-christopher-hollis-illustrated-284-pp-new.html | The Jesuits; A History. By Christopher Hollis. Illustrated. 284 pp. New York: The Macmillan Company. $6.95. | True | By James Finn | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/urban-planners-focus-on-reality-conferees-chart-the-future-of.html | URBAN PLANNERS FOCUS ON REALITY; Conferees Chart the Future of Atlantic Region States | True | By William K. Stevens | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/slick-off-california-coast-revives-oil-deal-disputes-spreading-slick.html | Slick Off California Coast Revives Oil Deal Disputes; Spreading Slick Revives Oil Dispute | True | By Gladwin Hill | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/the-weeks-scoreboard.html | The Week's Scoreboard | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/golden-anniversary-of-grand-canyon-of-the-colorado-as-a-national.html | Golden Anniversary Of Grand Canyon Of the Colorado As a National Park; Golden Anniversary Year For Grand Canyon Park | True | By John V. Young | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/auto-production-increases-in-uk.html | Auto Production Increases in U.K. | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/miss-scott-m-mills-is-married.html | Miss Scott M. Mills Is Married | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/forgotten-taxpayer.html | Forgotten Taxpayer | True | THOMAS A. DUGAN Jr. | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/ann-louise-delancey-bride-of-robert-waldo.html | Ann Louise DeLancey Bride of Robert Waldo | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/elizabeth-jeffrey-girling-to-wed.html | Elizabeth Jeffrey Girling to Wed | True | Sal tO The N*w YGirk Tm | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/princeton-victor-in-ivy-track-meet.html | PRINCETON VICTOR IN IVY TRACK MEET | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/12th-juror-seated-for-trial-of-shaw.html | 12TH JUROR SEATED FOR TRIAL OF SHAW | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/bostons-auto-sales-for-winter-are-brisk.html | Boston's Auto Sales For Winter Are Brisk | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/meantime-back-in-ocean-hill.html | Meantime, Back in Ocean Hill . . . | True | MARTIN MAYER. | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/dr-fermin-peraza-bibliographer-61.html | DR. FERMIN PERAZA, BIBLIOGRAPHER, 61 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/evidence-inflation-curbs-are-taking-hold-still-scant-the-week-in.html | Evidence Inflation Curbs Are Taking Hold Still Scant; The Week in Finance: Inflation Curbs Still Lacking Bite | True | By Thomas E. Mullaney | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/iraqi-executions.html | Iraqi Executions | True | C. A. A. STORER | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/us-business-grip-on-europe-seen-weakening.html | U.S. Business Grip on Europe Seen Weakening | True | By Gerd Wilcke | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/royals-set-back-sonics-by-11196-van-arsdales-fine-shooting-paces.html | ROYALS SET BACK SONICS BY 111-96; Van Arsdale's Fine Shooting Paces Surge in 2d Half | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/2-hurt-in-mail-plane-crash.html | 2 Hurt in Mail Plane Crash | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/liberals-in-chicago-seeking-2-positions.html | LIBERALS IN CHICAGO SEEKING 2 POSITIONS | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/bridge-a-comical-error-nearly-wins-a-hand.html | Bridge; A comical error nearly wins a hand | True | By Alan Truscott | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/auditing-at-aspen-auditing-at-aspen.html | Auditing at Aspen; Auditing At Aspen | True | By Raymond Ericson | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/groundhog-day.html | Groundhog Day | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/edward-kennedy-limbering-up-on-the-road-to-72.html | Edward Kennedy; Limbering Up on the Road to 72 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/david-siegel-fiance-of-alice-buchbinder.html | David Siegel Fiance of Alice Buchbinder | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/what-do-the-young-make-of-it-all.html | What Do the Young Make of It All? | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/negro-school-parley-dims-new-yorkers-hopes-national-session-cool-to.html | Negro School Parley Dims New Yorkers' Hopes; National Session Cool to Use of Community Controls as Pattern in Rest of U.S. | True | By M. S. Handler | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/purdue-overcomes-ohio-state-in-overtime-9585-and-takes-big-ten-lead.html | Purdue Overcomes Ohio State in Overtime, 95-85, and Takes Big Ten Lead; BUCKEYES HANDED FIRST LEAGUE LOSS | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/brazilian-mayor-arrested.html | Brazilian Mayor Arrested | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/jewish-unit-asks-school-decentralization-delay-congress-urges.html | Jewish Unit Asks School Decentralization Delay; Congress Urges Longer Study — Would Keep and Add to Present Experiments | True | By Thomas F. Brady | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/architects-group-announces-awards.html | ARCHITECTS GROUP ANNOUNCES AWARDS | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/canam-challenge-cup-prizes-likely-to-top-1million-mark.html | Can-Am Challenge Cup Prizes Likely to Top $1-Million Mark | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/colleges-are-expanding-courses-on-negro-culture.html | Colleges Are Expanding Courses on Negro Culture | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/the-full-and-sometimes-very-surprising-story-of-ocean-hill-the.html | The Full and Sometimes Very Surprising Story of Ocean Hill, the Teachers' Union And the Teacher Strikes of 1968; The story of Ocean Hill | True | By Martin Mayer | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/aides-deny-havana-offer.html | Aides Deny Havana Offer | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/in-paris-the-dreaded-word-deadlock.html | In Paris, the Dreaded Word, 'Deadlock' | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/corn-grower-champion.html | Corn Grower Champion | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/mrs-edward-zabriskie.html | MRS. EDWARD ZABRISKIE | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/wrestlers-seeking-pins-at-garden-get-needles-from-woman-at-ringside.html | Wrestlers Seeking Pins at Garden Get Needles From Woman at Ringside | True | By Peter Bonventre | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/relief-proposals-scored-by-panel-advisers-say-legislators.html | RELIEF PROPOSALS SCORED BY PANEL; Advisers Say Legislators' Suggestions Are Punitive | True | By Francis X. Clines | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/israeli-soldier-is-wounded-in-duel-across-the-jordan.html | Israeli Soldier Is Wounded In Duel Across the Jordan | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/school-names-headmaster.html | School Names Headmaster | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/army-track-team-beats-penn-state.html | ARMY TRACK TEAM BEATS PENN STATE | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/mary-matthews-bride-of-ronald-hulse-jr.html | Mary Matthews Bride of Ronald Hulse Jr. | True | Special to The New York Ttmos | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/oncefierce-fiji-islanders-cozy-up-to-tourists.html | Once-Fierce Fiji Islanders Cozy Up to Tourists | True | By Robert Trumbull | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/article-3-no-title-raytheon-co-chooses-an-executive-officer.html | Article 3 — No Title; Raytheon Co. Chooses An Executive Officer | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/now-that-the-average-russian-can-think-of-buying-a-car-he-learns.html | Now That the Average Russian Can Think of Buying a Car, He Learns That No Parking Space Is Left | True | By Theodore Shabad | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 — No Title | True | YALE CHUSSIL | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/child-to-mrs-s-j-nelson.html | Child to Mrs. S. J. Nelson | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/frances-ann-casey-prospective-bride.html | Frances Ann Casey Prospective Bride | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/gen-angelo-odone-of-italy-led-resistance-after-1943.html | Gen. Angelo Odone of Italy, Led Resistance After 1943 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/fairlie-scores-upset.html | Fairlie Scores Upset | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/thant-gets-british-assurance.html | Thant Gets British Assurance | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/electric-unions-holding-parleys-20year-rivals-discussing-new.html | ELECTRIC UNIONS HOLDING PARLEYS; 20-Year Rivals Discussing New Contract Talks | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/nixon-examining-crisis-in-mideast-meets-more-than-3-hours-with-his.html | NIXON EXAMINING CRISIS IN MIDEAST; Meets More Than 3 Hours With His Security Council -- 2d Session Is Planned | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/liverpool-wins-on-goal-by-hunt-beats-sheffield-wednesday-10-keeps.html | LIVERPOOL WINS ON GOAL BY HUNT; Beats Sheffield Wednesday, 1-0, Keeps Soccer Lead | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/dignitaries-attend-funeral-for-dulles.html | DIGNITARIES ATTEND FUNERAL FOR DULLES | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/nuptials-in-capital-for-grace-m-koch.html | Nuptials in Capital For Grace M. Koch | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/america-and-the-jazz-age-a-history-of-the-1920s-by-fon-w-boardman.html | America and The Jazz Age: A History of the 1920's. By Fon W. Boardman Jr. 136 pp. New York: Henry Z. Walck. $4.50. (Ages 12 to 16) | True | ROBERT CORMIER | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/child-to-mrs-elfenbein.html | Child to Mrs. Elfenbein | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/nuptials-for-suzanne-plowman-and-david-auten-a-lawyer.html | Nuptials for Suzanne Plowman And David Auten, a Lawyer | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/rommel-missile-ship-is-launched-in-maine.html | Rommel, Missile Ship, Is Launched in Maine | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/schranz-captures-kandahar-downhill-and-miss-gabl-takes-special.html | Schranz Captures Kandahar Downhill and Miss Gabl Takes Special Slalom; AUSTRIA'S TEAM SCORES A SWEEP | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROBERT BROOKINS GORE. | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/usc-quintet-tops-california-by-9870.html | U.S.C. QUINTET TOPS CALIFORNIA BY 98-70 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/jet-service-scheduled.html | Jet Service Scheduled | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/flying-time.html | FLYING TIME? | True | EDWARD U. THOMAS | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/beryllium-output-to-begin-in-utah.html | Beryllium Output to Begin in Utah | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/cefalu-keeps-title-in-speed-skating.html | CEFALU KEEPS TITLE IN SPEED SKATING | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-wild-party-the-setup-by-joseph-moncure-march-with-an.html | The Wild Party / The Set-Up; By Joseph Moncure March. With an Introduction by Louis Untermeyer. Illustrations by Paul Busch. 308 pp. Freeport, Maine: The Bond Wheelwright Company. $10. | True | By Charles Rembar | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/welfare-employes-continuing-talks.html | WELFARE EMPLOYES CONTINUING TALKS | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/jean-beebe-engaged.html | Jean Beebe Engaged | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/foreign-affairs-the-big-switch.html | Foreign Affairs: The Big Switch? | True | By C. L. Sulzberger | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/columbia-trounces-yale-quintet-6948-columbia-downs-yale-6948-as.html | Columbia Trounces Yale Quintet, 69.48; Columbia Downs Yale, 69-48, As McMillan Leads Upsurge | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/ford-fund-gives-aid-to-2-city-projects.html | FORD FUND GIVES AID TO 2 CITY PROJECTS | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/bnai-brith-scores-french-arms-policy.html | B'NAI BRITH SCORES FRENCH ARMS POLICY | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/el-barrio.html | EL BARRIO | True | Dr. BERNARD LANDER | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/bella-bellarina.html | BELLA BELLARINA | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/study-on-pueblo-discerns-weaknesses-in-control-staff-of-senate.html | Study on Pueblo Discerns Weaknesses in Control; Staff of Senate Panel Finds Little Coordination Among Diplomats and Military | True | By E. W. Kenworthy | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/mortgages-available-except-for-homes-mortgage-money-for-houses.html | Mortgages Available -- Except for Homes; Mortgage Money for Houses Scarce | True | By John H. Allan | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/nuptials-for-miss-mary-diamond.html | Nuptials for Miss Mary Diamond | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/central-humidifier.html | Central Humidifier | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/broncos-to-play-vikings.html | Broncos to Play Vikings | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/state-builds-3million-mental-rehabilitation-unit.html | State Builds $3-Million Mental Rehabilitation Unit | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/laird-and-schroder-have-a-talk-here.html | LAIRD AND SCHRODER HAVE A TALK HERE | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/steam-propulsion-races-ahead-of-diesel-at-sea-holds-a-41-lead-as.html | Steam Propulsion Races Ahead of Diesel at Sea; Holds a 4-1 Lead as Tankers Grow Larger and Owners Press for Best Bargain | True | By Farnsworth Fowle | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/two-western-experts-appraise-situation-of-nato-differently.html | Two Western Experts Appraise Situation of NATO Differently | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-complete-poems-by-randall-jarrell-507-pp-new-york-farrar-straus.html | The Complete Poems; By Randall Jarrell. 507 pp. New York: Farrar, Straus & Giroux. $10. | True | By Helen Vendler | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/st-johns-runners-take-52mile-race-in-jersey.html | St. John's Runners Take 5.2-Mile Race in Jersey | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/fulbright-scores-aid-in-colombia-says-us-program-trails-alliance.html | FULBRIGHT SCORES AID IN COLOMBIA; Says U.S. Program Trails Alliance Goals and May Have Delayed Reforms | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/laura-morris-fiancee-of-richard-j-berman.html | Laura Morris Fiancee Of Richard J. Berman | True | Siedal to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/soviet-economic-bloc-stalled-by-two-key-problems.html | Soviet Economic Bloc Stalled by Two Key Problems | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/ellen-l-bird-married-to-william-jellett.html | Ellen L. Bird Married to William Jellett | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/white-house-parley-on-the-cities-urged.html | WHITE HOUSE PARLEY ON THE CITIES URGED | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-jean-w-baker-prospective-bride.html | Miss Jean W. Baker Prospective Bride | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/whats-at-the-movies.html | What's At the Movies | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/american-export-asks-us-to-subsidize-3-nuclear-ships.html | American Export Asks U.S. To Subsidize 3 Nuclear Ships | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/leslie-weiss-married-here-to-ronald-j-yoo.html | Leslie Weiss Married Here to Ronald J. Yoo | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/person-posts-a-290-to-win-international-seniors-golf.html | Person Posts a 290 to Win International Seniors Golf | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/detroit-loses-7574.html | Detroit Loses, 75-74 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/rangers-routed-by-canadiens-62-as-worsley-stars-loss-is-first-for.html | RANGERS ROUTED BY CANADIENS, 6-2, AS WORSLEY STARS; Loss Is First for New York in 8 Games After Victors Gain Early 3-0 Lead | True | By Joe Nichols | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-audience-decides-how-to-end-faust-about-faust.html | The Audience Decides How to End 'Faust'; About 'Faust' | True | By Peter Heyworth | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/rise-in-collisions-of-ships-studied-safety-board-cites-problem-with.html | RISE IN COLLISIONS OF SHIPS STUDIED; Safety Board Cites Problem With the Use of Radar | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/sandra-malkin-to-wed.html | Sandra Malkin to Wed | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/opening-historic-doors-in-virginia.html | Opening Historic Doors in Virginia | True | By John Koenig Jr. | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/eastern-air-strike-ends.html | Eastern Air Strike Ends | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/second-not-third.html | Second, Not Third | True | CONRAD M. SHERMAN | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/social-comment.html | Social Comment | True | John E. Roberts | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/sufficiency-vs-superiority.html | 'Sufficiency' vs. 'Superiority' | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/carnival-starts-in-brazil.html | Carnival Starts in Brazil | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/stars-tie-hawks-55.html | Stars Tie Hawks, 5-5 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/tea-production-gains-in-ceylon.html | Tea Production Gains in Ceylon | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/gm-ordered-to-pay-420000-in-accident.html | G.M. ORDERED TO PAY $420,000 IN ACCIDENT | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/wabash-cannonball-plan.html | Wabash Cannonball Plan | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/child-to-the-glickmans.html | Child to the Glickmans | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/denice-mcdermott-married-to-ames-fiugh-lynch-jr.html | Denice McDermott Married To James Fliugh Lynch Jr. | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/wisconsin-trackmen-win-winzenried-sets-880-mark.html | Wisconsin Trackmen Win; Winzenried Sets 880 Mark | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/gambling-trips-stir-puerto-rico-free-lodging-to-purchasers-of.html | GAMBLING TRIPS STIR PUERTO RICO; Free Lodging to Purchasers of Casino Chips Criticized | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/petty-triumphs-in-riverside-500-drives-ford-in-stock-car-race-foyt.html | PETTY TRIUMPHS IN RIVERSIDE 500; Drives Ford in Stock Car Race -- Foyt Runner-Up | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/mrs-rf-kennedy-tops-gallup-poll-rated-first-among-women-admired-by.html | MRS. R.F. KENNEDY TOPS GALLUP POLL; Rated First Among Women Admired by Americans | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/teachers-in-ireland-strike.html | Teachers in Ireland Strike | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/two-lady-sailors-in-a-rented-boat.html | Two Lady Sailors in a Rented Boat | True | By Olive Evans | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/russell-attacks-czech-occupation-soviet-denounced-at-start-of.html | RUSSELL ATTACKS CZECH OCCUPATION; Soviet Denounced at Start of Stockholm Conference | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/cokes-to-fight-feb-10.html | Cokes to Fight Feb. 10 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/montagnard-autonomists-vow-their-loyalty-to-saigon-regime.html | Montagnard Autonomists Vow Their Loyalty to Saigon Regime | True | By B. Drummond Ayres Jr. | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/black-militants-learn-selfhelp-in-washington-with-pride-inc.html | Black Militants Learn Self-Help In Washington With Pride, Inc. | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/law-when-bail-is-a-license-for-crime.html | Law; When Bail Is a License for Crime | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/metropolitan-guard-injured-by-vandal-writing-obscenity.html | Metropolitan Guard Injured by Vandal Writing Obscenity | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/letter-from-iceland.html | Letter From Iceland | True | By Henry P. Scarupa | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/free-speech-and-the-right-to-abuse-it.html | Free Speech and the Right to Abuse It | True | By Jack Gould | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/nixon-names-military-aides.html | Nixon Names Military Aides | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/space-program-improves-bonding.html | Space Program Improves Bonding | True | By Walter Tomaszewski | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/florida-state-player-killed-with-wife-in-car-crash.html | Florida State Player Killed With Wife in Car Crash | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-goal-is-autonomy.html | The Goal Is Autonomy' | True | By Douglas Turner Ward, | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/visiting-fireman-checks-boat-show-tour-is-planned-with-efficiency.html | Visiting Fireman Checks Boat Show; TOUR IS PLANNED WITH EFFICIENCY | True | By Steve Cady | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/nets-trade-tart-whitney-and-verga-for-2-mavericks.html | Nets Trade Tart, Whitney And Verga for 2 Mavericks | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/religion-illich-goes-his-own-way.html | Religion; Illich Goes His Own Way | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/joseph-nachman-of-wharton-fiance-of-miss-penelope-stout.html | Joseph Nachman of Wharton Fiance of Miss Penelope Stout | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/plsicist-marries-drvirginia-galton.html | Plsicist Marries Dr:Virginia Galton | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/brown-turns-back-army-sextet-6-to-4.html | BROWN TURNS BACK ARMY SEXTET, 6 TO 4 | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/guenther-rolls-a-300-wins-60000-bowling.html | Guenther Rolls a 300, Wins $60,000 Bowling | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/these-hallowed-grounds-by-john-clagett-illustrated-with-photographs.html | These Hallowed Grounds; By John Clagett. Illustrated with photographs. 159 pp. New York: Hawthorn Books. $4.95. (Ages 10 to 14) | True | NASH K. BURGER | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/wood-wins-title-in-skatingagain-dawn-glab-leads-women-in-singles-at.html | WOOD WINS TITLE IN SKATING-AGAIN; Dawn Glab Leads Women in Singles at Seattle | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/some-city-dwellers-find-a-boat-is-much-like-any-apartment.html | Some City Dwellers Find a Boat Is Much Like Any Apartment | True | By Eirdre Carmody | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/seley-joins-hospital-board.html | Seley Joins Hospital Board | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-stacy-holland-is-married.html | Miss Stacy Holland Is Married | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/color-contrast-at-shows.html | Color Contrast At Shows | True | By Jacob Deschin | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/whos-gonna-run-the-show.html | Who's Gonna Run the Show? | True | By Barbara Ann Teer, | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/gifts-from-afar-aid-the-neediest-50-sent-from-south-africa-as-57th.html | GIFTS FROM AFAR AID THE NEEDIEST; $50 Sent From South Africa as 57th Appeal Continues | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/us-role-in-euromarket.html | U.S. Role in Euromarket | True | GEOFFREY SAMPSON | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-conversion-of-julio-gonzalez.html | The Conversion of Julio Gonzalez | True | By Hilton Kramer | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-medical-program-for-the-tourist-a-medical-program-for-the.html | A Medical Program for the Tourist; A Medical Program for the American Tourist | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/carol-brittingham-is-wed-to-student.html | Carol Brittingham Is Wed to Student | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/fatherinlaw-pleased.html | Father-in-Law Pleased | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/older-drivers-found-to-be-among-safest.html | Older Drivers Found To Be Among Safest | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/foes-of-antimissile-net-increase-in-senate-attacks-on-pentagon.html | Foes of Antimissile Net Increase In Senate Attacks on Pentagon; Kennedy Joins Sentinel System Critics as Others Plan Inquiry Into Influence of the 'Military-Industrial Complex' | True | By John W. Finney | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-wendy-gaillard-vred-to-francis-blaha.html | Miss .Wendy Gaillard Vred to Francis Blaha | True | ,Spen.l to "le New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/nixon-moves-to-defuse-a-powder-keg.html | Nixon Moves To Defuse 'A Powder Keg' | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/but-i-do-my-thing.html | But I Do My Thing' | True | By Alice Childress, | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/apollos-summer-look-by-kathleen-conlon-253-pp-new-york-dodd-mead-co.html | Apollo's Summer Look; By Kathleen Conlon. 253 pp. New York: Dodd, Mead & Co. $4.50. | True | By Martin Levin | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/joanna-trask-is-bride-of-lieut-tw-watson.html | Joanna Trask Is Bride Of Lieut. T.W. Watson | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-draft-on-nixons-pledge-to-bury-it.html | The Draft; On Nixon's Pledge 'To Bury It' | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/susan-h-powell-engaged-to-wed-stewart-snow.html | Susan H. Powell Engaged to Wed Stewart Snow | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/play-area-takes-friendly-shape-will-channel-the-energies-of-west.html | PLAY AREA TAKES FRIENDLY SHAPE; Will Channel the Energies of West Side Children | True | By Maurice Carroll | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/spain-it-is-just-like-30-years-ago.html | Spain; It Is 'Just Like 30 Years Ago' | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/attempted-blasting-of-biga-building-is-laid-to-employe.html | Attempted Blasting Of Big-A Building Is Laid to Employe | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-second-red-cross-flight-is-unable-to-land-in-biafra.html | A Second Red Cross Flight Is Unable to Land in Biafra | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-tough-act-to-follow-a-tough-act-to-follow.html | A Tough Act to Follow; A Tough Act To Follow | True | By Clive Barnes | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/iraq-restates-position.html | Iraq Restates Position | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/opposition-rally-held-in-portugal-3000-call-for-liberalization.html | OPPOSITION RALLY HELD IN PORTUGAL; 3,000 Call for Liberalization -- Heckling Shows Split | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sport-show-to-open-at-coliseum-march-8.html | Sport Show to Open At Coliseum March 8 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/jail-for-adulterous-wives-is-urged-by-italian-jesuit.html | Jail for Adulterous Wives Is Urged by Italian Jesuit | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-country-house-by-desmond-greig-224-pp-new-york-the-viking-press.html | The Country House; By Desmond Greig. 224 pp. New York: The Viking Press. $4.95. | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/college-to-stress-study-of-minorities.html | COLLEGE TO STRESS STUDY OF MINORITIES | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/national-dairy-meeting.html | National Dairy Meeting | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/marriage-planned-by-amy-grossman.html | Marriage Planned By Amy Grossman | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/medicaid-is-cut-in-massachusetts-move-is-viewed-as-a-step-in.html | MEDICAID IS CUT IN MASSACHUSETTS; Move Is Viewed as a Step in Untangling Welfare Skein | True | By John H. Fenton | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/53-content-with-de-gaulle.html | 53 % Content With de Gaulle | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/voyage-to-australia-starts.html | Voyage to Australia Starts | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/in-the-nation-looking-southward.html | In The Nation; Looking Southward | True | By Tom Wicker | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/vickie-inman-engaged.html | Vickie Inman Engaged | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/key-foreign-posts-to-be-filled-soon.html | KEY FOREIGN POSTS TO BE FILLED SOON | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/students-send-back-drug-makers-gifts.html | STUDENTS SEND BACK DRUG MAKERS'S GIFTS | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/padres-name-farm-pilot.html | Padres Name Farm Pilot | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/february-courses.html | February Courses | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/bridal-planned-by-carol-clark-1963-debutante.html | Bridal Planned By Carol Clark, 1963 Debutante | True | Simeon&! to The New Y c-k Tnet | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/james-agee-to-be-offered.html | James Agee' to Be Offered | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/3-die-in-coast-plane-crash.html | 3 Die in Coast Plane Crash | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/hot-cocoa-fails-to-warm-the-growers.html | Hot Cocoa Fails to Warm the Growers | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/highways-mirrors-and-gee.html | Highways, Mirrors and . . Gee | True | By Grace Glueck | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/apparel-book-out.html | Apparel Book Out | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/halfdutch-halffrench-and-wholly-unspoiled.html | Half-Dutch, Half-French And Wholly Unspoiled | True | By Sydney Hunt | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/democrats-begin-angling-for-1970-nominations-for-governor-and.html | Democrats Begin Angling for 1970 Nominations for Governor and Senator | True | By James F. Clarity | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-21-no-title-vassar.html | Article 21 -- No Title; VASSAR | True | LOIS SHAPLEY BASSEN | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/koch-upsets-ashe-64-64-and-advances-to-final-of-richmond-tourney.html | Koch Upsets Ashe, 6-4, 6-4, and Advances to Final of Richmond Tourney; GRAEBNER GAINS IN STRAIGHT SETS | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/mcoy-wont-act-on-antisemitism-rejects-lindsays-demands-to.html | M'COY WON'T ACT ON ANTI-SEMITISM; Rejects Lindsay's Demands to Discipline 2 Aides | True | By Will Lissner | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/anne-k-a-ugustine-fiancee-of-soldier.html | Anne K. A ugustine Fiancee of Soldier | True | Special to Tne Nv York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/samuel-mcmillan-jr-weds-mrs-susanne-farrand-of-rye.html | Samuel McMillan Jr. Weds Mrs. Susanne Farrand of Rye | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/fans-called-eventual-arbiters-of-pinchhitting-rules-changes.html | Fans Called Eventual Arbiters of Pinch-Hitting Rules Changes | True | By Leonard Koppett | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/bal-polonaise-hdd-at-pierr.html | Bal Polonaise Held at Pierr | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/mineral-king-folly.html | Mineral King Folly | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/hogans-goat-sings-news-of-the-rialto.html | Hogan's Goat' Sings; News of the Rialto | True | By Lewis Funke | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-francine-campbell-francine-a-campbell-engaged-to-scott-stanley.html | Miss Francine Campbell Francine A. Campbell Engaged To Scott Stanley Allan Coby | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/child-to-mrs-jacobson.html | Child to Mrs. Jacobson | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/6-students-seized-with-drugs-upstate.html | 6 STUDENTS SEIZED WITH DRUGS UPSTATE | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-different-drummer.html | A Different Drummer | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/toward-a-european-dialogue.html | Toward a European Dialogue | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/fordham-subdues-st-francis561-rams-halt-terriers-rally-as.html | FORDHAM SUBDUES ST. FRANCIS,65-61; Rams Halt Terriers' Rally as McLaughlin Stars | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/emanuel-m-edelson.html | EMANUEL M. EDELSON | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/australian-gateway-to-the-sun-or-the-snow.html | Australian Gateway -- To the Sun Or the Snow | True | By John Sidney | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FREDRIC STOESSEL | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/son-to-mrs-s-d-abrams.html | Son to Mrs. S. D. Abrams | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/peace-corps-rolls-go-up-gain-inmorale-is-credited-record-700-join.html | Peace Corps Rolls Go Up; Gain inMorale Is Credited; Record 700 Join on Day After Inauguration as Peace Hopes Grow | True | By Benjamin Welles | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/ingrassia-heads-state-group.html | Ingrassia Heads State Group | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/ohio-plants-expect-job-gains.html | Ohio Plants Expect Job Gains | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-kaiser-sets-speed-skate-mark-dutch-girl-wins-title-race-at.html | MISS KAISER SETS SPEED SKATE MARK; Dutch Girl Wins Title Race at 1,500 Meters in 2:21.5 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/us-navy-hangout.html | U.S. NAVY HANGOUT | True | W. J. WHITESIDE | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-new-cement-being-produced.html | A New Cement Being Produced | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sarah-jean-meck-of-bonwit-married-to-john-b-pinkham.html | Sarah Jean Meck of Bonwit Married to John B. Pinkham | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/finch-considers-james-farmer-for-post-of-assistant-secretary-core.html | Finch Considers James Farmer For Post of Assistant Secretary; CORE Ex-Head Would Become Most Prominent Negro in the Nixon Administration | True | By John Herbers | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/susan-f-hetzler-engaged-to-wed-roland-straten.html | Susan F. Hetzler Engaged to Wed Roland Straten | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/derby-julep-bourbons-in-historys-out-glasses-wont-list-previous.html | Derby Julep: Bourbon's In, History's Out; Glasses Won't List Previous Winners of Kentucky Classic | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/fordham-fencers-lose.html | Fordham Fencers Lose | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/recent-events-in-music.html | Recent Events In Music | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/west-village-group-to-offer-housing-plan-to-city.html | West Village Group to Offer Housing Plan to City | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/son-to-mrs-frommer.html | Son to Mrs. Frommer | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/where-it-goes-nobody-knows.html | Where It Goes Nobody Knows | True | By Ada Louise Huxtable | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/us-held-unfair-on-cargo-orders-transport-institute-finds-american.html | U.S. HELD UNFAIR ON CARGO ORDERS; Transport Institute Finds American Ships Suffer | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/utahs-ma-and-pa-ski-areas.html | Utah's 'Ma and Pa' Ski Areas | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/judge-bars-release-of-girl-in-racial-unrest-in-georgia.html | Judge Bars Release of Girl In Racial Unrest in Georgia | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/barr-budget-plan-put-to-congress-extreasury-chief-offers-guide-to.html | BARR BUDGET PLAN PUT TO CONGRESS; Ex-Treasury Chief Offers Guide to 'Spending Maze' | True | By Marjorie Hunter | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/435-tarkington-letters-are-given-to-princeton.html | 435 Tarkington Letters Are Given to Princeton | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/hollings-assails-u-s-over-hunger-carolina-senator-says-red-tape.html | HOLLINGS ASSAILS U. S. OVER HUNGER; Carolina Senator Says Red Tape Curbs Local Aid | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/car-makers-urge-gasoline-change-seek-to-cut-pollution-by-use-of-new.html | CAR MAKERS URGE GASOLINE CHANGE; Seek to Cut Pollution by Use of New Formulas | True | By Jerry M. Flint | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/l-i-parkway-police-press-ticketgiving-but-fail-in-pay-bid.html | L. I. Parkway Police Press Ticket-Giving But Fail in Pay Bid | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/churchmen-back-negro.html | Churchmen Back Negro | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/ft-schuyler-alumni-elect.html | Ft. Schuyler Alumni Elect | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/something-soft-and-other-stories-by-roland-starke-213-pp-new-york.html | Something Soft; And Other Stories. By Roland Starke. 213 pp. New York: Doubleday & Co. $4.95. | True | By Richard Boston | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/meredith-c-mitchell-is-betrothed.html | Meredith C. Mitchell Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-abrams-is-wed-here.html | Miss Abrams Is Wed Here | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/melting-fairways-halt-golf.html | Melting Fairways Halt Golf | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/white-house-party-nixon-style-colorful-tidy-formal.html | White House Party, Nixon Style: Colorful, Tidy, Formal | True | By Nan Robertson | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/district-19.html | DISTRICT 19 | True | ELIZABETH C. O'DALY, | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/some-fine-tuning-for-the-sour-notes-of-inflation.html | Some 'Fine Tuning' for the Sour Notes of Inflation | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/illinois-beats-wisconsin.html | Illinois Beats Wisconsin | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/knicks-0vercome-celtics-by-10982-move-close-to-third-place-bradley.html | KNICKS 0VERCOME CELTICS BY 109-82; Move Close to Third Place -- Bradley Leads Scorers With 28, His Pro High | True | By Thomas Rogers | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/porsche-holds-lead-in-daytona-event-ford-gt-is-second-porsche-leads.html | Porsche Holds Lead In Daytona Event; Ford GT Is Second; Porsche Leads in 24 Hours of Daytona | True | By John S. Radosta | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/two-college-football-stars-named-in-baseball-draft-of-amateur.html | Two College Football Stars Named in Baseball Draft of Amateur Players; MINNESOTA PICKS RIGGINS OF KANSAS | True | By Joseph Durso | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/half-of-allamerica-team-passed-up-in-first-round-of-pro-football.html | Half of All-America Team Passed Up in First Round of Pro Football Draft | True | By William N. Wallace | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/colgate-tops-lafayette.html | Colgate Tops Lafayette | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/thanat-offers-peace-plan.html | Thanat Offers Peace Plan | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/us-panel-urges-summit-meeting-to-reunify-nato-un-association-group.html | U.S. PANEL URGES SUMMIT MEETING TO REUNIFY NATO; U.N. Association Group Also Proposes Talks on Arms and Division of Germany | True | By Drew Middleton | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/aid-in-parkinsonism-new-methods-of-treatment-include-cryosurgery.html | Aid in Parkinsonism; New Methods of Treatment Include Cryosurgery and Biogenic Amines | True | By Howard A. Rusk, M.d. | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/what-kind-of-integration.html | What Kind of Integration?" | True | By Harry Belafonte, | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/miss-victoria-hermelin-betrothad-to-lawyer.html | Miss Victoria Hermelin Betrothed to Lawyer | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/procaccino-assails-lindsay-on-his-fiscal-policies.html | Procaccino Assails Lindsay on His Fiscal Policies | True | By Murray Illson | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/shipbuilder-says-nixons-policy-will-bring-industry-better-days.html | Shipbuilder Says Nixon's Policy Will Bring Industry Better Days | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/latin-america-castros-a-hero-in-the-discotheques.html | Latin America; Castro's a Hero -- in the Discotheques | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/kathleen-t-mccabe-is-betrothad.html | Kathleen T. McCabe Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/47-million-working-days-lost-in-1968-british-strikes.html | 4.7 Million Working Days Lost in 1968 British Strikes | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/miss-jane-l-sullivan-is-betrothed.html | Miss Jane L. Sullivan Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/penn-tops-harvard-7570.html | Penn Tops Harvard, 75-70 | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/tools-and-things.html | Tools and Things | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/2-cleared-of-sedition-in-uganda-but-return-to-jail.html | 2 Cleared of Sedition in Uganda but Return to Jail | True | By Lawrence Fellows | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/beautification-carries-on.html | Beautification Carries On | True | By Alice H. Hubbard | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/piano-fantasy-by-schubert-is-discovered-a-piano-fantasy-by-schubert.html | Piano Fantasy by Schubert Is Discovered; A Piano Fantasy by Schubert Discovered and Authenticated | True | By Tad Szulc | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/to-journey-to-each-other.html | To Journey To Each Other' | True | By Vinnette Carroll, | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/juleen-piderit-bride-of-j-b-ocallaghan.html | Juleen Piderit Bride of J. B. O'Callaghan | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/land-trusts-for-open-spaces-land-trusts.html | Land Trusts For Open Spaces; Land Trusts | True | By Mary Ann Guitar | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/oil-conference-set-for-march.html | Oil Conference Set for March | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/medicine-trouble-for-the-speedsters.html | Medicine; Trouble for the 'Speedsters' | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/st-johns-quintet-uses-mantoman-defense-to-trounce-temple-by-6549.html | St. John's Quintet Uses Man-to-Man Defense to Trounce Temple by 65-49; DEPRE OF REDMEN LEADS IN SCORING | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/prisoners-of-conscience.html | PRISONERS OF CONSCIENCE" | True | JOSEPH CHANTIKIAN. | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/saudi-official-in-baghdad.html | Saudi Official in Baghdad | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/land-of-many-frontiers-a-history-of-the-american-southwest.html | Land of Many Frontiers; A History of the American Southwest. | True | By N. Scott Momaday | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/despite-summer-uruguay-is-tense-bonus-cancellations-keep-protesters.html | DESPITE SUMMER, URUGUAY IS TENSE; Bonus Cancellations Keep Protesters From Vacations | True | By Malcolm W. Browne | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/protecting-the-colorados-banks.html | Protecting the Colorado's Banks | True | By Jack Goodman | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/dignitas-triumphs-on-foul-in-strub-dignitas-scores-on-foul-in-strub.html | Dignitas Triumphs On Foul in Strub; DIGNITAS SCORES ON FOUL IN STRUB | True | By Bill Becker | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/australian-rail-strike-ends.html | Australian Rail Strike Ends | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-2-no-title-can-black-and-white-artists-still-work-together.html | Article 2 -- No Title; Can Black and White Artists Still Work Together? | True | By John O'Neal, | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/plan-for-us-radio-base-stirs-nuclear-fears-in-new-zealand.html | Plan for U.S. Radio Base Stirs Nuclear Fears in New Zealand | True | By Robert Trumbull | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/campus-unrest-in-hong-kong-stirs-fear-of-red-exploitation.html | Campus Unrest in Hong Kong Stirs Fear of Red Exploitation | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/seoul-party-asks-3d-term-for-park-move-to-alter-constitution-may.html | SEOUL PARTY ASKS 3D TERM FOR PARK; Bonus to Alter Constitution May Stir Political Storm | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/royal-fillet-1340-scores.html | Royal Fillet, $13.40, Scores | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/young-republicans-urge-liberalized-abortion-law.html | Young Republicans Urge Liberalized Abortion Law | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sweetbread-gap.html | Sweetbread gap | True | By Craig Claiborne | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/huge-reforestation-plan-set-by-producer-of-paper.html | Huge Reforestation Plan Set by Producer of Paper | True | By John J. Abele | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/brown-will-offer-a-course-on-blacks.html | BROWN WILL OFFER A COURSE ON BLACKS | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/an-escape-to-the-quiet-side-of-puerto-rico.html | An Escape to the Quiet Side of Puerto Rico | True | By Phillip I. Danzig | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/amhersttrustees-chairman.html | Amherst Trustees' Chairman | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/mao-has-some-thoughts-for-a-chinese-wedding.html | Mao Has Some Thoughts For a Chinese Wedding | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/over-and-under-the-pyrenees-to-spains-dramatic-aran-valley.html | Over and Under the Pyrenees to Spain's Dramatic Aran Valley | True | By Dick Huffman | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/polish-sledder-in-fatal-mishap.html | POLISH SLEDDER IN FATAL MISHAP | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/us-budget-emphasis.html | U.S. Budget Emphasis | True | CHARLES J. ZWICK | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/un-tries-through-big-four.html | U.N. Tries Through Big Four | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/dock-strikes-cost-nears-2billion.html | Dock Strike's Cost Nears $2-Billion | True | By George Horne | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/big-atomic-complex-finds-time-to-be-a-teacher.html | Big Atomic Complex Finds Time to Be a Teacher | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/deborah-cash-fiancee-of-john-hockenberry.html | Deborah Cash Fiancee Of John Hockenberry | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/zapata-and-the-mexican-revolution-by-john-womack-jr-illustrated-435.html | Zapata And the Mexican Revolution; By John Womack Jr. Illustrated. 435 pp. New York: Alfred A. Knopf. $10. | True | By Frank Jellinek | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/li-tsungjen-exchiang-aide-dies-in-peking-nationalist-vice-president.html | Li Tsung-jen, Ex-Chiang Aide, Dies in Peking; Nationalist Vice President Went to Red China After 16-Year Exile in U.S. | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/palestine-council-convenes-in-egypt.html | PALESTINE COUNCIL CONVENES IN EGYPT | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/yale-beats-brown-and-penn-in-track.html | YALE BEATS BROWN AND PENN IN TRACK | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/malnutrition-the-morbid-chain-must-be-broken.html | Malnutrition; The Morbid Chain Must Be Broken' | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/postbikini.html | Post-bikini | True | By Patricia Peterson | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/mrs-steinman-has-son.html | Mrs. Steinman Has Son | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/pianists-recital-draws-virtuosos-jeffrey-siegel-26-offers.html | PIANIST'S RECITAL DRAWS VIRTUOSOS; Jeffrey Siegel, 26, Offers No-Nonsense Program | True | By Allen Hughes | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/governor-sends-civil-rights-bills-to-legislature.html | Governor Sends Civil Rights Bills to Legislature | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-unfinished-odyssey-of-robert-kennedy-by-david-halberstam-211-pp.html | The Unfinished Odyssey Of Robert Kennedy; By David Halberstam. 211 pp. New York: Random House. $4.95. | True | By Victor S. Navasky | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/in-action-on-cabs-by-hra-charged-smith-says-6000-on-relief-could.html | IN ACTION ON CABS BY H.R.A. CHARGED; Smith Says 6,000 on Relief Could Get Taxi Jobs | True | By Val Adams | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/seton-hall-loses-7776.html | Seton Hall Loses, 77-76 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/ayub-khan-offers-talks-on-reforms-says-he-is-willingto-discuss.html | AYUB KHAN OFFERS TALKS ON REFORMS; Says He Is Willingto Discuss Demands of Opponents | True | By Joseph Lelyveld | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/greek-group-develops-small-carriers-for-bulk-cargo-10-vessels-will.html | Greek Group Develops Small Carriers for Bulk Cargo; 10 Vessels Will Be in Service in Far East by End of the Year | True | By Werner Bamberger | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-bosak-engaged-to-dentistry-student.html | Miss Bosak Engaged To Dentistry Student | True | ,SPecial [,o The New York Ilm e | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/allstate-raises-rates-117-on-private-cars-in-state.html | Allstate Raises Rates 11.7% On Private Car's in State | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/dance-balanchine-presents-xenakis-unusual-music-given-appropriate.html | Dance: Balanchine Presents Xenakis; Unusual Music Given Appropriate Action | True | By Clive Barnes | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ANNE EDGERTON. | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-teenage-seminar-is-planned-on-the-techniques-of-aerospace.html | A Teen-Age Seminar Is Planned On the Techniques of Aerospace | True | By Gene Currivan | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/moderate-archbishop-is-named-by-vatican-as-primate-of-spain.html | Moderate Archbishop Is Named By Vatican as Primate of Spain | True | By Richard Eder | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/at-75-senior-active-member-of-tribe.html | At 75, 'Senior Active Member of Tribe' | True | By Philip H. Dougherty | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/eban-sees-no-war-now.html | Eban Sees No War Now | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/america-is-multiracial.html | America Is Multi-Racial' | True | By Harold Cruse, | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/son-born-to-mrs-lyons.html | Son Born to Mrs. Lyons | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/daughter-to-the-goldmans.html | Daughter to the Goldmans | True | Speal to The New York TXme | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/metro-to-join-sports-hall.html | Metro to Join Sports 'Hall' | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-sports-parade-in-daytona-beach.html | The Sports Parade in Daytona Beach | True | By C. E. Wright | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/us-citizen-is-given-guyana-cabinet-job.html | U.S. CITIZEN IS GIVEN GUYANA CABINET JOB | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/university-official-is-killed-as-plane-crashes-into-hill.html | University Official Is Killed as Plane Crashes Into Hill | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/blues-win-by-20-end-wing-streak-hall-gains-6th-shutout-and-11th-for.html | BLUES WIN BY 2-0; END WING STREAK; Hall Gains 6th Shutout and 11th for St. Louis | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/de-gaulle-meets-cool-welcome-as-he-continues-travels-in-brittany-de.html | De Gaulle Meets Cool Welcome as He Continues Travels in Brittany; De Gaulle Gets Cool Breton Welcome | True | By John L. Hess | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/sandra-brown-wed-fo-hans-w-triner.html | Sandra Brown Wed fo Hans W. Trin'er | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/australia-revising-policy-on-the-purchase-of-arms.html | Australia Revising Policy On the Purchase of Arms | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/the-gods-are-not-mocked-by-anna-taylor-311-pp-new-york-william.html | The Gods Are Not Mocked; By Anna Taylor. 311 pp. New York: William Morrow & Co. $5.95. | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/mrs-janice-emmons-wed.html | Mrs. Janice Emmons Wed | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/belfast-protestants-march-demanding-oneill-resign.html | Belfast Protestants March, Demanding O'Neill Resign | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/sports-matches-for-girls-sought-change-in-16-rule-banning.html | SPORTS MATCHES FOR GIRLS SOUGHT; Change in '16 Rule Banning Competition Here Expected | True | By James P. Sterba | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/ailing-baird-out-of-griffith-bout-here-tomorrow-muthis-to-meet.html | Ailing Baird Out of Griffith Bout Here Tomorrow; Mathis to Meet Chavalo; HEILMAH GOES IN AS REPLACEMENT | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/negro-unionists-set-up-alliance-pledge-to-raid-groups-that-fail-to.html | NEGRO UNIONISTS SET UP ALLIANCE; Pledge to Raid Groups That Fail to Offer Equality | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/ruth-holman-bride-0u-roel-i-wohson.html | Ruth Holman Bride 0u Roel I. WoHson | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/labrador-retriever-finds-spot-among-top-10-in-registrations.html | Labrador Retriever Finds Spot Among Top 10 in Registrations | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/will-diana-ever-get-together.html | Will Diana Ever Get Together? | True | By Mark Shivas | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/landing-pieces-on-the-best-squares.html | Landing Pieces on the Best Squares | True | By Al Horowitz | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/judith-levine-is-married.html | Judith Levine Is Married; | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/merrill-captures-giant-slalom-race.html | MERRILL CAPTURES GIANT SLALOM RACE | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/police-in-nassau-test-new-ideas-commissioner-describes-life-of.html | POLICE IN NASSAU TEST NEW IDEAS; Commissioner Describes Life of County Patrolman | True | By Roy R. Silver | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/festivities-give-way-to-murmurs-in-iraq-ln-wake-of-hangings.html | Festivities Give Way To Murmurs in Iraq In Wake of Hangings; In Iraq, Dancing and Shouting Give Way to Murmurs in Wake of Hangings | True | By Eric Pace | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/parchment-mr-coincidence-win-divisions-of-francis-scott-key-at.html | Parchment, Mr. Coincidence Win Divisions of Francis Scott Key at Bowie; BETTING MARK SET ON 9-RACE CARD Daily Double and Exacta Wagering Also Set Records for Track | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/sports-of-the-times-the-good-guy.html | Sports of The Times; The Good Guy | True | By Arthur Daley | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/cornell-stymies-brown.html | Cornell Stymies Brown | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/article-23-no-title-roughing-it-in-style.html | Article 23 -- No Title; Roughing it in style | True | By Barbara Plumb | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/penn-st-wins-4th-in-row-by-6866-from-bucknell.html | Penn St. Wins 4th in Row By 68-66 From Bucknell | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/m-s-eisenberg-fiance-of-lois-a-schwimmer.html | M. S. Eisenberg Fiance of Lois A. Schwimmer | True | SpecXal to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/archives/martha-scholz-to-be-a-bride.html | Martha Scholz To Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-new-governor-finds-civility-pays.html | A New Governor Finds Civility Pays | True | By Anthony Ripley | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/code-of-eye-for-an-eye.html | Code of 'Eye for an Eye' | True | HERBERT B. EHRMANN | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-patricia-andres-fiancee-of-a-marine.html | Miss Patricia Andres Fiancee of a Marine | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-maughan-married-here.html | Miss Maughan Married Here | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-nations-arts.html | The Nation's Arts | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/margery-macmillan-is-betrothed.html | Margery MacMillan Is Betrothed | True | x, Xsl Io New York "m.t. | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/tito-meets-rumanian-president-near-border-for-a-day-of-talks.html | Tito Meets Rumanian President Near Border for a Day of Talks | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/wallace-unit-cites-backing-in-congress.html | WALLACE UNIT CITES BACKING IN CONGRESS | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/coast-bills-seek-to-curb-colleges-penalties-urged-in-assembly-for.html | COAST BILLS SEEK TO CURB COLLEGES; Penalties Urged in Assembly for Riots on Campuses | True | By Wallace Turner | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-castoff-finds-glory-with-nets.html | A Cast-off Finds Glory With Nets | True | By George Vecsey | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/new-rochelle-gala.html | New Rochelle Gala | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/honolulu-speeds-work-on-harbor-improvements-part-of-project-to.html | HONOLULU SPEEDS WORK ON HARBOR; Improvements Part of Project to Handle Added Traffic | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/accent-is-french-at-parkebernet-furniture-and-decorations-are-on.html | ACCENT IS FRENCH AT PARKE-BERNET; Furniture and Decorations Are on Sale This Week | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/eleanor-rodgers-teacher-a-bride.html | Eleanor Rodgers, Teacher, A Bride | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/us-troops-repel-an-assault-by-500-north-vietnamese-attack-a-base.html | U.S. TROOPS REPEL AN ASSAULT BY 500; North Vietnamese Attack a Base North of Saigon | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/benefits.html | Benefits | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/soviet-and-peru-set-up-diplomatic-relations.html | Soviet and Peru Set Up Diplomatic Relations | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/theology-school-dean-will-be-installed-today.html | Theology School Dean Will Be Installed Today | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/nest-in-vent-kills-4.html | Nest in Vent Kills 4 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/lunch-on-wednesday-for-y-wca.html | Lunch on Wednesday for Y.W.C.A. | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/susan-anderson-wed-to-oswald-johnston-jr.html | Susan Anderson Wed To Oswald Johnston Jr. | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/limiting-the-draft.html | Limiting the Draft | True | ANNE and WALLACE McCLURE | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/negro-college-fund-given-record-69million-in-68.html | Negro College Fund Given Record $6.9-Million in '68 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-mandate-of-heaven-record-of-a-civil-war-china-194549-by-john-f.html | The Mandate Of Heaven; Record of a Civil War, China 1945-49. By John F. Melby. Photographs by Henri Cartier-Bresson. 313 pp. Buffalo, N.Y., 1061 Kensington Ave., and Toronto: University of Toronto Press. $10. | True | By Gaddis Smith | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sally-v-cadle-to-be-married-to-peter-john-shallenberger.html | Sally V. Cadle to Be Married To Peter John Shallenberger | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/hijacking-it-makes-the-going-less-great.html | Hijacking It Makes the Going Less Great | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/commander-bucher-who-will-investigate-the-investigators.html | Commander Bucher: Who Will Investigate the Investigators? | True | By James Reston | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/rosemary-hall.html | ROSEMARY HALL | True | ISABEL KURTZ SATTERTHWAITE | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/where-ocaseys-career-went-wrong-where-ocasey-went-wrong.html | Where O'Casey's Career Went Wrong, Where O'Casey Went Wrong | True | By Walter Kerr | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/living-up-to-kodak-past-is-part-of-picture.html | Living Up to Kodak Past Is Part of Picture | True | By Robert A. Wright | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/christina-a-hughes-married-in-darien.html | Christina A. Hughes Married in Darien | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/remember-my-forgotten-movie.html | Remember My Forgotten Movie | True | By Rex Reed | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-manegan-nurse-engaged.html | Miss Manegan, Nurse, Engaged | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/kentucky-wins-10389.html | Kentucky Wins, 103-89 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/linda-garcia-married-to-william-a-marion.html | Linda Garcia Married To William A. Marion | True | pt, clal to The New York Tm | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/maximum-feasible-misunderstanding-community-action-in-the-war-on.html | Maximum Feasible Misunderstanding: Community Action in the War on Poverty. By Daniel P. Moynihan. 218 pp. An Arkville Press Book. New York: Macmillan-The Free Press. $5.95. | True | By Adam Walinsky | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/jockey-enjoys-training-2year-olds-aitcheson-holds-5-steeplechase.html | Jockey Enjoys Training 2-Year Olds; Aitcheson Holds 5 Steeplechase Titles and Seeks Sixth | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/pravda-criticizes-games.html | Pravda Criticizes Games | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/spending-cuts-opposed.html | Spending Cuts Opposed | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/now-the-foundations-are-on-trial-for-activism.html | Now the Foundations Are on Trial for 'Activism' | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/richard-william-morton-weds-susan-l-hinman.html | Richard William Morton Weds Susan L. Hinman | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/susan-p-doriss-engaged-towed-peter-r-fowler.html | Susan P. Doriss Engaged to Wed Peter R. Fowler | True | Sal tO The N*w YGrk Tm | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/trying-to-do-something-for-biafra.html | Trying To Do Something for Biafra | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-parables-of-peanuts-by-robert-l-short-328-pp-new-york-harper.html | The Parables Of Peanuts; By Robert L. Short. 328 pp. New York: Harper & Row. Cloth, $4.95. Paper, $1.95. | True | By Tom F. Driver | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/128-million-plan-set-up-to-construct-360-lash-barges.html | $12.8 Million Plan Set Up to Construct 360 LASH Barges | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/more-and-more-malamud.html | More and More Malamud | True | By A. H. Weiler | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/john-mcleod-jr-becomes-fiance-of-nancy-milne.html | John McLeod Jr. Becomes Fiance Of Nancy Milne | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-elizabeth-a-bolton-bride-0u-lugene-sdward-mcgetrck.html | Miss Elizabeth A. Bolton Bride 0u lugene Sdward McGetrck | True | Speciafi S Te ese *rX 'nt | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/redlich-is-named-to-school-board-nyu-law-teacher-favors.html | REDLICH IS NAMED TO SCHOOL BOARD; N.Y.U. Law Teacher Favors Decentralization Plan | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/clothes-make-the-man-spend-more-this-year-clothes-make-man-spend.html | Clothes Make the Man Spend More This Year; Clothes Make Man Spend More Money This Year | True | By Leonard Sloane | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/which-irving-kristol.html | WHICH IRVING KRISTOL? | True | IRVING KRISTOL | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/new-mexico-wins-at-buzzer.html | New Mexico Wins at Buzzer | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/japan-maintained-shipbuilding-lead-in-last-68-quarter.html | Japan Maintained Shipbuilding Lead In Last '68 Quarter | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/ulbricht-mapping-a-policy-for-1970s-regime-establishes-goals-in.html | ULBRICHT MAPPING A POLICY FOR 1970'S; Regime Establishes Goals in Shaping Stand on West | True | By David Binder | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-creation-of-the-sun-and-the-moon-by-b-traven-illustrated-by.html | The Creation Of the Sun And the Moon; By B. Traven. Illustrated by Alberto Beltran. 65 pp. New York: Hill and Wang. $3.95. (Ages 10 to 13) | True | ROSS PARMENTER | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/judgment-on-bucher.html | Judgment on Bucher | True | J. P. W. VEST | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/richard-newby-becomes-fiance-of-jane-barnes.html | Richard Newby Becomes Fiance Of Jane Barnes | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/auto-exports-set-a-record-in-japan.html | Auto Exports Set A Record in Japan | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/wrigley-cant-see-hurry-to-pick-commissioner.html | Wrigley Can't See Hurry To Pick Commissioner | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/impossible-object-by-nicholas-mosley-2-19-pp-new-york-cowardmccann.html | Impossible Object; By Nicholas Mosley. 2 19 pp. New York: Coward-McCann. $4.95. | True | By Saul Maloff | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/ccny-bows-5641.html | C.C.N.Y. Bows, 56-41 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/tax-reform-plan-seeks-fairer-levy-on-incomes-in-us-program-prepared.html | TAX REFORM PLAN SEEKS FAIRER LEVY ON INCOMES IN U.S.; Program Prepared Under Johnson Requires All Rich to Make Some Payments | True | By Eileen Shanahan | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/another-opinion-no-more-pueblos.html | Another Opinion; No More Pueblos* | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-maureen-conners-is-bride.html | Miss Maureen Conners Is Bride | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/observer-the-multimilliondollar-sentinel-caper.html | Observer :The Multi-Million-Dollar Sentinel Caper | True | By Russell Baker | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/world-hurdle-mark-set-by-davenport-in-boston-davenport-sets.html | World Hurdle Mark Set By Davenport in Boston; DAVENPORT SETS HURDLING RECORD | True | By Neil Amdur | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | MIRYAM GOTTARDI | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/u-of-chicago-protest-seeking-major-change-in-hiring-policy.html | U. of Chicago Protest Seeking Major Change in Hiring Policy | True | By Donald Janson | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/snowmobile-marathon-565-bouncy-miles-of-cold-and-courage-snowmobile.html | Snowmobile Marathon: 565 Bouncy Miles of Cold and Courage; Snowmobile Marathon: 565 Bouncy Miles of Hot Skills and Cold Spills | True | By James Tuite | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/boeing-completes-engine-tests-on-747-jumbo-jet.html | Boeing Completes Engine Tests on 747 Jumbo Jet | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/tigers-pitchers-honored-tonight-mclain-and-lolich-will-get-awards.html | TIGERS PITCHERS HONORED TONIGHT; McLain and Lolich Will Get Awards at Dinner Here | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/cheryl-smith-and-c-w-gill-are-married.html | Cheryl Smith and C. W. Gill Are Married | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sirhan-trial-seen-plodding-along-in-world-of-own.html | Sirhan Trial Seen Plodding Along in World of Own | True | By Douglas E. Kneeland | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/vehicularnoise-test-planned-along-highways-in-connecticut.html | Vehicular-Noise Test Planned Along Highways in Connecticut | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-us-faces-a-door-with-no-key-hole.html | The U.S. Faces a 'Door With No Keyhole' | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/wood-field-and-stream-a-georgia-lunch-a-good-bag-of-quail-and-all-is.html | Wood, Field and Stream; A Georgia Lunch, a Good Bag of Quail, and All Is Well With the World | True | By Nelson Bryant | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/new-life-for-old-furniture.html | New Life For Old Furniture | True | By Bernard Gladstone | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/pony-club-examiner-urges-better-screening-in-class-b.html | Pony Club Examiner Urges Better Screening in Class B | True | By Ed Corrigan | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/new-approaches-for-cities-urged-urban-leader-cites-danger-of.html | NEW APPROACHES FOR CITIES URGED; Urban Leader Cites Danger of 'Continuing Decay' | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/peking-and-hanoi-assail-nixons-vietnam-plans.html | Peking and Hanoi Assail Nixon's Vietnam Plans | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-22-no-title-what-can-they-do-for-an-encore.html | Article 22 -- No Title; What Can They Do For an Encore? | True | By Walter Kerr | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/needles-stitch-is-hialeah-victor-takes-opening-division-of-palm.html | NEEDLES STITCH IS HIALEAH VICTOR; Takes Opening Division of Palm Beach Handicap - Second Part to Doon | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/elaine-barmash-married.html | Elaine Barmash Married. | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sale-aids-church-in-buffalo-slum-donations-are-auctioned-to-raise.html | SALE AIDS CHURCH IN BUFFALO SLUM; Donations Are Auctioned to Raise Funds for Parish | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sovietsingapore-air-pact.html | Soviet-Singapore Air Pact | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/pennsylvania-town-tries-a-housing-experiment.html | Pennsylvania Town Tries a Housing Experiment | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/citys-evicted-families-losing-more-than-homes-in-the-process.html | City's Evicted Families Losing More Than Homes in the Process | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/25million-plant-completed-in-jersey-for-computer-operation.html | $2.5-Million Plant Completed in Jersey for Computer Operation | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/baseball-players-to-meet-here-tomorrow-to-show-solidarity.html | Baseball Players to Meet Here Tomorrow to Show Solidarity | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/new-glow-is-shown-by-utilities.html | New Glow Is Shown By Utilities | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/nuptials-for-robin-jane-ringler.html | Nuptials for Robin Jane Ringler | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/brandeis-school-benefit.html | Brandeis School Benefit | True | eeal to e lew Terlt | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/trading-up-on-counter-and-amex.html | Trading Up On Counter And Amex | True | By Douglas W. Cray | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/whats-happening-in-cuba.html | WHAT'S HAPPENING IN CUBA? | True | Dr. GERTRUDE BERGER | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sports-goods-fair-slated-for-houston.html | SPORTS GOODS FAIR SLATED FOR HOUSTON | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/genetics-clinics-predict-defects-tests-during-pregnancy-can.html | GENETICS CLINICS PREDICT DEFECTS; Tests During Pregnancy Can Indicate Likely Abnormality | True | By Jane E. Brody | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/marins-anomalous-moment-about-marin.html | Marin's 'Anomalous Moment'; About Marin | True | By James R. Mellow, | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/federal-jobs-cut-28700.html | Federal Jobs Cut 28,700 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/flyers-tie-penguins-22.html | Flyers Tie Penguins, 2-2 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/nancy-larson-is-wed-to-david-k-schoyer.html | Nancy Larson Is Wed To David K. Schoyer | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/airlifting-food.html | Airlifting Food | True | MICHAEL C. LATHAM | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/cantrell-stratton-elected-to-softball-hall-of-fame.html | Cantrell, Stratton Elected To Softball Hall of Fame | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/rally-by-mateer-defeats-ufford-poor-and-louria-also-gain-in-squash.html | RALLY BY MATEER DEFEATS UFFORD; Poor and Louria Also Gain in Squash Racquets | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-impression-of-serenity-may-not-last-very-long.html | The Impression of Serenity May Not Last Very Long | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/federation-predicts-record-1969-sale.html | Federation Predicts Record 1969 Sale | True | By Thomas V. Haney | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-brandywine-tradition-by-henry-c-pitz-illustrated-252-pp-boston.html | The Brandywine Tradition; By Henry C. Pitz. Illustrated. 252 pp. Boston: Houghton Mifflin Company. $12.95. | True | By Donelson F. Hoopes | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/penns-swim-squad-hands-columbia-7th-loss-in-row.html | Penn's Swim Squad Hands Columbia 7th Loss in Row | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/airport-emergency-in-london.html | Airport Emergency in London | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/maritime-poster-winners-will-be-picked-on-feb-13.html | Maritime Poster Winners Will Be Picked on Feb. 13 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/david-fass-is-fiance-of-marian-l-kirtchik.html | David Fass Is Fiance Of Marian L. Kirtchik | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-price-may-be-too-high.html | The Price May Be Too High' | True | By. James Baldwin, | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-tractor-running-wild-kills-3-soldiers-in-alaska.html | A Tractor, Running Wild, Kills 3 Soldiers in Alaska | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/jubilee-of-a-ghost-by-march-cost-183-pp-new-york-vanguard-press-495.html | Jubilee Of a Ghost; By March Cost. 183 pp. New York: Vanguard Press. $4.95. | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/3-commemoratives-added-to-program.html | 3 Commemoratives Added to Program | True | By David Lidman | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/dions-jump-gains-bear-mt-honors-bimonti-2d-as-6-top-skiers-seek.html | DION'S JUMP GAINS BEAR MT. HONORS; Bimonti 2d as 6 Top Skiers Seek President's Trophy | True | By Michael Strauss | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-kosciusko-becomes-bride.html | Miss Kosciusko Becomes Bride | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/300-here-denounce-iraq.html | 300 Here Denounce Iraq | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/new-criminal-code-first-in-88-years-drafted-for-state-major-changes.html | New Criminal Code, First in 88 Years, Drafted for State; Major Changes Are Drafted in State Criminal Code | True | By William E. Farrell | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-letter-to-amy-by-ezra-jack-keats-illustrated-by-the-author.html | A Letter to Amy; By Ezra Jack Keats. Illustrated by the author. Unpagd. New York: Harper & Row. $3.95. (Ages 4 to 7) | True | GEORGE A. WOODS | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/la-salle-trounces-loyola-five-10265.html | LA SALLE TROUNCES LOYOLA FIVE, 102-65 | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/role-for-vera-lockwood.html | Role for Vera Lockwood | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/samuel-eliot-morisons-party-patter-is-steeped-in-history.html | Samuel Eliot Morison's Party Patter Is Steeped in History | True | By Charlotte Curtis | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-9-no-title.html | Article 9 — No Title | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/bill-would-aid-6-jersey-colleges-fiscal-autonomy-asked-in-a-renewed.html | BILL WOULD AID 6 JERSEY COLLEGES; Fiscal Autonomy Asked in a Renewed Campaign | True | By Ray Warner | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/mary-moore-wed-to-joseph-curry.html | Mary Moore Wed to Joseph Curry | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-arms-of-krupp.html | The Arms Of Krupp | True | William J. Wilkins | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-new-mathis-svelte-at-230-pounds-and-emotionally-secure-for-fight.html | A New Mathis: Svelte at 230 Pounds and Emotionally Secure for Fight | True | By Dave Anderson | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/jane-h-lohman-is-bride-of-john-i-jellinek.html | Jane H. Lohman Is Bride of John I. Jellinek | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/lombardi-is-reported-taking-redskins-helm.html | Lombardi Is Reported Taking Redskins' Helm | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/new-haven-to-cut-rail-service-today.html | New Haven to Cut Rail Service Today | True | By William Borders | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/millrose-shotput-to-hearon-on-57-foot-4-34-inch-toss.html | Millrose Shot-Put to Hearon On 57 Foot 4 3/4 Inch Toss | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/marijuana-still-a-mystery-to-scientists-scientists-disturbed-by.html | Marijuana Still a Mystery to Scientists; Scientists Disturbed by Lack of Knowledge About Effects of Marijuana | True | By Sylvan Fox | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/judge-orders-end-of-court-backlog-program-aimed-at-crowded.html | JUDGE ORDERS END OF COURT BACKLOG; Program Aimed at Crowded Detention Centers Here | True | By Seth S. King | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/peking-institute-given-clean-bill-tsinghua-is-to-have-own.html | PEKING INSTITUTE GIVEN CLEAN BILL; Tsinghua Is to Have Own Revolutionary Committee | True | By Tillman Durdin | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/premier-dismisses-greek-reds-threat.html | PREMIER DISMISSES GREEK REDS THREAT | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/philippine-supertanker-launched-at-hiroshima.html | Philippine Supertanker Launched at Hiroshima | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/mansfield-urges-cuban-hijack-talks.html | Mansfield Urges Cuban Hijack Talks | True | | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/biggs-stars-as-o-w-post-defeats-pratt-five-8373.html | Biggs Stars as C. W. Post Defeats Pratt Five, 83-73 | True | Special to The New York Times | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/retailer-hails-passing-of-old-dogmas.html | Retailer Hails Passing of Old Dogmas | True | By Isadore Barmash | 1997-01-30 | RE0000748003 | B00000480889 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-02 | 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/russian-mission-to-guerrillas-stirs-laotian-hopes-for-peace.html | Russian Mission to Guerrillas Stirs Laotian Hopes for Peace | True | Special to The New York | 1997-01-30 | RE0000748003 | B00000480889 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/clergy-role-in-local-school-boards-opposed.html | Clergy Role in Local School Boards Opposed | True | BLANCHE LEWIS | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/pilot-dies-in-plane-crash.html | Pilot Dies in Plane Crash | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/lolachevrolet-wins-24hour-daytona-race-5-porsches-2-fords-drop-out.html | Lola-Chevrolet Wins 24-Hour Daytona Race; 5 Porsches, 2 Fords Drop Out; DONOHUE, PARSONS DRIVE THE VICTOR Complete 2,385.06 Miles or 626 Laps, Averaging 99.268 Miles an Hour | True | By John S. Radostaspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/realty-hotels-appoints-new-head-of-biltmore.html | Realty Hotels Appoints New Head of Biltmore | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/roche-tops-laver-in-fourset-final-takes-new-zealand-open-mrs-king.html | ROCHE TOPS LAVER IN FOUR-SET FINAL; Takes New Zealand Open -- Mrs. King Is Upset | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/red-onion-jazz-band-revives-20s-style.html | RED ONION JAZZ BAND REVIVES 20'S STYLE | True | JOHN S. WILSON | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/mrs-ht-ferguson-suffrage-crusader.html | MRS. H.T. FERGUSON, SUFFRAGE CRUSADER | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/late-surge-helps-the-nets-turn-back-stars-96-to-85.html | Late Surge Helps the Nets Turn Back Stars, 96 to 85 | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/vice-president-picked-by-saks-fifth-avenue.html | Vice President Picked By Saks Fifth Avenue | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/mills-enduring-cuts-in-auto-production-steel-producers-weathering.html | Mills Enduring Cuts in Auto Production; STEEL PRODUCERS WEATHERING CUTS | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/jersey-city-pact-won-by-teachers-schools-will-stay-closed-in-strike.html | JERSEY CITY PACT WON BY TEACHERS; Schools Will Stay Closed in Strike for Vote Today | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/world-bank-unit-spurs-investments-in-restless-areas-world-bank-aids.html | World Bank Unit Spurs Investments In Restless Areas; WORLD BANK AIDS RESTLESS AREAS | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/chuvalo-will-count-on-his-jab-tonight-canadian-seeking-to-upset.html | Chuvalo Will Count on His Jab Tonight; Canadian Seeking to Upset Mathis in Garden Bout | True | By Dave Anderson | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/us-will-accept-french-proposal-on-mideast-talks-reply-to-be-sent.html | U.S. WILL ACCEPT FRENCH PROPOSAL ON MIDEAST TALKS; Reply to Be Sent This Week to Paris on Four-Power Discussions at U.N. NEW INITIATIVE IS GOAL Nixon to Ask Ratification of Pact Barring Spread of Nuclear Weapons U.S. Agrees to 4-Power Mideast Talks | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/article-planned-by-buchers-wife-mccalls-to-print-account-of-drive.html | ARTICLE PLANNED BY BUCHER'S WIFE; McCall's to Print Account of Drive to Free Husband | True | By Henry Raymont | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/2-communications-satellites-set-for-launching-this-week.html | 2 Communications Satellites Set for Launching This Week | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/76ers-rally-tops-bulls.html | 76ers' Rally Tops Bulls | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/funds-for-family.html | Funds for Family | True | BETH MURPHY | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/moynihan-backs-program-of-allowances-for-children.html | Moynihan Backs Program of Allowances for Children | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/suns-122121-victors.html | Suns 122-121 Victors | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/a-family-poet-provides-de-gaulles-breton-text.html | A Family Poet Provides De Gaulle's Breton Text | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/planning-group-drafted-program.html | Planning Group Drafted Program | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/for-un-probe.html | For U.N. Probe | True | NAJWA A. KHURI | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/cefalu-wins-senior-title.html | Cefalu Wins Senior Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/dowling-college-installs.html | Dowling College Installs | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/incineration-urged-for-rising-garbage-in-jersey-meadows.html | Incineration Urged For Rising Garbage In Jersey Meadows | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/security-national-bank-opposes-an-acquisition.html | Security National Bank Opposes an Acquisition | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/news-of-realty-astor-plaza-lease-fawcett-publications-signs-for-3.html | NEWS OF REALTY: ASTOR PLAZA LEASE; Fawcett Publications Signs for 3 Floors on Times Sq. | True | By Glenn Fowler | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/si-ferry-nickel-nightclub-with-sea-air-tang-nickel-nightclub-with.html | S.I. Ferry: Nickel Nightclub With Sea Air Tang. Nickel Nightclub With Sea Air Draws Patrons to S.I. Ferry | True | By Murray Schumach | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/nicklaus-takes-san-diego-open-by-stroke-with-73-for-284-littler.html | Nicklaus Takes San Diego Open by Stroke With 73 for 284; LITTLER FALTERS, FINISHES SECOND 54-Hole Pacesetter Fades to 76 -- Stockton, Aaron Tie for Third at 286 | True | By Lincoln A. Werdenspecial to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/peking-keeping-up-an-intense-attack-on-us-and-nixon.html | Peking Keeping Up An Intense Attack on U.S. and Nixon | True | By Tillman Durdinspecial to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/storm-hits-new-caledonia.html | Storm Hits New Caledonia | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/miss-reichenberger-married-to-engineer.html | Miss Reichenberger Married to Engineer | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/five-join-indoor-net-field.html | Five Join Indoor Net Field | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/screen-me-and-my-brother-opens-film-by-robert-frank-is-at-new-yorker.html | Screen: 'Me and My Brother' Opens; Film by Robert Frank Is at New Yorker The Real-Unreal World of a Catatonic Seen | True | By A.h. Weiler | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/candid-witty-voice-of-us-in-paris-harold-kaplan.html | Candid, Witty Voice of U.S. in Paris Harold Kaplan | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/robbers-kill-a-gardener.html | Robbers Kill a Gardener | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/baseball-takes-a-roasting-while-denny-plays-on-mclain-is-honored.html | Baseball Takes a Roasting While Denny Plays On; McLain Is Honored and Responds With Musical Pitch Writers Fire Line Drives at Players and Executives | True | By Joseph Durso | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/eugene-dooman-diplomat-dies-an-expert-on-asiatic-affairs-78.html | Eugene Dooman , Diplomat, Dies; An Expert on Asiatic Affairs, 78 | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/in-italy-a-revolution-in-avantgarde-design-grows.html | In Italy, a Revolution in Avant-Garde Design Grows | True | By Alfred Friendly Jr.special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/north-bergen-strike-called.html | North Bergen Strike Called | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/paisley-would-oppose-oneill.html | Paisley Would Oppose O'Neill | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/a-handbag-now-a-flower-box-later.html | A Handbag Now, a Flower Box Later | True | By Enid Nemy | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/laughing-at-the-fed-monetary-ingroup-examines-ironies-of-nations.html | Laughing at the Fed; Monetary 'In-Group' Examines Ironies Of Nation's Central Bank Operations AN EXAMINATION: FED'S OPERATIONS | True | By Edwin L. Dale Jr.special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/us-style-in-paris-changed-by-lodge-new-chief-is-expected-to-be.html | U.S. STYLE IN PARIS CHANGED BY LODGE; New Chief Is Expected to Be Active in Private Talks | True | By Paul Hofmannspecial to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/nasser-proposes-a-5point-mideast-plan-in-interview-he-hints-at.html | Nasser Proposes a 5-Point Mideast Plan; In Interview, He Hints at Meeting Israelis if They Quit Occupied Areas NASSER PROPOSES FIVE-POINT PLAN | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/us-tipsters-aid-in-israels-trade-businessmens-advice-helps-to-widen.html | U.S. TIPSTERS AID IN ISRAEL'S TRADE; Businessmen's Advice Helps to Widen Markets Here U.S. TIPSTERS AID IN ISRAEL'S TRADE | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/5-in-crowd-protesting-hangings-are-arrested-at-iraqi-mission-to-un.html | 5 in Crowd Protesting Hangings Are Arrested at Iraqi Mission to U.N.; 5 ARE ARRESTED AT IRAQI MISSION | True | By Will Lissner | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/city-to-ask-rise-in-housing-funds-lindsay-prepares-package-of-bills.html | CITY TO ASK RISE IN HOUSING FUNDS; Lindsay Prepares Package of Bills for Albany | True | By David K. Shipler | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/reforming-the-parties.html | Reforming the Parties | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/dock-pact-seen-in-new-orleans-no-details-released-talks-resume-in-2.html | DOCK PACT SEEN IN NEW ORLEANS; No Details Released -- Talks Resume in 2 Other Ports | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/doctor-backs-short-skirt.html | Doctor Backs Short Skirt | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/no-exit.html | No Exit? | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/blueprint-for-future-will-fill-six-volumes.html | Blueprint for Future Will Fill Six Volumes | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/zara-l-marks-becomes-bride-of-steven-abel.html | Zara L. Marks Becomes Bride Of Steven Abel | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/3-die-in-new-mexico-fire.html | 3 Die in New Mexico Fire | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/the-mayors-capital-budget.html | The Mayor's Capital Budget | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/hoyt-coveleski-voted-to-hall-of-fame.html | Hoyt, Coveleski Voted to Hall of Fame | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/american-sugar-co-to-remain-in-city.html | AMERICAN SUGAR CO. TO REMAIN IN CITY | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/germany-thwarts-frances-efforts-at-oil-acquisition.html | Germany Thwarts France's Efforts At Oil Acquisition | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/pope-sees-new-paganism.html | Pope Sees New Paganism | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/kennecott-gains-reported-for-68-copper-producers-earnings-and-sales.html | KENNECOTT GAINS REPORTED FOR '68; Copper Producer's Earnings and Sales Rise -- Sharp Quarterly Growth Listed PRICE INCREASES CITED Polaroid Registers Climb in Volume and Profits for 12-Month Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/goodell-urges-termination-of-draft-when-possible.html | Goodell Urges Termination Of Draft When Possible | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/relocation-aid-on-si.html | Relocation Aid on S.I. | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/procter-gamble-shifts-billings.html | Procter & Gamble Shifts Billings | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/poor-turns-back-mateer-for-squah-racquets-title.html | Poor Turns Back Mateer For Squah Racquets Title | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/reform-leader-fears-some-jews-are-overreacting-to-slurs-by.html | Reform Leader Fears Some Jews Are Overreacting to Slurs by 'Hate-Mongers' and 'Racists' | True | By Maurice Carroll | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/us-sets-off-gas-blast-to-test-detection-equipment.html | U.S. Sets Off Gas Blast To Test Detection Equipment | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/bimonti-17-wins-bear-mt-skiing-tops-older-foes-for-major-laurels-in.html | BIMONTI, 17, WINS BEAR MT. SKIING; Tops Older Foes for Major Laurels in Jumping | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/north-stars-top-flyers.html | North Stars Top Flyers | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/warriors-topple-lakers-by-122117-12570-watch-3overtime-battle-on.html | WARRIORS TOPPLE LAKERS BY 122-117; 12,570 Watch 3-Overtime Battle on the Coast | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/state-gop-plans-shift-in-primary-to-september-state-gop-plans-to.html | State G.O.P. Plans Shift In Primary to September; STATE G.O.P. PLANS TO SHIFT PRIMARY | True | By Sydney H. Schanbergspecial to the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/group-urges-thant-to-help-jews-leave-arab-nations.html | Group Urges Thant to Help Jews Leave Arab Nations | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/proposed-tax-bracket-changes.html | Proposed Tax Bracket Changes | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/diamond-international-set-to-buy-us-playing-card.html | Diamond International Set To Buy U.S. Playing Card | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/humphrey-views-sentinel-plans-hints-johnson-sought-way-to-spur.html | HUMPHREY VIEWS SENTINEL PLANS; Hints Johnson Sought Way to Spur Soviet Arms Talks | True | By David E. Rosenbaumspecial to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/injured-knee-and-exhaustion-to-keep-russell-out-710-days.html | Injured Knee and Exhaustion To Keep Russell Out 7-10 Days | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/princeton-raises-tuition.html | Princeton Raises Tuition | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/loft-buildings-in-city-given-special-mention.html | Loft Buildings in City Given Special Mention | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/bureau-of-customs-collects-3billion-for-the-first-time.html | Bureau of Customs Collects $3-Billion For the First Time | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/russia-sets-up-commission-to-coordinate-transplants.html | Russia Sets Up Commission To Coordinate Transplants | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/soviet-writers-treat-history-more-boldly-but-they-still-shun.html | Soviet Writers Treat History More Boldly; But They Still Shun Trotsky in Works About Revolution | True | By Theodore Shabadspecial to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/plan-for-city-contains-some-slices-of-history.html | Plan for City Contains Some Slices of History | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/peking-icbm-test-in-i969-is-predicted.html | PEKING I.C.B.M. TEST IN 1969 IS PREDICTED | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/canadiens-victor-64.html | Canadiens Victor, 6-4 | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/69-troop-pullout-urged-by-mansfield.html | '69 TROOP PULLOUT URGED BY MANSFIELD | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/theater-larry-blyden-directs-and-stars-in-the-mother-lover.html | Theater: Larry Blyden Directs and Stars in 'The Mother Lover' | True | By Clive Barnes | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/39775208-award-for-breezy-point-land-is-upheld.html | $39,775,208 Award for Breezy Point Land Is Upheld | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/fighting-northwest-of-saigon.html | Fighting Northwest of Saigon | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/former-cbs-man-is-director-of-world-broadcast-institute.html | Former C.B.S. Man Is Director Of World Broadcast Institute | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/screen-the-song-and-the-silencemovie-about-hasidim-in-poland-in.html | Screen: 'The Song and the Silence';Movie About Hasidim in Poland in 1939 Nathan Cohen Directed and Produced It | True | By Vincent Canby | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/officer-shoots-3-us-aides-mistook-them-for-suspects.html | Officer Shoots 3 U.S. Aides; Mistook Them for Suspects | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/wnjutvs-founder-resigns-in-dispute.html | WNJU-TV'S FOUNDER RESIGNS IN DISPUTE | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/lindsay-names-bess-myerson-to-aid-shopper.html | Lindsay Names Bess Myerson To Aid Shopper | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/president-ayub-retreats.html | President Ayub Retreats | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/justice-agency-looking-at-cyclops-merger-plan.html | Justice Agency Looking At Cyclops Merger Plan | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/briton-urges-unity-on-arms.html | Briton Urges Unity on Arms | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/vancouvers-cannon-stolen.html | Vancouver's Cannon Stolen | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/bullets-conquer-pistons-128106-eastern-leaders-gain-38th-victory-to.html | BULLETS CONQUER PISTONS, 128-106; Eastern Leaders Gain 38th Victory to Tie Club Mark | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/speed-title-won-by-soviet-skater-miss-kauniste-triumphs-in-world.html | SPEED TITLE WON BY SOVIET SKATER; Miss Kauniste Triumphs in World Event at Grenoble | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/26million-owed-city-in-relief-cases.html | $26-Million Owed City in Relief Cases | True | By Peter Kihss | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/first-hearing-of-work.html | First Hearing of Work | True | By Arthur Cunninghamtheodore Strongin. | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/uneasiness-engulfs-a-dusty-side-street-in-baghdad.html | Uneasiness Engulfs a Dusty Side Street in Baghdad | True | By Eric Pacespecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/japanese-boat-is-beached.html | Japanese Boat Is Beached | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/an-lld-from-israel-given-warren-here.html | AN LL.D. FROM ISRAEL GIVEN WARREN HERE | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/jenuine-is-elected-president-of-hta.html | JENUINE IS ELECTED PRESIDENT OF H.T.A. | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/student-union-head-quits-in-bonn-split.html | STUDENT UNION HEAD QUITS IN BONN SPLIT | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/governor-asks-legislature-for-abortion-reform-offers-a-bill-with.html | Governor Asks Legislature for Abortion Reform; Offers a Bill With Six New Grounds — A Mood for Approval Is Seen | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/article-6-no-title.html | Article 6 — No Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/democrats-select-michigan-chairman.html | DEMOCRATS SELECT MICHIGAN CHAIRMAN | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/mmillian-shrugs-at-ivy-pressure-but-his-coach-at-columbia-frets.html | M'MILLIAN SHRUGS AT IVY PRESSURE; But His Coach at Columbia Frets Over Princeton | True | By Sam Goldaper | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/airline-reports-on-a-2week-strike.html | Airline Reports on a 2-Week Strike | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/israelis-quell-riot-by-arab-girls-in-gaza-90-hurt-israeli-troops.html | Israelis Quell Riot by Arab Girls in Gaza; 90 Hurt; Israeli Troops Quell Gaza Riot By Arab Schoolgirls; 90 Hurt | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/oloughlin-takes-title.html | O'Loughlin Takes Title | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/negroes-scored-on-antisemitism-head-of-bnai-brith-assails-deceit-of.html | NEGROES SCORED ON ANTI-SEMITISM; Head of B'nai B'rith Assails 'Deceit' of Extremists | True | By Irving Spiegelspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/gibbons-pilots-phantom-to-limit-jumper-honors.html | Gibbons Pilots Phantom To Limit Jumper Honors | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/61-suspended-by-u-of-chicago-as-students-protest-continues.html | 61 Suspended by U. of Chicago As Students' Protest Continues | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/domestic-airlines-increase-passenger-traffic-by-16.html | Domestic Airlines Increase Passenger Traffic by 16% | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/its-the-cerruti-look-men-without-neckties-pants-banded-in-furs.html | It's the Cerruti Look: Men Without Neckties, Pants Banded in Furs | True | By Gloria Emersonspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/music-serkin-plays-chopin-preludes-pianist-gives-recital-at.html | Music: Serkin Plays Chopin Preludes; Pianist Gives Recital at Carnegie Hall Also Offers Schubert and Beethoven Sonatas | True | By Harold C. Schonberg | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/poor-nations-lag-will-be-surveyed-economic-progress-is-topic-of.html | POOR NATIONS' LAG WILL BE SURVEYED; Economic Progress Is Topic of Amsterdam Meeting Poor Countries' Economic Lag To Be Surveyed at Amsterdam | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/elizabeth-thalheimer-is-married.html | Elizabeth Thalheimer Is Married | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/end-papers.html | End Papers | True | EDWARD B. FISKE | 1997-01-30 | RE0000748001 | B00000480887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/davenport-clears-annoying-hurdle-wins-first-award.html | Davenport Clears Annoying Hurdle: Wins First Award | True | By Neil Amdur | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/tokyo-students-in-us-embassy-hang-antiamerican-signs-youths-seized.html | TOKYO STUDENTS IN U.S. EMBASSY; Hang Anti-American Signs -- Youths Seized by Police | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/youth-of-watts-aid-whites-on-coast-in-cleanup-75-members-of-jobs.html | Youth of Watts Aid Whites on Coast in Clean-Up; 75 Members of Jobs Group Help Take Debris and Mud Piles From Homes | True | By Steven V. Robertsspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/hawks-beat-rockets.html | Hawks Beat Rockets | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/east-pakistani-secession-trial-hears-8-men-charge-torture.html | East Pakistani Secession Trial Hears 8 Men Charge Torture | True | By Joseph Lelyveldspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/mekong-delta-town-slowly-reborn-and-made-secure-with-us-teams-aid.html | Mekong Delta Town Slowly Reborn and Made Secure With U.S. Team's Aid | True | By Charles Mohrspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/mimi-greiman-wed-to-allan-s-jones.html | Mimi Greiman Wed To Allan S. Jones | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/lindsay-may-alter-school-plan-after-study-of-citizen-reactions.html | Lindsay May Alter School Plan After Study of Citizen Reactions | True | By Nancy Hicks | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/highlands-attack-expected.html | Highlands Attack Expected | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/elizabeth-m-chapin-married-to-eric-karl-klaussmann-3d.html | Elizabeth M. Chapin Married To Eric Karl Klaussmann 3d | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/suntimes-promotes-2.html | Sun-Times Promotes 2 | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/company-is-formed-to-develop-markets-a-broad-for-us-goods.html | Company Is Formed to Develop Markets A broad for U.S. Goods | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/hayakawa-decries-revolts-on-campus.html | HAYAKAWA DECRIES REVOLTS ON CAMPUS | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/dr-wallace-notestein-90-dies-taught-history-at-yale-2847.html | Dr. Wallace Notestein, 90, Dies; Taught History at Yale, '28-'47 | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/amon-in-a-ferrari-wins-aussie-race.html | AMON, IN A FERRARI, WINS AUSSIE RACE | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/new-master-plan-outlines-wide-social-changes-here-citys-300000word.html | New Master Plan Outlines Wide Social Changes Here; City's 300,000-Word Document Includes 10-Year, $19-Billion Proposal Aimed at Improving Life for the Poor Master Plan Outlines Wide Changes In Economic and Social Structures | True | By Richard Reeves | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/blues-subdue-leafs.html | Blues Subdue Leafs | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/revisions-proposed-for-estate-taxes.html | Revisions Proposed for Estate Taxes | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/george-hintz-85-is-dead-headed-cocoa-exchange.html | George Hintz, 85, Is Dead; Headed Cocoa Exchange | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/israeli-officials-unavailable.html | Israeli Officials Unavailable | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/inquiry-to-hear-pueblo-crewmen-new-phase-in-investigation-scheduled.html | INQUIRY TO HEAR PUEBLO CREWMEN; New Phase in Investigation Scheduled to Open Today | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/italys-gas-stations-reopen.html | Italy's Gas Stations Reopen | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/algerians-disclose-aid-to-commandos.html | ALGERIANS DISCLOSE AID TO COMMANDOS | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/the-nature-of-sds.html | The Nature of S.D.S. | True | MARTIN W. COHEN | 1997-01-30 | RE0000748001 | B00000480887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/janet-lynn-gains-us-skating-crown.html | JANET LYNN GAINS U.S. SKATING CROWN | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/leslie-porter-marshall-is-bride.html | Leslie Porter Marshall Is Bride | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/bowensweet-team-wins.html | Bowen-Sweet Team Wins | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/chess-cuban-uses-moscow-line-to-deal-setback-to-russian.html | Chess: Cuban Uses Moscow Line To Deal Setback to Russian | True | By Al Horowitz | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/st-gobain-defeats-bsn-merger-bid.html | St. Gobain Defeats B.S.N. Merger Bid | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/city-racial-tensions.html | City Racial Tensions | True | SELIG EDELMAN | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/bridge-li-group-is-seeking-ways-to-assess-teachers-ability.html | Bridge: L.I. Group Is Seeking Ways To Assess Teacher's Ability. | True | By Alan Truscott | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/rangers-rout-penguins-73-as-park-assists-on-4-goals-new-york.html | Rangers Rout Penguins, 7-3, as Park Assists on 4 Goals; NEW YORK RALLIES IN SECOND PERIOD Registers Four Times After Penguins Take 2-0 Lead -- Ratelle Gets Two | True | By Gerald Eskenazi | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/governor-names-aide.html | Governor Names Aide | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/schranz-takes-kandahar-prize-wins-over-all-for-5th-time-matt-victor.html | SCHRANZ TAKES KANDAHAR PRIZE; Wins Over All for 5th Time -- Matt Victor in Slalom | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/finch-urges-us-to-set-minimums-on-relief-checks-backs-national.html | FINCH URGES U.S. TO SET MINIMUMS ON RELIEF CHECKS; Backs National Standards to Reduce the Disparities Between State Benefits BIG DIFFERENCES CITED Secretary Says They Have 'an Enormous Effect' on 'the Flow of People' Finch Backs U.S. Welfare Standards | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/5-officials-score-crosstown-route-say-congestion-could-be-eased-in.html | 5 OFFICIALS SCORE CROSSTOWN ROUTE; Say Congestion Could Be Eased in Simpler Way | True | By David Bird | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/need-for-huac.html | Need for H.U.A.C. | True | I.M. LANDON | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/gretchen-eben-married-here.html | Gretchen Eben Married Here | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/khan-and-adair-take-final-in-local-squash-racquets.html | Khan and Adair Take Final In Local Squash Racquets | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/beirut-seizes-iraqi-bearing-explosives.html | BEIRUT SEIZES IRAQI BEARING EXPLOSIVES | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/wallace-backers-fail-to-set-up-party.html | WALLACE BACKERS FAIL TO SET UP PARTY | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/copter-crash-kills-pilot.html | Copter Crash Kills Pilot | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/de-gaulle-plans-vote-on-reform-outlines-steps-to-enlarge-regional.html | DE GAULLE PLANS VOTE ON REFORM; Outlines Steps to Enlarge Regional Authority and Revise Senate's Role De Gaulle Plans Vote on Reforms | True | By John L. Hessspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/daniel-j-levowitz.html | DANIEL J. LEVOWITZ | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/gibbonshollyday-ives-elects-a-vice-president.html | Gibbons-Hollyday & Ives Elects a Vice President | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/stage-lateshow-addict-play-about-a-neurotic-at-the-provincetown.html | Stage: Late-Show Addict; Play About a Neurotic at the Provincetown | True | By Lawrence Van Gelder | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/arts-still-losing-ground-to-rising-tide-of-costs.html | Arts Still Losing Ground to Rising Tide of Costs | True | By Howard Taubman | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/giovanni-martinelli-the-tenor-is-dead-giovanni-martinelli-met-star.html | Giovanni Martinelli, The Tenor, Is Dead; Giovanni Martinelli, Met Star 33 Years, Dies | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/miss-catherine-posselt-bride-of-william-bradford-bachrach.html | Miss Catherine Posselt Bride of William Bradford Bachrach | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/protest-in-london.html | Protest in London | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/boat-show-ends-in-record-note-sales-and-attendance-mark-laid-to.html | BOAT SHOW ENDS IN RECORD NOTE; Sales and Attendance Mark Laid to Good Weather | True | By Parton Keese | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/amex-to-improve-stock-transfers-better-control-is-expected-when.html | AMEX TO IMPROVE STOCK TRANSFERS; Better Control Is Expected When System Is Revised | True | By Terry Robards | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/knicks-turn-back-celtics-9594-as-bill-russell-is-hurt-in-last-12.html | Knicks Turn Back Celtics, 95-94, as Bill Russell Is Hurt in Last 12 Seconds; BRADLEY CLINCHES NEW YORK VICTORY His Two Free Throws Give Knicks 95-92 Lead and 3d Place in Division | True | By Thomas Rogersspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/peace-corps-quietly-folding-up-in-tanzania-onceambitious-plan-is.html | Peace Corps Quietly Folding Up in Tanzania; Once-Ambitious Plan Is Victim of Harsh Political Climate | True | By Lawrence Fellowsspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/li-murder-trial-lawyer-is-target-of-death-threat.html | L.I. Murder Trial Lawyer Is Target of Death Threat | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/frontier-nursing-to-sponsor-talk.html | Frontier Nursing To Sponsor Talk | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/soviet-presses-us-over-nuclear-talks.html | SOVIET PRESSES U.S. OVER NUCLEAR TALKS | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/student-artists-striving-for-safety-poster-prizes.html | Student Artists Striving For Safety Poster Prizes | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/edelmann-in-rosenkavalier.html | Edelmann in 'Rosenkavalier' | True | D.H. | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/subirats-gottlieb-barker-seewagen-gain-semifinals.html | Subirats, Gottlieb, Barker, Seewagen Gain Semi-Finals | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/review-of-defense-is-begun-by-us.html | Review of Defense Is Begun by U.S. | True | By William Beecherspecial to the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/bruins-turn-back-red-wings-by-42-bostons-unbeaten-streak-is.html | BRUINS TURN BACK RED WINGS BY 4-2; Boston's Unbeaten Streak Is Extended to 17 Games | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/tremor-jars-newfoundland.html | Tremor Jars Newfoundland | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/american-pilot-buzzes-sydney-harbor-4-hours.html | American Pilot Buzzes Sydney Harbor 4 Hours | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/nuveen-adds-vice-president.html | Nuveen Adds Vice President | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/emil-gilels-delights-piano-fans-at-soldout-recital-in-carnegie.html | Emil Gilels Delights Piano Fans At Sold-Out Recital in Carnegie | True | By Donal Henahan | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/excerpts-from-plan-for-new-york-city.html | Excerpts From 'Plan for New York City' | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/parttime-jobs-available-to-college-graduates-here.html | Part-Time Jobs Available To College Graduates Here | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/congress-reorganization.html | Congress Reorganization | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/mrs-john-huston-dies-in-auto-crash.html | MRS. JOHN HUSTON DIES IN AUTO CRASH | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/dr-edward-j-hart-weds-aileen-kates.html | Dr. Edward J. Hart Weds Aileen Kates | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/okker-of-netherlands-joins-pro-tennis-ranks-with-4-year-200000-pact.html | Okker of Netherlands Joins Pro Tennis Ranks With 4-Year, $200,000 Pact; WORLD ACE SIGNS WITH HUNT GROUP Becomes One of Highest Paid Players in Game -- Makes Pro Debut This Week | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/soviet-sees-french-shifts-on-security.html | Soviet Sees French Shifts on Security | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/robinson-beats-mcquade-by-15-yards-in-4-14mile-run.html | Robinson Beats McQuade By 15 Yards in 4 1/4-Mile Run | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/liner-disabled-by-a-fire-being-towed-to-panama.html | Liner Disabled by a Fire Being Towed to Panama | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/russell-meeting-condemns-soviet-asks-reds-to-boycott-world-congress.html | RUSSELL MEETING CONDEMNS SOVIET; Asks Reds to Boycott World Congress in Moscow | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/merrill-and-miss-middleton-madonna-ski-cup-victors.html | Merrill and Miss Middleton Madonna Ski Cup Victors | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/moon-of-madness.html | Moon of Madness | True | By John Leonard | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/use-of-arab-refugees.html | Use of Arab Refugees | True | BERNARD JOSHUA KABAK | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/seasons-first-lucia-puts-3-in-new-roles.html | Season's First 'Lucia' Puts 3 in New Roles | True | A.H. | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/200-worship-with-nixon-at-east-room-ceremony.html | 200 Worship With Nixon At East Room Ceremony | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/us-steel-seeking-a-route-to-market-expansion-new-president-starts.html | U.S. Steel Seeking a Route to Market Expansion; New President Starts With Galvanizing U.S. Steel, in Galvanizing Move, Seeks Route to Sales Expansion | True | By Robert A. Wright | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/house-prepared-to-start-work-without-first-nixon-proposals.html | House Prepared to Start Work Without First Nixon Proposals | True | By Marjorie Hunterspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/tax-reforms-chances-proposals-by-johnson-treasury-will-get-help-and.html | Tax Reform's Chances; Proposals by Johnson Treasury Will Get Help and Opposition in Congress | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/graebner-tops-koch-in-final-in-richmond.html | GRAEBNER TOPS KOCH IN FINAL IN RICHMOND | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/penny-ann-early-loses-to-pineda-in-mexico.html | Penny Ann Early Loses To Pineda in Mexico | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/news-director-dies-in-crash.html | News Director Dies in Crash | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/capital-quest-how-to-reduce-budget.html | Capital Quest: How to Reduce Budget | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/recital-is-sung-by-janet-baker-quality-and-variety-noted-in.html | RECITAL IS SUNG BY JANET BAKER; Quality and Variety Noted in Performance at Hunter | True | ALLEN HUGHES. | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/race-hate-and-the-freedom-to-teach.html | Race Hate and the Freedom to Teach | True | By Fred M. Hechinger | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/personal-finance-growing-costs-of-mortgages.html | Personal Finance: Growing Costs of Mortgages | True | By Robert J. Cole | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/making-taylor-law-harsher-would-be-mistake-kheel-says.html | Making Taylor Law Harsher Would Be Mistake, Kheel Says | True | By Emanuel Perlmutter | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/robbery-victim-identified-as-man-wanted-for-murder.html | Robbery Victim Identified As Man Wanted for Murder | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/advertising-interpublic-hails-turnaround.html | Advertising: Interpublic Hails 'Turnaround' | True | By Philip H. Dougherty | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/church-exhorted-on-racism.html | Church Exhorted on Racism | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/truths-light-dispels-ground-hogs-shadow.html | Truth's Light Dispels Ground Hog's Shadow | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/nemir-boxing-coach-dies.html | Nemir, Boxing Coach, Dies | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/liberals-back-state-incometax-rise.html | Liberals Back State Income-Tax Rise | True | By Clayton Knowles | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/candida-is-revived-by-the-roundabout.html | 'Candida' Is Revived by the Roundabout | True | HOWARD THOMPSON. | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/tito-ends-rumanian-visit.html | Tito Ends Rumanian Visit | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/czech-delegation-flies-to-moscow-talks-believed-part-of-aim-to.html | CZECH DELEGATION FLIES TO MOSCOW; Talks Believed Part of Aim to Normalize Bloc Ties | True | By Jonathan Randalspecial To the New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/vietcong-promise-a-full-offensive-assert-action-will-be-reply-to.html | VIETCONG PROMISE A FULL OFFENSIVE; Assert Action Will Be Reply to New U.S. Aggression | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/official-stricken-at-forum-in-israel.html | OFFICIAL STRICKEN AT FORUM IN ISRAEL | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/daring-diane-debut-rated-long-shot.html | Daring Diane Debut Rated Long Shot | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/oilslick-fighters-hopeful-of-curbing-damage-to-beaches.html | Oil-Slick Fighters Hopeful of Curbing Damage to Beaches | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/the-black-lungers.html | The Black Lungers | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/efficient-leasing-to-expand.html | Efficient Leasing to Expand | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/a-red-cross-plane-lands-in-biafra-first-in-4-weeks.html | A Red Cross Plane Lands In Biafra, First in 4 Weeks | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/science-leader-sees-world-revolution-in-biology-opening-broad.html | Science Leader Sees World Revolution in Biology Opening 'Broad Vistas' | True | By Harold M. Schmeck Jr.special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/french-skier-wins-biathlon.html | French Skier Wins Biathlon | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/new-president-is-appointed-by-austin-nichols-co.html | New President Is Appointed By Austin, Nichols & Co. | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/peggy-guggenheim-robbed.html | Peggy Guggenheim Robbed | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/business-and-government-move-to-expand-job-training-plan.html | Business and Government Move to Expand Job Training Plan | True | By Joseph A. Loftusspecial to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/fritolay-appoints.html | Frito-Lay Appoints | True | | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/sports-of-the-times-an-old-story.html | Sports of The Times; An Old Story | True | By Leonard Koppett | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/miss-maryelizabeth-gordon-is-affianced-to-carey-b-kirk.html | Miss Mary-Elizabeth Gordon Is Affianced to Carey H. Kirk | True | Special to The New York Times | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-03 | 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/topgrade-bonds-put-on-calendar-fixedincome-issues-facing-market-in.html | TOP-GRADE BONDS PUT ON CALENDAR; Fixed-Income Issues Facing Market in Atmosphere of Rising Interest Rates POLICY GROUP TO MEET Some See No Hurry to Buy Bonds Even if Reserve's Credit Squeeze Eases TOP-GRADE BONDS PUT ON CALENDAR | True | By John H. Allan | 1997-01-30 | RE0000748001 | B00000480887 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/liner-elizabeth-faces-delay.html | Liner Elizabeth Faces Delay | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/head-of-cultural-center-tells-of-secret-hearing-in-vatican.html | Head of Cultural Center Tells of Secret Hearing in Vatican | True | By Edward B. Fiske | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/market-place-traders-follow-papua-drilling.html | Market Place: Traders Follow Papua Drilling | True | By Robert Metz | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/maryland-heart-patient-dies.html | Maryland Heart Patient Dies | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/c-n-annadurai-60-headed-indian-state.html | C. N. ANNADURAI, 60, HEADED INDIAN STATE | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/fred-s-sergenian.html | FRED S. SERGENIAN | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/lirr-boycotters-bus-is-late-lirr-riders-try-bus-its-late.html | L.I.R.R. Boycotters' Bus Is Late . . .; L.I.R.R. Riders Try Bus — It's Late | True | By Martin Arnold | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/postcollegians-irked-by-lack-of-bids-to-garden-track-meet.html | Post-Collegians Irked by Lack Of Bids to Garden Track Meet | True | By Frank Litsky | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/but-abolishing-martyrs.html | ...but Abolishing 'Martyrs' | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/treasury-aide-named.html | Treasury Aide Named | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/not-aggression.html | Not Aggression | True | EUGENE H. BECKER | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/negro-joins-university-staff.html | Negro Joins University Staff | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/murphy-says-hell-run-with-reagan-as-team.html | Murphy Says He'll Run With Reagan 'as Team' | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/3-incendiary-devices-found-at-54th-street-building-site.html | 3 Incendiary Devices Found At 54th Street Building Site | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/bullets-subdue-bulls-by-132122-loughery-paces-attack-in-third.html | BULLETS SUBDUE BULLS BY 132-122; Loughery Paces Attack in Third Straight Victory | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/gm-votes-dividend.html | G.M. Votes Dividend | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/israel-fears-she-is-losing-publicrelations-war-a-feeling-that.html | Israel Fears She Is Losing Public-Relations War; A Feeling That Sympathy Abroad Is Shifting Stirs Wide Public Debate | True | By James Feron | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/nancy-jean-robbins-a-teacher-engaged.html | Nancy Jean Robbins, A Teacher Engaged | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/hannah-comments.html | Hannah Comments | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/25000-reward-offered.html | $25,000 Reward Offered | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/curbing-public-strikes.html | Curbing Public Strikes... | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/bronx-parking-rate-raised.html | Bronx Parking Rate Raised | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/voluntary-rotc-gains-at-st-peters.html | VOLUNTARY R.O.T.C. GAINS AT ST. PETER'S | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/2-parties-oppose-shift-in-primary-democrats-conservatives-score.html | 2 PARTIES OPPOSE SHIFT IN PRIMARY; Democrats, Conservatives Score Republican Plan | True | By Clayton Knowles | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/admiral-says-destroyer-was-alerted-to-retaliate-after-attack-on.html | Admiral Says Destroyer Was Alerted to Retaliate After Attack on Pueblo | True | By Bernard Weinraub | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/2-elected-to-regents-board.html | 2 Elected to Regents Board | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/missile-program.html | Missile Program | True | BERNARD T. FELD | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/goodrich-is-denied-injunction-tender-offer-allowed.html | Goodrich Is Denied Injunction; Tender Offer Allowed | True | By William D. Smith | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/santa-barbara-disaster.html | Santa Barbara Disaster | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/secretary-inspects-slick-hickels-request-ends-oil-drilling.html | Secretary Inspects Slick; HICKEL'S REQUEST ENDS OIL DRILLING | True | By United Press International | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/miss-oppens-makes-her-bow-as-pianist.html | MISS OPPENS MAKES HER BOW AS PIANIST | True | THEODORE STRONGIN. | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/advertising-latinamerican-editions-gain.html | Advertising: Latin-American Editions Gain | True | By Philip H. Dougherty | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/to-legalize-abortion.html | To Legalize Abortion | True | RUTH J. FREY | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/ge-in-drive-to-recruit-negroes.html | G.E. in Drive to Recruit Negroes | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/father-of-slain-soldier-burns-himself-to-death.html | Father of Slain Soldier Burns Himself to Death | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/capt-john-c-ten-eyck.html | CAPT. JOHN C. TEN EYCK | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/boston-u-wins-42-in-beanpot-hockey.html | BOSTON U. WINS, 4-2, IN BEANPOT HOCKEY | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/development-shift-seen.html | Development Shift Seen | True | By Felix Belair Jr. | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/italian-strikers-block-railroad-tracks-as-a-general-walkout-nears.html | Italian Strikers Block Railroad Tracks as a General Walkout Nears | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/sara-smith-fiancee-of-glenn-a-smith.html | Sara Smith Fiancee Of Glenn A. Smith | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/heilman-disputes-eastern-justice-decision-and-referee-puzzle.html | HEILMAN DISPUTES EASTERN JUSTICE; Decision and Referee Puzzle Fighter From the West | True | By George Vecsey | 1997-01-30 | RE0000748011 | B00000483034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/wood-field-and-stream-shrimp-proves-right-magnet-in-fishing-with-an.html | Wood, Field and Stream; Shrimp Proves Right Magnet in Fishing With an Expert Off Marco Island | True | By Nelson Bryant | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/dillon-read-adds-a-new-bond-unit.html | DILLON, READ ADDS A NEW BOND UNIT | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/the-dance-twyla-tharp-pure-movement-forms-core-of-her-work.html | The Dance: Twyla Tharp; Pure Movement Forms Core of Her Work | True | By Anna Kisselgoff | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/amex-ends-mixed-as-volume-falls-index-adds-cent-at-3267-on.html | AMEX ENDS MIXED AS VOLUME FALLS; Index Adds Cent at $32.67 on 6.7-Million Turnover | True | By Douglas W. Cray | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/bridge-new-jersey-knockout-title-won-by-team-led-by-moss.html | Bridge: New Jersey Knockout Title Won by Team Led by Moss | True | By Alan Truscott | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/girl-11-is-still-missing.html | Girl, 11, Is Still Missing | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/senate-panel-approves-five-nominees-of-romney-their-lack-of.html | Senate Panel Approves Five Nominees of Romney; Their Lack of Experience Is Questioned by Proxmire, but It Pleases Others | True | By John Herbers | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/new-test-detects-disease-of-blood-sickle-cell-anemia-found-in-10-of.html | NEW TEST DETECTS DISEASE OF BLOOD; Sickle Cell Anemia Found in 10% of American Negroes | True | By Richard D. Lyons | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/freeport-sulphur-elects-chairman-and-president.html | Freeport Sulphur Elects Chairman and President | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/miss-stevens-fiancee-of-sgt-david-r-finch.html | Miss Stevens Fiancee Of Sgt. David R. Finch | True | Special to The New York Times. | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/egypt-protests-to-u-n.html | Egypt Protests to U. N. | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/gladys-m-sheridan.html | GLADYS M. SHERIDAN | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/sitin-called-off-at-michigan-state.html | SIT-IN CALLED OFF AT MICHIGAN STATE | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/russell-tests-knee-remains-in-hospital.html | RUSSELL TESTS KNEE; REMAINS IN HOSPITAL | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/sandbank-stirs-heated-dispute-between-argentina-and-uruguay-reports.html | Sandbank Stirs Heated Dispute Between Argentina and Uruguay; Reports of Offshore Oil Deposits in Rio de la Plata Spur Rival Claims to Uninhabited, 141-Acre Islet | True | By Malcolm W. Browne | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/lindsay-asks-state-to-aid-city-u-more.html | LINDSAY ASKS STATE TO AID CITY U. MORE | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/american-airlines-adds-a-canadian-to-its-board.html | American Airlines Adds A Canadian to Its Board | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/palladium-falls-in-active-trading-dips-on-word-of-soviet-sale-at.html | PALLADIUM FALLS IN ACTIVE TRADING; Dips on Word of Soviet Sale at Cut Price, Later Denied | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/ccny-architecture-dean.html | C.C.N.Y. Architecture Dean | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/jersey-bus-drivers-strike-affects-10000-commuters.html | Jersey Bus Drivers' Strike Affects 10,000 Commuters | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/nontitle-quintets-in-sec-permitted-to-go-to-nit.html | Nontitle Quintets in S.E.C. Permitted to Go to N.I.T. | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/miss-jane-penn-schoellkopf-betrothed-to-kevin-wyckoff.html | Miss Jane Penn Schoellkopf Betrothed to Kevin Wyckoff | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/intercontinental-industries-sues-international-controls.html | Intercontinental Industries Sues International Controls | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/archives/leader-of-mozambique-liberation-movement-killed-by-assassins-bomb.html | Leader of Mozambique Liberation Movement Killed by Assassin's Bomb at Cottage in Dar es Salaam | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/wolman-wins-delay-in-sale-of-eagles.html | WOLMAN WINS DELAY IN SALE OF EAGLES | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/sirhan-sued-by-youth.html | Sirhan Sued by Youth | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/david-frost-signed-for-own-talk-show.html | DAVID FROST SIGNED FOR OWN TALK SHOW | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/arms-buildup-approved-in-poll-but-no-new-taxes.html | Arms Build-Up Approved In Poll, but No New Taxes | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/mcgills-column-today.html | McGill's Column Today | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/loyal-legion-will-celebrate-lincolns-birthday-with-dance.html | Loyal Legion Will Celebrate Lincoln's Birthday With Dance | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/hospital-workers-threaten-to-strike.html | HOSPITAL WORKERS THREATEN TO STRIKE | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/katherine-misch-to-be-married-to-capt-allan-r-koritzinsky.html | Katherine Misch to Be Married To Capt. Allan R. Koritzinsky | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/irish-court-refuses-to-hold-spys-friend.html | IRISH COURT REFUSES TO HOLD SPY'S FRIEND | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/advance-farm-aid-backed-by-hardin.html | ADVANCE FARM AID BACKED BY HARDIN | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/mrs-jones-takes-net-final-karen-krantzcke-is-beaten-61-61.html | Mrs. Jones Takes Net Final; KAREN KRANTZCKE IS BEATEN, 6-1, 6-1 | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/2500-jewelry-workers-strike-in-contract-dispute.html | 2,500 Jewelry Workers Strike in Contract Dispute | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/student-nurse-18-seized-after-jewish-school-fire.html | Student Nurse, 18, Seized After Jewish School Fire | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/sports-of-the-times-a-forlorn-figure.html | Sports of The Times; A Forlorn Figure | True | By Arthur Daley | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/bank-swindler-sentenced-to-5-years.html | Bank Swindler Sentenced to 5 Years | True | By Charles Grutzner | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/buying-of-unregistered-shares-at-low-price-spurs-examination-sec-to.html | Buying of Unregistered Shares at Low Price Spurs Examination; S.E.C. to Inquire Into Holdings of Unregistered Stock by Funds | True | By Terry Robards | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/jewelry-theft-suspect-seized-in-chase.html | Jewelry Theft Suspect Seized in Chase | True | By Emanuel Perlmutter | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/subber-to-produce-films.html | Subber to Produce Films | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/more-concessions-are-hinted-by-ky-he-proposes-private-talks-and.html | MORE CONCESSIONS ARE HINTED BY KY; He Proposes Private Talks and Indicates New Moves if They Prove Fruitful | True | By Paul Hofmann | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/rostow-plans-to-conduct-seminar-at-u-of-texas.html | Rostow Plans to Conduct Seminar at U. of Texas | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/agnew-gets-his-own-plane-jetstar-called-air-force-2.html | Agnew Gets His Own Plane, Jetstar Called Air Force 2 | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/irving-v-jamieson.html | IRVING V. JAMIESON | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/cleanwater-bill-pushed-muskie-hopeful-on-cleanwater-bill.html | Clean-Water Bill Pushed; Muskie Hopeful on Clean-Water Bill | True | By Warren Weaver Jr. | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/lombardi-rebuffed-in-effort-to-leave-green-bay-for-post-with.html | Lombardi Rebuffed in Effort to Leave Green Bay for Post With Redskins; ANOTHER MEETING SET IN DAY OR TWO | True | By William N. Wallace | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/us-is-deferring-action-for-talks-on-missile-curbs-decides-to-await.html | U.S. IS DEFERRING ACTION FOR TALKS ON MISSILE CURBS; Decides to Await 4-Power Mideast Parley and Senate Vote on Nuclear Treaty | True | By Peter Grose | 1997-01-30 | RE0000748011 | B00000483034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/rockefeller-asks-140-farm-wage-minimum-would-increase-to-150-an.html | ROCKEFELLER ASKS $1.40 FARM WAGE; Minimum Would Increase to $1.50 an Hour in 1971 | True | By William E. Farrell | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/kansas-beats-okla-state-for-1000th-victory-6448.html | Kansas Beats Okla. State For 1,000th Victory, 64-48 | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/tom-arnold-72-is-dead-british-stage-producer.html | Tom Arnold, 72, Is Dead; British Stage Producer | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/cleveland-reserve-says-system-fails-to-halt-inflation-cleveland.html | Cleveland Reserve Says System Fails to Halt Inflation; Cleveland Reserve Says System Failed in Drive to Curb Inflation | True | By H. Erich Heinemann | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/bank-of-america-expands.html | Bank of America Expands | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/screen-nemecs-martyrs-of-love.html | Screen: Nemec's 'Martyrs of Love' | True | By Vincent Canby | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/perrotta-announces-increase-in-realty-assessed-valuation.html | Perrotta Announces Increase In Realty Assessed Valuation; Administrator Reports 5.2% Rise in Base This Year -Calls Higher Tax Likely | True | By Thomas W. Ennis | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/sister-m-geronima.html | SISTER M. GERONIMA | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/production-gains.html | Production Gains | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/brown-water-navy-seeks-out-enemy-in-vietnam.html | 'Brown Water Navy' Seeks Out Enemy in Vietnam | True | By B. Drummond Ayres Jr. | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/lee-motor-buying-a-florida-concern.html | LEE MOTOR BUYING A FLORIDA CONCERN | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/role-changed-his-life-boris-karloff-master-horrorfilm-actor-dies.html | Role Changed His Life; Boris Karloff, Master Horror-Film Actor, Dies | True | By Alden Whitman | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/curtis-shareholder-seeking-liquidation.html | CURTIS SHAREHOLDER SEEKING LIQUIDATION | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/an-unretiring-coach-vincent-thomas-lombardi.html | An Unretiring Coach; Vincent Thomas Lombardi | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/haryou-tightens-pay-procedures-moves-to-curb-any-fraud-in-youth.html | HARYOU TIGHTENS PAY PROCEDURES; Moves to Curb Any Fraud in Youth Corps Checks | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/125-baseball-players-favor-boycott.html | 125 Baseball Players Favor Boycott | True | By Joseph Durso | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/john-macy-expected-to-be-head-of-public-broadcasting-agency.html | John Macy Expected to Be Head Of Public Broadcasting Agency | True | By Joseph A. Loftus | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/gm-sales-gains-set-strong-pace-chrysler-reports-a-decline-for-last.html | G.M. SALES GAINS SET STRONG PACE; Chrysler Reports a Decline for Last Part of January, Compared With 1968 | True | By Jerry M. Flint | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/us-finds-nassers-plan-positive-and-encouraging-but-israeli-sources.html | U.S. Finds Nasser's Plan Positive and Encouraging; But Israeli Sources in Washington Call Egyptian Leader's Statements 'Cobweb of Half-Truths and Inconsistencies' | True | By Juan de Onis | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/bengals-sign-free-agent.html | Bengals Sign Free Agent | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/modern-language-group-drops-chicago-for-parley.html | Modern Language Group Drops Chicago for Parley | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/cole-takes-over-in-dock-dispute-mediator-named-by-shultz-to-get.html | COLE TAKES OVER IN DOCK DISPUTE; Mediator Named by Shultz to Get Talks Going Again | True | By Edward A. Morrow | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/4-cubans-hijack-jetliner-with-93-to-havana-new-york-youth-and-girl.html | 4 Cubans Hijack Jetliner With 93 to Havana; New York Youth and Girl Are Foiled in Another Attempt | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/rolls-cut-to-4350-by-lane-high-school.html | ROLLS CUT TO 4,350 BY LANE HIGH SCHOOL | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/article-14-no-title.html | Article 14 — No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/safety-in-the-mines.html | Safety in the Mines | True | I. E. BUFF | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/harold-gary-in-the-price.html | Harold Gary in 'The Price' | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/trudeau-opposed-on-language-issue.html | TRUDEAU OPPOSED ON LANGUAGE ISSUE | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/distributor-of-sports-cars-opens-3million-quarters.html | Distributor of Sports Cars Opens $3-Million Quarters | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/liquorlicence-inquiry.html | Liquor-Licence Inquiry | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/santa-fe-to-acquire-2-shippers-global-and-states.html | Santa Fe to Acquire 2 Shippers; Global and States | True | By John J. Abele | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/churchmen-open-drive-to-end-war-3day-mobilization-to-focus-on-draft.html | CHURCHMEN OPEN DRIVE TO END WAR; 3-Day Mobilization to Focus on Draft Resistance | True | By Ben A. Franklin | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/prices-in-credit-markets-off-as-weeklong-slump-persists-credit.html | Prices in Credit Markets Off As Week-Long Slump Persists; CREDIT MARKETS IN A PRICE SLUMP | True | By John H. Allan | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/new-moderator-appointed-on-cbs-face-the-nation.html | New Moderator Appointed On C.B.S. 'Face the Nation' | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/lincoln-centers-future-as-the-retrenchment-gets-under-way-a-plea-is.html | Lincoln Center's Future; As the Retrenchment Gets Under Way, A Plea Is Entered for New Approaches | True | By Howard Taubman | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/yvonne-sergent-fingernail-banker.html | Yvonne Sergent, Fingernail Banker | True | By Angela Taylor | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/pupils-barred-at-school.html | Pupils Barred at School | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/and-things-are-no-better-on-regular-new-haven-commuter-train.html | . . . And Things Are No Better on Regular New Haven Commuter Train | True | By William Borders | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/parent-stabbed-to-death.html | Parent Stabbed to Death | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/namath-voted-pro-athlete-of-year.html | Namath Voted Pro Athlete of Year | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/court-permits-klan-leader-to-avoid-stay-in-negro-jail.html | Court Permits Klan Leader To Avoid Stay in Negro Jail | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/article-1-no-title.html | Article 1 — No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/article-13-no-title.html | Article 13 — No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/boris-karloff-dead-horrormovie-star.html | Boris Karloff Dead; Horror-Movie Star | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/penguin-forward-injured.html | Penguin Forward Injured | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/article-8-no-title.html | Article 8 — No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/si-boy-killed-boarding-bus.html | S.I. Boy Killed Boarding Bus | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/observer-shouting-down-a-rain-barrel.html | Observer: Shouting Down a Rain Barrel | True | By Russell Baker | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/jersey-air-pollution-law-is-upheld.html | Jersey Air Pollution Law Is Upheld | True | By Walter H. Waggoner | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/titan-launching-postponed.html | Titan Launching Postponed | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/floridians-firsthalf-rally-subdues-nets-123-to-110.html | Floridians' First-Half Rally Subdues Nets, 123 to 110 | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/fury-switches-mathiss-battle-plan.html | Fury Switches Mathis's Battle Plan | True | By Deane McGowen | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/sorbonne-suspends-34.html | Sorbonne Suspends 34 | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/agency-suspends-firm-of-van-alstyne-noel-on-securities-laws-s-e-c-s.html | Agency Suspends Firm of Van Alstyne, Noel on Securities Laws; S. E. C. SUSPENDS VAN ALSTYNE FIRM | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/presidents-priorities-nixon-and-chief-aides-find-that-key-to-their.html | President's Priorities; Nixon and Chief Aides Find That Key to Their Plans, Inescapably, Is Peace | True | By Max Frankel | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/european-talks-under-way.html | European Talks Under Way | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/summaries-of-hialeah-races.html | Summaries of Hialeah Races | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/battle-is-pressed-for-big-l-i-bank-granite-announces-its-offer-for.html | BATTLE IS PRESSED FOR BIG L.I. BANK; Granite Announces Its Offer for Security National | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/iraqs-accounts-disputed.html | Iraq's Accounts Disputed | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/airlines-to-trim-fares-for-tours-accord-is-reached-on-cost-of.html | AIRLINES TO TRIM FARES FOR TOURS; Accord Is Reached on Cost of Trans-Atlantic Trips | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/frazier-assists-climb-of-knicks-guards-quick-hands-hoist-club-from.html | FRAZIER ASSISTS CLIMB OF KNICKS; Guard's Quick Hands Hoist Club From 6th Place | True | By Sam Goldaper | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/burke-gains-his-leagues-support-as-club-owners-meet-to-elect-new.html | Burke Gains His League's Support as Club Owners Meet to Elect New Chief; FEENEY REMAINS CHIEF OPPONENT | True | By Leonard Koppett | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/east-harlem-coop-sells-furniture-and-shares.html | East Harlem Co-op Sells Furniture and Shares | True | By Lisa Hammel | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/nixon-orders-study.html | Nixon Orders Study | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/bluechip-stocks-edge-up-slightly-dow-posting-its-first-gain-on-a.html | BLUE-CHIP STOCKS EDGE UP SLIGHTLY; Dow, Posting Its First Gain on a Monday in 7 Weeks, Closes at 1969 High | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/us-fleet-visits-spain.html | U.S. Fleet Visits Spain | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/philippines-victors-50-as-asian-badminton-opens.html | Philippines Victors, 5-0, As Asian Badminton Opens | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/detectives-to-shift-burglary-inquiries-to-some-patrolmen.html | Detectives to Shift Burglary Inquiries To Some Patrolmen | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/jersey-to-expand-its-crime-inquiry-study-of-possible-mafia-tie-in.html | JERSEY TO EXPAND ITS CRIME INQUIRY; Study of Possible Mafia Tie in Garbage Bids Approved | True | By Ronald Sullivan | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/allied-companies-battered-by-foe-34-men-in-3-units-are-killed-in-2.html | ALLIED COMPANIES BATTERED BY FOE; 34 Men in 3 Units Are Killed in 2 Clashes Near Saigon | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/blount-asks-delay-on-postal-changes.html | BLOUNT ASKS DELAY ON POSTAL CHANGES | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/soviet-urges-us-shift.html | Soviet Urges U.S. Shift | True | By Theodore Shabad | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/rose-title-bout-march-8.html | Rose Title Bout March 8 | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/stocks-in-london-decline-sharply-retreat-is-ascribed-to-fear-of-new.html | STOCKS IN LONDON DECLINE SHARPLY; Retreat Is Ascribed to Fear of New Credit Curbs | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/2-african-states-end-curb.html | 2 African States End Curb | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/courts-cut-down-backlog-in-trials-speedup-plan-in-2-boroughs-opens.html | COURTS CUT DOWN BACKLOG IN TRIALS; Speedup Plan in 2 Boroughs Opens With Mixed Results | True | By Edward C. Burks | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/rangers-scout-here-to-help-francis.html | Rangers' Scout Here to Help Francis | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/esso-tanker-launched.html | Esso Tanker Launched | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/shanker-is-given-15day-sentence-in-school-strike-uft-is-fined.html | SHANKER IS GIVEN 15-DAY SENTENCE IN SCHOOL STRIKE; U.F.T. Is Fined $220,000 -- Degnan Gets 3 Days -- All Sides in Dispute Scored | True | By Robert E. Tomasson | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/de-gaulle-assailed-over-referendum.html | DE GAULLE ASSAILED OVER REFERENDUM | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/she-tours-the-us-to-beat-the-drums-about-red-power.html | She Tours the U.S. To Beat the Drums About 'Red Power' | True | By Enid Nemy | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/bethlehem-steel-expands-its-plan-for-baltimore-pier.html | Bethlehem Steel Expands Its Plan For Baltimore Pier | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/swiss-borrower-tries-eurobonds-ignores-tradition-by-selling-issue.html | SWISS BORROWER TRIES EUROBONDS; Ignores Tradition by Selling Issue Outside Homeland | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/speaking-in-london-rasminsky-calls-for-reform-fresh-look-urged-in.html | Speaking in London, Rasminsky Calls for Reform; FRESH LOOK URGED IN MONEY SYSTEM | True | By John M. Lee | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/impossible-mission.html | Impossible Mission | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/10-who-breached-us-embassy-held.html | 10 WHO BREACHED U.S. EMBASSY HELD | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/city-denial-of-welfare-to-mississippian-is-upheld-state-says-woman.html | City Denial of Welfare to Mississippian Is Upheld; State Says Woman Came Here With 9 Children Solely to Go on Relief | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/city-sues-6-floor-concerns-for-collusion-on-job-bids.html | City Sues 6 Floor Concerns For Collusion on Job Bids | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/4-get-4-to-6-years-in-card-cheating.html | 4 GET 4 TO 6 YEARS IN CARD CHEATING | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/dalton-school-to-mark-50th-year.html | Dalton School to Mark 50th Year | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/phelps-dodge-earnings-climb-reflecting-settlement-of-a-strike.html | Phelps Dodge Earnings Climb, Reflecting Settlement of a Strike; Corporations Report Earnings Results | True | By Clare M. Reckert | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/articulate-son-of-tribal-chief.html | Articulate Son of Tribal Chief | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/schroder-names-treasurer.html | Schroder Names Treasurer | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/president-moves-to-restrict-role-of-poverty-board-meets-with-urban.html | PRESIDENT MOVES TO RESTRICT ROLE OF POVERTY BOARD; Meets With Urban Council on Taking Some of Major Functions From O.E.O. | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/exsergeant-begins-term.html | Ex-Sergeant Begins Term | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/mutiny-courtmartial-told-of-sitdown-by-stockade-prisoners.html | Mutiny Court-Martial Told of Sitdown by Stockade Prisoners | True | By Wallace Turner | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/in-the-nation-playing-with-fire-in-dc.html | In The Nation: Playing With Fire in D.C. | True | By Tom Wicker | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/bethlehem-lifts-steel-sheet-list-restores-levels-of-nov-4-j-l-will.html | BETHLEHEM LIFTS STEEL SHEET LIST; Restores Levels of Nov. 4 -J. & L. Will Go Along | True | By Robert A. Wright | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/thousands-protest-at-iraqi-mission.html | Thousands Protest at Iraqi Mission | True | By John Darnton | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/construction-pace-steps-up-slightly.html | Construction Pace Steps Up Slightly | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/dr-john-c-mclintock.html | DR. JOHN C. M'CLINTOCK | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/kings-point-victor.html | Kings Point Victor | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/hayakawa-critical-of-student-aid-law.html | HAYAKAWA CRITICAL OF STUDENT AID LAW | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/arabs-claim-2-planes.html | Arabs Claim 2 Planes | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/saudade-ii-returns-119-as-long-shots-triumph-at-hialeah-park-miss.html | Saudade II Returns $119 as Long Shots Triumph at Hialeah Park; MISS CRUMP FALLS TO RIDE IN RACE | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/court-dismisses-challenge-to-house-investigation-unit.html | Court Dismisses Challenge To House Investigation Unit | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/school-boycotted-by-whites-in-miami.html | SCHOOL BOYCOTTED BY WHITES IN MIAMI | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/grete-sultan-plays-american-moderns.html | GRETE SULTAN PLAYS AMERICAN MODERNS | True | RAYMOND ERICSON. | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/vagrant-with-187118-arrested-in-florida-distillery-company-heir-74.html | Vagrant With $187,118 Arrested in Florida; Distillery Company Heir, 74, Is Held for Examination by St. Petersburg Judge | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/sirhan-jurors-await-long-seclusion.html | Sirhan Jurors Await Long Seclusion | True | By Lacey Fosburgh | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/kentucky-trims-auburn-by-10593-wildcats-unbeaten-in-sec-mengelt.html | KENTUCKY TRIMS AUBURN BY 105-93; Wildcats Unbeaten in S.E.C. — Mengelt Gets 42 Points | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/liu-wins-9172.html | L.I.U. Wins, 91-72 | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/theater-a-musical-canterbury-tales-chaucer-poetry-hasnt-crossed.html | Theater: A Musical 'Canterbury Tales'; Chaucer Poetry Hasn't Crossed Ocean Well | True | By Clive Barnes | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/2-girls-arrested-in-bronx-on-charge-of-attacking-dean.html | 2 Girls Arrested in Bronx On Charge of Attacking Dean | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/prague-tv-ousters-believed-canceled.html | PRAGUE TV OUSTERS BELIEVED CANCELED | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/difficulties-emphasized.html | Difficulties Emphasized | True | By Drew Middleton | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/mens-wear-sellers-voice-woes.html | Men's Wear Sellers Voice Woes | True | By Leonard Sloane | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/cardinal-frings-to-retire.html | Cardinal Frings to Retire | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/house-inquiry-slated.html | House Inquiry Slated | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/no-illinois-names-urich.html | No. Illinois Names Urich | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/edward-t-dickinson-57-dies-state-racing-association-head-as.html | Edward T. Dickinson, 57, Dies; State Racing Association Head; As President Since 1959, He Supervised $688-Million Operation at 3 Tracks | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/briton-wants-vietnam-duty.html | Briton Wants Vietnam Duty | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/nixon-names-a-woman-to-un-post.html | Nixon Names a Woman to U.N. Post | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/con-ed-names-auditor.html | Con Ed Names Auditor | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/darwin-first-edition-is-on-display.html | Darwin First Edition Is on Display | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/inflatable-twolane-slides-to-go-on-747s-for-fast-exits.html | Inflatable, Two-Lane Slides To Go on 747's for Fast Exits | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/parma-asylum-occupied.html | Parma Asylum Occupied | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/duquesne-downs-fairfield.html | Duquesne Downs Fairfield | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/black-and-decker-fills-a-vacancy-on-its-board.html | Black and Decker Fills A Vacancy on Its Board | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/radio-and-tv-to-relay-nixon-news-conference.html | Radio and TV to Relay Nixon News Conference | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/panel-urges-changes-in-seek-program-at-queens.html | Panel Urges Changes in SEEK Program at Queens | True | By Arnold H. Lubasch | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/suspect-arrested-in-insurance-fraud.html | SUSPECT ARRESTED IN INSURANCE FRAUD | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/shout-startles-meeting-on-taxes-but-governors-session-at-niagara-is.html | SHOUT STARTLES MEETING ON TAXES; But Governor's Session at Niagara Is Mostly Calm | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/borman-blasts-off-smoothly-as-envoy-in-britain.html | Borman Blasts Off Smoothly as Envoy in Britain | True | By John M. Lee | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/a-new-chance-for-jarring.html | A New Chance for Jarring? | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/physicists-are-urged-to-take-part-in-public-policy.html | Physicists Are Urged to Take Part in Public Policy | True | By Walter Sullivan | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/bobsled-races-rescheduled.html | Bobsled Races Rescheduled | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/victory-in-the-ashes-of-vietnam.html | Victory in the Ashes of Vietnam? | True | By Herbert Mitgang | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/mental-health-group-scores-proposed-cut-in-state-aid.html | Mental Health Group Scores Proposed Cut in State Aid | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/investigator-is-scored-in-jersey-murder-trial-defense-in-case.html | Investigator Is Scored in Jersey Murder Trial; Defense in Case Linked to Mrs. Kavanaugh's Death Charges 'Shielding' | True | By Maurice Carroll | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/allen-gets-us-schools-post-nixon-hails-new-yorker.html | Allen Gets U.S. Schools Post; Nixon Hails New Yorker | True | By Richard L. Madden | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/us-bill-rates-show-advance-at-weekly-sale-by-treasury.html | U.S. Bill Rates Show Advance At Weekly Sale by Treasury | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/2-arab-boys-are-killed-10-injured-by-grenade-thrown-into-crowd-in.html | 2 Arab Boys Are Killed, 10 Injured, by Grenade Thrown Into Crowd in Gaza | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/us-rabbis-vote-to-help-found-israel-seminary.html | U.S. Rabbis Vote to Help Found Israel Seminary | True | By Irving Spiegel | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/okker-officially-ends-career-as-an-amateur.html | Okker Officially Ends Career as an Amateur | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/stone-webster-corp-chooses-chief-officer.html | Stone & Webster Corp. Chooses Chief Officer | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/scherman-seeks-new-image.html | Scherman Seeks New Image | True | By Donal Henahan | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/supersonics-stop-lakers-with-late-surge-114107.html | Supersonics Stop Lakers With Late Surge, 114-107 | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/music-cleveland-offers-mahlers-ninth-symphony-szell-is-conductor-at.html | Music: Cleveland Offers Mahler's Ninth Symphony; Szell Is Conductor at Carnegie Hall | True | By Harold C. Schonberg | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/45-go-on-trial-in-salonika-over-66-wheatpolicy-riots.html | 45 Go on Trial in Salonika Over '66 Wheat-Policy Riots | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/large-troop-shifts-in-china-reported.html | LARGE TROOP SHIFTS IN CHINA REPORTED | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/miss-blackmore-prospective-bride.html | Miss Blackmore Prospective Bride | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/pilot-who-buzzed-sydney-gets-term-in-earlier-case.html | Pilot Who Buzzed Sydney Gets Term in Earlier Case | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/h-d-campbell-90-retired-banker-chase-nationals-president-in-30s-and.html | H. D. CAMPBELL, 90, RETIRED BANKER; Chase National's President in '30s and '40s Is Dead | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/political-divisions-reported.html | Political Divisions Reported | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/holding-company-planned.html | Holding Company Planned | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/mayda-pasternack-to-bewed-june-29.html | Mayda Pasternack To BeWed June 29 | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/teachers-strike-in-north-bergen-union-to-defy-court-order-to-return.html | TEACHERS STRIKE IN NORTH BERGEN; Union to Defy Court Order to Return to Work | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/150000-golf-tourney-shifted-to-coast-club.html | $150,000 Golf Tourney Shifted to Coast Club | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/winter-signs-300000-pact-to-record-for-columbia.html | Winter Signs $300,000 Pact To Record for Columbia | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/oliver-shocked-by-article-in-times.html | OLIVER 'SHOCKED' BY ARTICLE IN TIMES | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/green-bay-splits-over-personality-but-all-fans-want-lombardi-to.html | GREEN BAY SPLITS OVER PERSONALITY; But All Fans Want Lombard to Remain With Packers | True | By Gerald Eskenazi | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/e-78th-st-loses-substation-fight-city-passes-transit-power-project.html | E. 78TH ST. LOSES SUBSTATION FIGHT; City Passes Transit Power Project 'Reluctantly' | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/sharing-welfare-costs.html | Sharing Welfare Costs | True | DEBORAH G. BLOCH | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/concert-at-philharmonic-off.html | Concert at Philharmonic Off | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/2-democrats-warn-party-on-reform.html | 2 DEMOCRATS WARN PARTY ON REFORM | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/senators-to-sift-foreign-policies-symington-panel-to-review.html | SENATORS TO SIFT FOREIGN POLICIES; Symington Panel to Review Influence of Military | True | By John W. Finney | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/1969-rotc-class-up-despite-protests.html | 1969 R.O.T.C. Class Up Despite Protests | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/end-papers.html | End Papers | True | MURRAY SCHUMACH | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/nancy-a-chase-medical-student-engaged-to-wed.html | Nancy A. Chase, Medical Student, Engaged to Wed | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/latin-economy-advances-in-alliance-for-progress-gains-made-in-68-in.html | Latin Economy Advances In Alliance for Progress; GAINS MADE IN '68 IN LATIN ECONOMY | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/pueblos-record.html | Pueblo's Record | True | BRIAN W. McNAMARA | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/mitchell-urges-united-fund-drive-to-curb-crime.html | Mitchell Urges 'United Fund' Drive to Curb Crime | True | By Fred P. Graham | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/struck-steelworks-shut-down-by-spain.html | STRUCK STEELWORKS SHUT DOWN BY SPAIN | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/29-die-in-pakistani-crash.html | 29 Die in Pakistani Crash | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/dr-william-brown-of-african-center.html | DR. WILLIAM BROWN OF AFRICAN CENTER | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/griffin-named-in-jersey.html | Griffin Named in Jersey | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/mathis-gains-unanimous-decision-over-chuvalo-griffith-is-victor.html | Mathis Gains Unanimous Decision Over Chuvalo; Griffith Is Victor; MICHIGAN FIGHTER BATTERS CANADIAN | True | By Dave Anderson | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/amid-rubble-of-tet-offensive-hue-has-been-rebuilt-city-now-hoping.html | Amid Rubble of Tet Offensive, Hue Has Been Rebuilt; City Now Hoping for a Happier Holiday This New Year | True | By Charles Mohr | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/plan-for-bridge-across-sound-blocked-by-state-court-ruling-state.html | Plan for Bridge Across Sound Blocked by State Court Ruling; State Court Finds L.I. Sound Bridge Plan Illegal | True | By Robert Lindsey | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/thefts-mounting-in-garment-trade-insurers-threaten-to-stop-issuing.html | THEFTS MOUNTING IN GARMENT TRADE; Insurers Threaten to Stop Issuing Policies Unless Security Is Tightened | True | By Herbert Koshetz | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/nonbetting-pace-to-melrose-josie-yankee-shadow-is-defeated-by-neck.html | NONBETTING PACE TO MELROSE JOSIE; Yankee Shadow Is Defeated by Neck at Yonkers | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/election-is-called-in-northern-ireland.html | ELECTION IS CALLED IN NORTHERN IRELAND | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/student-pilot-permits-down.html | Student Pilot Permits Down | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/pentagon-ousts-protesters.html | Pentagon Ousts Protesters | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/defense-minister-in-baghdad-is-reported-under-arrest.html | Defense Minister in Baghdad Is Reported Under Arrest | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/navy-nurse-gets-6month-sentence-for-war-protests.html | Navy Nurse Gets 6-Month Sentence For War Protests | True | Special to The New York Times | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/you-dont-have-to-look-at-the-label-its-unmistakably-beene.html | You Don't Have to Look at the Label -- It's Unmistakably Beene | True | By Bernadine Morris | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/miss-caballe-sings-an-outstanding-liu.html | MISS CABALLE SINGS AN OUTSTANDING LIU | True | DONAL HENAHAN. | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-04 | 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/a-fleeing-burglar-surprisad-looting-kills-boy-in-jersey.html | A Fleeing Burglar, Surprised Looting, Kills Boy in Jersey | True | | 1997-01-30 | RE0000748011 | B00000483034 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/leslie-ann-kadis-plans-nuptials.html | Leslie Ann Kadis Plans Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/fatah-wins-control-of-palestine-group.html | FATAH WINS CONTROL OF PALESTINE GROUP | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/crimefighting-has-its-social-air.html | Crime-Fighting Has Its Social Air | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/romney-reports-review-of-policy-indicates-few-budget-cuts-in-key.html | ROMNEY REPORTS REVIEW OF POLICY; Indicates Few Budget Cuts in Key Urban Programs | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/cold-puts-off-lincoln-card.html | Cold Puts Off Lincoln Card | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/bucks-triumph-10798.html | Bucks Triumph, 107-98 | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/rockefeller-faces-test-on-spending-deficiency-budget-is-cut-gop.html | ROCKEFELLER FACES TEST ON SPENDING; Deficiency Budget Is Cut-- G.O.P. Sees Approval | True | By James F. Clarityspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/parties-choose-von-hassel-as-bundestag-president.html | Parties Choose von Hassel as Bundestag President | True | By David Binderspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/news-of-realty-school-site-sold-cathedral-high-property-bought-by.html | NEWS OF REALTY: SCHOOL SITE SOLD; Cathedral High Property Bought by Rudin Concern | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/negotiation-is-sought.html | Negotiation Is Sought | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/28-indians-atop-train-killed.html | 28 Indians Atop Train Killed | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/giant-slalom-won-by-vermont-girl-marilyn-cochran-defeats-2-french.html | GIANT SLALOM WON BY VERMONT GIRL; Marilyn Cochran Defeats 2 French Stars in Germany | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/program-of-dances-by-meredith-monk-mixes-art-and-life.html | Program of Dances By Meredith Monk Mixes Art and Life | True | DON McDONAGH. | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/museums-in-tune-with-nina-simone-enthusiastic-audience-hails-singer.html | MUSEUMS IN TUNE WITH NINA SIMONE; Enthusiastic Audience Hails Singer and Her Ensemble | True | JOHN S. WILSON. | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/hughes-signs-packaging-bill.html | Hughes Signs Packaging Bill | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/nixon-names-3-to-policy-posts-discusses-mideast.html | Nixon Names 3 to Policy Posts, Discusses Mideast | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/vietcong-terrorism-up-30-in-january-allied-forces-prepare-for-all.html | Vietcong Terrorism Up 30% in January; Allied Forces Prepare for 'All Possibilities' at Tet Holiday | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/miss-elizabeth-geld-affianced.html | Miss Elizabeth Geld Affianced | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/city-aide-deplores-closing-of-piers-at-bush-terminal.html | City Aide Deplores Closing of Piers at Bush Terminal | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/xb70-born-a-mach-3-bomber-flies-slowly-to-fast-retirement.html | XB-70, Born a Mach 3 Bomber, Flies Slowly to Fast Retirement | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/sports-of-the-times-fumbling-the-ball.html | Sports of The Times; Fumbling the Ball | True | By Arthur Daley | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/philadelphia-building-due.html | Philadelphia Building Due | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/chinese-defector-in-us-asks-refuge-chinese-in-us-asks-for-asylum.html | Chinese Defector, In U.S., Asks Refuge; CHINESE, IN U.S., ASKS FOR ASYLUM | True | By Juan de Onisspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/great-neck-busing-plan-opposed.html | Great Neck Busing Plan Opposed | True | PAUL W. ASCHNER, | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/susquehanna-data-queried-by-sec-sec-sets-query-on-susquehanna.html | Susquehanna Data Queried by S.E.C.; S.E.C. SETS QUERY ON SUSQUEHANNA | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/hofstra-crushes-ccny-101-to-77-williams-scores-29-points-to-pace.html | HOFSTRA CRUSHES C.C.N.Y., 101 TO 77; Williams Scores 29 Points to Pace Winners | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/laver-heads-elite-field-today-in-first-indoor-tennis-open.html | Laver Heads Elite Field Today In First Indoor Tennis Open | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/alexis-johnson-wins-approval-for-no-3-state-department-job.html | Alexis Johnson Wins Approval For No. 3 State Department Job | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/8-marines-die-in-crash.html | 8 Marines Die in Crash | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/finch-in-a-tribute-to-mcgill-decries-dual-school-system.html | Finch, in a Tribute To McGill, Decries Dual School System | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/kenneth-krasnow-seatbelt-maker.html | KENNETH KRASNOW, SEAT-BELT MAKER | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/us-3man-team-chosen-for-marathon-on-saturday.html | U.S. 3-Man Team Chosen For Marathon on Saturday | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/frances-welles-engaged-to-wed-raymond-palin.html | Frances Welles Engaged to Wed Raymond Palin | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/broadway-bow-set-by-theater-of-deaf.html | BROADWAY BOW SET BY THEATER OF DEAF | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/foot-injury-contract-conflicts-could-stall-mathiss-ring-plan.html | Foot Injury, Contract Conflicts Could Stall Mathis's Ring Plan | True | By Deane McGowen | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/end-papers.html | End Papers | True | WERNER WISKARI | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/st-johns-beaten-in-overtime-villanova-wins-8378.html | St. John's Beaten in Overtime; Villanova Wins, 83-78 | True | By Gordon S. White Jr.special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/miss-marcella-clark-is-married-here.html | Miss Marcella Clark Is Married Here | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/senate-votes-47-to-34-against-move-to-kill-a-pay-rise-of-12500.html | Senate Votes 47 to 34 Against Move to Kill a Pay Rise of $12,500 | True | By Warren Weaver Jr.special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/new-city-rights-chief-simon-golar.html | New City Rights Chief; Simon Golar | True | By McCandlish Phillips | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/london-stocks-continue-to-decline-as-tight-credit-persists-capital.html | London Stocks Continue to Decline as Tight Credit Persists; CAPITAL OUTLAYS EXPECTED TO LAG Paris Shows Minor Losses -- Trading Mixed at Other Markets on Continent | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/futures-in-orange-juice-firmer-on-frost-and-drop-in-supplies.html | Futures in Orange Juice Firmer On Frost and Drop in Supplies | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/amex-prices-dip-in-an-active-day-oil-and-mining-shares-gain-but.html | AMEX PRICES DIP IN AN ACTIVE DAY; Oil and Mining Shares Gain, but Other Issues Drift | True | By Douglas W. Cray | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/jersey-starts-2-atlantic-city-inquiries.html | Jersey Starts 2 Atlantic City Inquiries | True | By Ronald Sullivanspecial to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/pentagon-to-seek-gi-pay-revisions.html | PENTAGON TO SEEK G.I. PAY REVISIONS | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/pueblo-intelligence-officer-says-10-bags-of-secret-papers-were-lost.html | Pueblo Intelligence Officer Says 10 Bags of Secret Papers Were Lost When Koreans Took Ship | True | By Bernard Weinraubspecial To The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/story-of-a-day-care-center-venture-of-faith-born-of-desperation.html | Story of a Day Care Center: Venture of Faith Born of Desperation | True | By Nan Ickeringill | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/bigboard-holdings-of-funds-steady.html | BIG-BOARD HOLDINGS OF FUNDS STEADY | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/rutgers-fills-medical-post.html | Rutgers Fills Medical Post | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/advertising-airline-revolution-takes-off.html | Advertising: Airline 'Revolution' Takes Off | True | By Philip H. Dougherty | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/bowie-kuhn-wall-st-lawyer-named-commissioner-pro-tem-of-baseball.html | Bowie Kuhn, Wall St. Lawyer, Named Commissioner Pro Tem of Baseball; $100,000 CONTRACT TO RUN FOR A YEAR Choice of National League Lawyer Ends Deadlock Over Burke and Feeney | True | By Leonard Koppettspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/cruzeiro-is-devalued.html | Cruzeiro Is Devalued | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/crazy-palette.html | Crazy Palette | True | By Thomas Lask | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/czechs-meet-brezhnev.html | Czechs Meet Brezhnev | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/7-men-and-9-concerns-guilty-of-con-ed-contract-rigging.html | 7 Men and 9 Concerns Guilty Of Con Ed Contract Rigging | True | By Morris Kaplan | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/celler-is-defeated-on-committee-rule.html | CELLER IS DEFEATED ON COMMITTEE RULE | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/manhattan-club-tops-city-in-balanced-basketball.html | Manhattan Club Tops City In Balanced Basketball | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/fosbury-freeman-out-of-meet-here-both-are-ailing.html | Fosbury, Freeman Out of Meet Here; Both Are Ailing | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/hijack-alert-sounded-by-plane-over-pacific.html | Hijack Alert Sounded By Plane Over Pacific | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/madden-33-succeeds-rauch-as-coach-of-football-raiders-youngest.html | Madden, 33, Succeeds Rauch as Coach of Football Raiders; YOUNGEST PILOT IN BOTH LEAGUES Davis Promotes Linebacker Assistant Who Joined Club Only Two Years Ago | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/wolman-files-plan-for-sale-of-eagles.html | WOLMAN FILES PLAN FOR SALE OF EAGLES | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/bank-in-chicago-proposes-forming-holding-company.html | Bank in Chicago Proposes Forming Holding Company | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/rail-stocks-gain-in-mixed-market-steel-shares-also-advance-as-659.html | RAIL STOCKS GAIN IN MIXED MARKET; Steel Shares Also Advance as 659 Issues Rise and 688 Register Declines VOLUME INCREASES A BIT Turnover Edges Upward to 12.55 Million -- Dow Index Drops by 1.74, to 945.11 RAIL STOCKS GAIN IN MIXED MARKET | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/citys-retail-stores-show-8-advance-metropolitan-area-gain-is-11.html | City's Retail Stores Show 8% Advance; Metropolitan Area Gain Is 11% -- Consumer Optimism Is Shown CITY RETAIL STORES SHOW 8% ADVANCE | True | By Isadore Barmash | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/new-york-youth-and-girl-held-in-attempted-hijacking.html | New York Youth and Girl Held in Attempted Hijacking | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/kings-down-blues-42.html | Kings Down Blues, 4-2 | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/smith-to-support-a-larger-council-he-also-favors-more-seats-for.html | SMITH TO SUPPORT A LARGER COUNCIL; He Also Favors More Seats for Minority Groups | True | By Seth S. King | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/lombardi-awaits-move-by-packers-directors-expected-to-free-him-from.html | LOMBARDI AWAITS MOVE BY PACKERS; Directors Expected to Free Him From Pact Tonight | True | By William N. Wallace | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/rollcall-vote-in-senate-on-pay-rise-package.html | Roll-Call Vote in Senate On Pay Rise Package | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/randle-takes-college-job.html | Randle Takes College Job | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/grumman-contract-for-f-14-announced.html | GRUMMAN CONTRACT FOR F-14 ANNOUNCED | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/professor-to-get-key-tax-position-edwin-s-cohen-picked-for.html | PROFESSOR TO GET KEY TAX POSITION; Edwin S. Cohen Picked for Assistant at Treasury | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/new-us-weapon-may-give-bomber-vital-offense-role-new-dualpurpose.html | New U.S. Weapon May Give Bomber Vital Offense Role; New Dual-Purpose System May Revive Bomber as a Vital Offensive Weapon | True | By William Beecherspecial To The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/orphaned-tax-reforms.html | Orphaned Tax Reforms | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/ford-sales-trail-special-to-the-new-york-times.html | Ford Sales Trail; Special to The New York Times | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/ambro-harvey-wins-5th-in-row-pacer-rallies-in-stretch-and-returns.html | ARMBRO HARVEY WINS 5TH IN ROW; Pacer Rallies in Stretch and Returns $3.40 at Yonkers | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/dramatists-head-resigns.html | Dramatists' Head Resigns | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/brooklyn-builder-loses-suit.html | Brooklyn Builder Loses Suit | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/whites-accused-on-antisemitism-rabbis-say-some-nonjews-foment-negro.html | WHITES ACCUSED ON ANTI-SEMITISM; Rabbis Say Some Non-Jews Foment Negro Hostility | True | By Irving Spiegelspecial To The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/retailers-debate-dual-distribution-retailers-debate-dual-marketing.html | Retailers Debate Dual Distribution; RETAILERS DEBATE DUAL MARKETING | True | By Leonard Sloanespecial To The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/vast-aid-to-slum-schools-urged-by-nixon-advisers-vast-rise-in-slum.html | Vast Aid to Slum Schools Urged by Nixon Advisers; Vast Rise in Slum School Aid Is Proposed by Nixon Advisers | True | By David E. Rosenbaumspecial To The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/music-of-recent-vintage-3-works-by-americans-get-local-premieres.html | Music: Of Recent Vintage; 3 Works by Americans Get Local Premieres | True | By Harold C. Schonberg | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/bankers-trust-picks-new-board-member.html | Bankers Trust Picks New Board Member | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/45-miss-america-creates-a-flurry-in-visit-to-city-hall.html | ' 45 Miss America Creates a Flurry In Visit to City Hall | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/foreign-affairs-new-lang-syne.html | Foreign Affairs: New Lang Syne | True | By C. L. Sulzberger | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/procaccino-fights-city-hospital-plan.html | PROCACCINO FIGHTS CITY HOSPITAL PLAN | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/armco-and-national-join-steel-increase.html | ARMCO AND NATIONAL JOIN STEEL INCREASE | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/groppis-conviction-upheld-in-wisconsin.html | GROPPI'S CONVICTION UPHELD IN WISCONSIN | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/new-ford-racer-approved-for-competition-at-daytona.html | New Ford Racer Approved For Competition at Daytona | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/41163-see-royals-and-rockets-win-record-pro-crowd-turns-out-for.html | 41,163 SEE ROYALS AND ROCKETS WIN; Record Pro Crowd Turns Out for Astrodome Bill | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/manufacturers-sales-drop-1billion-inventories-reported-up.html | Manufacturers' Sales Drop $1-Billion; Inventories Reported Up $500-Million -- Rise in Consumer Credit PRODUCERS' SALES OFF BY $1-BILLION | True | By Eileen Shanahanspecial To The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/satires-at-cafe-la-mama.html | Satires at Cafe LA Mama | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/theres-hope-for-nyc.html | There's Hope for N.Y.C | True | EDWARD J. SACI | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/no-white-house-remodeling.html | No White House Remodeling | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/reserve-opposing-a-primerate-rise-putting-pressure-on-banks-bunting.html | RESERVE OPPOSING A PRIME-RATE RISE; Putting Pressure on Banks, Bunting Discloses Here RESERVE OPPOSING A PRIME-RATE RISE | True | By H. Erich Heinemann | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/protesters-coldshouldered.html | Protesters Cold-Shouldered | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/head-of-chase-shuns-high-us-trade-post.html | Head of Chase Shuns High U.S. Trade Post | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/john-english-79-union-aide-dies-secretarytreasurer-stood-by-hoffa.html | JOHN ENGLISH, 79, UNION AIDE, DIES; Secretary-Treasurer Stood By Hoffa in Teamsters | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/speculative-ban-imposed-by-amex-members-may-not-trade-in-103.html | SPECULATIVE BAN IMPOSED BY AMEX; Members May Not Trade in 103 Volatile Issues for Their Own Accounts SPECULATIVE BAN IMPOSED BY AMEX | True | By Terry Robards | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/upside-down-1969-is-6961.html | Upside Down, 1969 Is 6961 | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/showdown-in-ulster.html | Showdown in Ulster | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/wings-edwards-stops-flyers-20-winners-take-4th-place-as-goalie.html | WINGS' EDWARDS STOPS FLYERS, 2-0; Winners Take 4th Place as Goalie Stands Out | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/aflcio-to-pay-fine-of-teachers-many-promises-220000-for-taylor-law.html | A.F.L.-C.I.O. TO PAY FINE OF TEACHERS; Many Promises $220,000 for Taylor Law Penalty in Citywide Strike Many Says Labor Will Raise $220,000 for Teachers' Fine | True | By Joseph A. Loftusspecial to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/reagan-proposes-6billion-budget-but-calls-for-10-income-tax-rebate.html | REAGAN PROPOSES $6-BILLION BUDGET; But Calls for 10% Income Tax Rebate for 1970 | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/dutch-report-departure.html | Dutch Report Departure | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/bundy-calls-taxes-key-to-crime-fight.html | Bundy Calls Taxes Key to Crime Fight | True | By Lawrence E. Daviesspecial to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/kissinger-to-meet-churchmen-protesting-the-war.html | Kissinger to Meet Churchmen Protesting the War | True | By Ben A. Franklinspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/millions-of-italian-workers-striking-over-demand-for-higher.html | Millions of Italian Workers Striking Over Demand for Higher Pensions | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/head-of-realty-company-here-is-accused-of-122000-theft.html | Head of Realty Company Here Is Accused of $122,000 Theft | True | By Joseph P. Fried | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/nasser-proposal-derided-by-eban-israeli-asserts-plan-would.html | NASSER PROPOSAL DERIDED BY EBAN; Israeli Asserts Plan Would 'Liquidate' His Country | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/state-insect-for-nebraska.html | State Insect for Nebraska | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/high-church-aides-twice-sought-transfer-of-illich.html | High Church Aides Twice Sought Transfer of Illich | True | By Edward B. Fiske | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/a-little-city-hall-gets-new-tenant-democrat-at-last.html | A 'Little City Hall' Gets New Tenant -- Democrat, at Last | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/war-games-end-in-germany.html | War Games End in Germany | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/ringo-gets-bears-post.html | Ringo Gets Bears' Post | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/canada-held-ready-to-end-taiwan-ties.html | CANADA HELD READY TO END TAIWAN TIES | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/railroad-supply-concern-struck-by-steelworkers.html | Railroad Supply Concern Struck by Steelworkers | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/britains-reserves-grew-in-january.html | Britain's Reserves Grew in January | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/soviet-doubts-political-plot-in-kremlin-shooting-gunman-an-army.html | Soviet Doubts Political Plot in Kremlin Shooting Gunman, an Army Officer Considered Too Irrational to Be Part of Conspiracy | True | By Theodore Shabadspecial to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/north-carolina-triumphs-over-virginia-five-9976.html | North Carolina Triumphs Over Virginia Five, 99-76 | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/snow-slows-search-for-girl.html | Snow Slows Search for Girl | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/american-can-co-sets-record-quarter-net-declines-chemical-makers.html | American Can Co. Sets Record; Quarter Net Declines CHEMICAL MAKERS REPORT EARNINGS | True | By Clare M. Reckert | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/philadelphia-tax-on-stocks-invalid.html | PHILADELPHIA TAX ON STOCKS INVALID | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/nigerians-are-preparing-for-another-final-offensive-war-with-biafra.html | Nigerians Are Preparing for Another 'Final' Offensive; War With Biafra, 19 Months Old, Still Bogged Down Mood in Once-Cocky Lagos Turns Glum as Foe Revives | True | By Alfred Friendly Jr.special To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/two-alpinists-killed.html | Two Alpinists Killed | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/london-dock-workers-strike.html | London Dock Workers Strike | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/canadian-holdings-rise.html | Canadian Holdings Rise | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/turning-watch-into-jewels.html | Turning Watch Into Jewels | True | By Virginia Lee Warren | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/france-reports-gain.html | France Reports Gain | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/great-necks-school-plan.html | Great Neck's School Plan | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/okinawans-protest-at-us-base-but-assault-by-leftist-group-fails.html | Okinawans Protest at U.S. Base, but Assault by Leftist Group Fails; OKINAWAN RALLY PROTESTS B-52'S | True | By Takashi Okazuspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/british-envoy-sorry-he-criticized-nixon.html | BRITISH ENVOY SORRY HE CRITICIZED NIXON | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/replacing-mr-booth.html | Replacing Mr. Booth | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/ammunition-curb-opposed.html | Ammunition Curb Opposed | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/oil-coats-santa-barbara-beach-as-drilling-resumes.html | Oil Coats Santa Barbara Beach as Drilling Resumes | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/doctor-appraises-2-in-mutiny-trial-finds-both-are-incapable-of.html | DOCTOR APPRAISES 2 IN MUTINY TRIAL; Finds Both Are Incapable of Following Orders | True | By Wallace Turnerspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/mill-factors-shifts-portfolio.html | Mill Factors Shifts Portfolio | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/bird-study-held-screen-for-army-senate-staff-hints-goal-is-finding.html | BIRD STUDY HELD SCREEN FOR ARMY; Senate Staff Hints Goal Is Finding Warfare Test Site | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/stealing-of-checks-laid-to-school-aide.html | STEALING OF CHECKS LAID TO SCHOOL AIDE | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/liver-recipient-dies.html | Liver Recipient Dies | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/state-unit-to-hear-jhs-271-charges-involving-campbell.html | State Unit to Hear J.H.S. 271 Charges Involving Campbell | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/fordham-is-victor-over-army-rams-triumph-5242.html | Fordham Is Victor Over Army; Rams Triumph, 52-42 | True | By George Vecsey | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/fireworks-plant-blast-kills-1.html | Fireworks Plant Blast Kills 1 | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/wrong-place-to-steal.html | Wrong Place to Steal | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/thelma-ritter-versatile-actress-with-the-raspy-voice-dies-at-63-she.html | Thelma Ritter, Versatile Actress With the Raspy Voice, Dies at 63; She Performed in Many Roles on the Stage, In Films and on TV | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/panel-bars-bills-on-death-penalty-extension-to-more-crimes-blocked.html | PANEL BARS BILLS ON DEATH PENALTY; Extension to More Crimes Blocked in Legislature | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/fort-marcy-takes-hialeah-grass-race-by-length-taneb-of-france-next.html | Fort Marcy Takes Hialeah Grass Race by Length; TANEB OF FRANCE NEXT IN U.S. BOW Ycaza's Mount Outclasses 5 Foreigners in Field of 8 and Returns $3.60 | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/market-place-a-gadfly-aiming-at-mutual-funds.html | Market Place A Gadfly Aiming At Mutual Funds | True | By Robert Metz | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/300000aday-loss-reported-as-truck-hijackings-rise-here-city.html | $300,000-a-Day Loss Reported As Truck Hijackings Rise Here; CITY TRUCKERS SEE RISE IN HIJACKING | True | By Herbert Koshetz | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/summations-open-in-defranco-trial-jersey-murder-inquiry-is-both.html | SUMMATIONS OPEN IN DEFRANCO TRIAL; Jersey Murder Inquiry Is Both Praised and Scored | True | By Maurice Carrollspecial To The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/lasagna-strewn-over-road.html | Lasagna Strewn Over Road | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/liner-helpless-towed-to-balbao-fairseas-captain-is-dead-apparently.html | LINER, HELPLESS TOWED TO BALBAO; Fairsea's Captain Is Dead, Apparently a Suicide | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/strike-at-hospitals-put-off.html | Strike at Hospitals Put Off | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/senate-critics-ask-delay-on-sentinel-arms-race-feared.html | Senate Critics Ask Delay on Sentinel; Arms Race Feared | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/baylor-moves-up-to-second-in-nbas-scoring-race.html | Baylor Moves Up to Second In N.B.A.'s Scoring Race | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/tv-first-tuesday-explores-chemical-warfare.html | TV: 'First Tuesday' Explores Chemical Warfare | True | By Jack Gould | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/crime-writer-learned-on-job.html | Crime Writer Learned on Job | True | By Harry Gilroy | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/australians-withdraw-from-un-colonial-unit.html | Australians Withdraw From U.N. Colonial Unit | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/counterfeit-bills-seized.html | Counterfeit Bills Seized | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/mark-shaw-left-100000.html | Mark Shaw Left $100,000 | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/thants-iraqi-stand.html | Thant's Iraqi Stand | True | S. EDWARV KRAft | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/aid-negro-students-white-plains-urged.html | AID NEGRO STUDENTS, WHITE PLAINS URGED | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/sirhan-and-mother-take-stand-at-trial-sirhan-is-poised-as-he-takes.html | Sirhan and Mother Take Stand at Trial; Sirhan Is Poised as He Takes Stand for First Time | True | By Douglas E. Kneelandspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/seton-hall-triumphs-8179-as-connecticut-rally-fails.html | Seton Hall Triumphs, 81-79, As Connecticut Rally Fails | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/mediation-planned-in-newsstand-strike.html | MEDIATION PLANNED IN NEWSSTAND STRIKE | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/baseball-owners-face-tv-problem-player-strike-could-affect-new.html | BASEBALL OWNERS FACE TV PROBLEM; Player Strike Could Affect New $49.5-Million Pact | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/university-president-honored.html | University President Honored | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/hair-holds-up-under-2d-look.html | Hair Holds Up Under 2d Look | True | By Clive Barnes | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/von-karajan-will-conduct-in-vienna-ending-boycott.html | Von Karajan Will Conduct In Vienna, Ending Boycott | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/school-dispute-flares-in-albany-senators-attack-and-defend-martin.html | SCHOOL DISPUTE FLARES IN ALBANY; Senators Attack and Defend Martin Mayer's Article | True | By William E. Farrellspecial To The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/bridge-unusual-safety-play-needed-to-bring-in-difficult-slam.html | Bridge: Unusual Safety Play Needed To Bring In Difficult Slam | True | By Alan Truscott | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/scott-forecasts-extended-surtax-expects-levy-to-be-halved-for.html | SCOTT FORECASTS EXTENDED SURTAX; Expects Levy to Be Halved for Fiscal Year 1971 | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/burdette-gets-pitching-post.html | Burdette Gets Pitching Post | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/jersey-court-reprieved.html | Jersey Court Reprieved | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/maritime-wrestlers-snap-nyus-winning-streak.html | Maritime Wrestlers Snap N.Y.U.'s Winning Streak | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/2-jersey-bankers-accused-in-a-suit-detained-in-athens.html | 2 Jersey Bankers, Accused in a Suit, Detained in Athens | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/us-aide-reports-common-ground-at-talks-in-paris-notes-that-hanoi.html | U.S. AIDE REPORTS COMMON GROUND AT TALKS IN PARIS; Notes That Hanoi and Front Spoke on Issue Raised by Lodge in Negotiations ALLIES HELD FLEXIBLE Official Declares Discussion of Political Matters Soon Is Mainly Up to Saigon U.S. AIDE REPORTS COMMON GROUND | True | By Paul Hofmannspecial To The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/purdue-tops-iowa-99-to-87-as-mount-tallies-45-points.html | Purdue Tops Iowa, 99 to 87, As Mount Tallies 45 Points | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/port-employers-here-threaten-to-cancel-contract.html | Port Employers Here Threaten to Cancel Contract | True | By George Home | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/city-plans-to-build-hudson-stolport.html | City Plans to Build Hudson STOLport | True | By Richard Reeves | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/princess-henriette-of-austria-is-married-to-the-son-of-krupp.html | Princess Henriette of Austria Is Married to the Son of Krupp | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/kennedy-favors-un-action.html | Kennedy Favors U.N. Action | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/negro-gets-40year-term.html | Negro Gets 40-Year Term | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/lutheran-aide-sees-churchunity-bar.html | Lutheran Aide Sees Church-Unity Bar | True | By Val Adams | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/gm-promotes-high-executives-trend-toward-racy-cars-is-perceived-in.html | G.M. Promotes High Executives; Trend Toward Racy Cars Is Perceived in Appointments | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/nixon-s-personal-pilot-is-veteran-of-vietnam.html | Nixon's Personal Pilot Is Veteran of Vietnam | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/garrison-subpoenas-film-of-kennedy-assassination.html | Garrison Subpoenas Film Of Kennedy Assassination | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/20000-safety-jet-tires-are-recalled-by-company.html | 20,000 'Safety Jet' Tires Are Recalled by Company | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/pincay-suspended-5-days-for-careless-ride-in-strub.html | Pincay Suspended 5 Days For Careless Ride in Strub | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/new-name-is-favored-for-antired-inquiry.html | New Name Is Favored For Anti-Red Inquiry | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/profit-declines-at-merrill-lynch-dip-laid-to-larger-staff-overtime.html | PROFIT DECLINES AT MERRILL LYNCH; Dip Laid to Larger Staff, Overtime and Errors PROFIT DECLINES AT MERRILL LYNCH | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/2-east-harlem-dentists-called-medicaid-cheats-suspended-from.html | 2 East Harlem Dentists Called Medicaid Cheats; Suspended From Program Pending a Hearing by City on 'Fraudulent Invoices' | True | By Peter Kihss | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/president-nixons-european-trip.html | President Nixon's European Trip | True | By James Reston | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/mcgovern-to-head-panel-on-convention-reform.html | McGovern to Head Panel on Convention Reform | True | By E. W. Kenworthyspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/envoy-to-peru-returning-for-talks-on-oil-dispute.html | Envoy to Peru Returning For Talks on Oil Dispute | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/festival-blending-music-dance-drama-and-film-opens-in-tokyo.html | Festival Blending Music, Dance, Drama and Film Opens in Tokyo | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/board-member-named-by-national-distillers.html | Board Member Named By National Distillers | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/20-at-berkeley-are-held-in-clash-10-are-injured-when-police-battle.html | 20 AT BERKELEY ARE HELD IN CLASH; 10 Are Injured When Police Battle Demonstrators | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/queens-college-aid-director-resigns-successor-protested.html | Queens College Aid Director Resigns; Successor Protested | True | By Arnold H. Lubasch | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/rockefeller-tour-for-nixon-likely-governor-weighs-series-of-latin.html | ROCKEFELLER TOUR FOR NIXON LIKELY; Governor Weighs Series of Latin Fact-Finding Trips ROCKEFELLER TOUR FOR NIXON LIKELY | True | By Benjamin Wellesspecial To The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/vietnam-task-for-richardson.html | Vietnam Task for Richardson | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/suit-names-leader-of-maritime-union.html | SUIT NAMES LEADER OF MARITIME UNION | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/prosecutor-and-swiss-prelate-clash-over-witchcraft-trial-charge-of.html | Prosecutor and Swiss Prelate Clash Over ' Witchcraft Trial; Charge of Church Laxity Draws Angry Reply -- 2 Sect Leaders Get 10 Years in Death of Girl by Flogging | True | By Thomas J. Hamiltonspecial to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/rockefeller-shuffles-his-press-staff.html | Rockefeller Shuffles His Press Staff | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/ruby-to-drive-offenhauser.html | Ruby to Drive Offenhauser | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/control-data-plans-new-computer-services-control-data-plans-new.html | Control Data Plans New Computer Services; Control Data Plans New Services | True | By William D. Smith | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/jersey-reduces-speed-on-bridge-also-cuts-maximum-weight-on-link-to.html | JERSEY REDUCES SPEED ON BRIDGE; Also Cuts Maximum Weight on Link to Brigantine | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/konig-says-mindszenty-wont-leave-embassy.html | Konig Says Mindszenty Won't Leave Embassy | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/in-defense-of-profits-disagreeing-with-johnson-committee-rinfret.html | In Defense of Profits; Disagreeing With Johnson Committee, Rinfret Says Economic Spur Is Given Rinfret Differs With Report Criticizing Profits | True | By Albert L. Kraus | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/knicks-capture-6th-in-row-routing-hawks-12297-before-18437-at.html | Knicks Capture 6th in Row, Routing Hawks, 122-97, Before 18,437 at Garden; ATLANTA STUNNED BY EARLY STREAKS 15-0 and 8-0 Knick Bursts Run Up 34-13 Advantage -- Bradley Tallies 25 | True | By Thomas Rogers | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/cambodian-gunboat-clashes-with-thais.html | CAMBODIAN GUNBOAT CLASHES WITH THAIS | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/nixon-accepts-resignation.html | Nixon Accepts Resignation | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/iraq-taking-milder-position-on-several-key-issues.html | Iraq Taking Milder Position on Several Key Issues | True | By Eric Pacespecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/hospital-refuses-scheuer-inspection.html | Hospital Refuses Scheuer 'Inspection' | True | By John C. Devlin | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/johnson-johnson-elects.html | Johnson & Johnson Elects | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/iraqs-jurisdiction.html | Iraq's Jurisdiction | True | FAUZI M. NAJJAR | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/malraux-is-spattered-with-paint-by-an-artist.html | Malraux Is Spattered With Paint by an Artist | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/teamster-leader-is-fined-40000-in-bribery-case.html | Teamster Leader Is Fined $40,000 in Bribery Case | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/music-king-curtis-saxophonist-plays-soul-pop-quintets-leader.html | Music: King Curtis, Saxophonist, Plays Soul Pop; Quintet's Leader Explains He's Singer at Heart Publishing and Recording Are Lucrative Sidelines | True | By John S. Wilson | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/thelma-ritter-grave.html | Thelma Ritter 'Grave' | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/dalton-students-now-face-exams-but-failing-under-the-new-plan-wont.html | DALTON STUDENTS NOW FACE EXAMS; But Failing, Under the New Plan, Won't Mean the End | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/goodrich-to-appeal-denial-of-a-halt-to-tender-offer.html | Goodrich to Appeal Denial of a Halt to Tender Offer | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/pollution-study-finds-nature-more-efficient-housekeeper-than-man.html | Pollution Study Finds Nature More Efficient Housekeeper Than Man | True | By Sandra Blakeslee | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/cornell-star-out-for-season.html | Cornell Star Out for Season | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/roger-buswell-is-szells-soloist-in-prokofiev-concerto-for-violin.html | Roger Buswell Is Szell's Soloist In Prokofiev Concerto for Violin | True | By Donal Henahan | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/little-progress-reported-in-louisville-coed-slaying.html | Little Progress Reported In Louisville Coed Slaying | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/theft-by-the-truckload.html | Theft by the Truckload | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/paraguayan-says-30000-is-missing-from-room-here.html | Paraguayan Says $30,000 Is Missing From Room Here | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/to-finish-first-in-auto-race-one-first-must-finish.html | To Finish First in Auto Race, One First Must Finish | True | By John S. Radosta | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/utility-issue-sold-at-a-record-yield-kansas-citys-26million-moved-a.html | UTILITY ISSUE SOLD AT A RECORD YIELD; Kansas City's $26-Million Moved at 7.07% -- Texas Gas Delays Big Sale Utility Issue Sells at a Record; Another Decides to Delay Sale | True | By John H. Allan | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/data-found-in-plane-crash.html | Data Found in Plane Crash | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/us-giving-saigon-60-jet-fighters-also-to-send-300-copters-moves.html | U.S. GIVING SAIGON 60 JET FIGHTERS; Also to Send 300 Copters -- Moves Linked to Effort to 'De-Americanize' War U.S. GIVING SAIGON 60 JET FIGHTERS | True | By Joseph B. Treasterspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/crusader-for-the-new-south.html | Crusader for the New South | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/publishers-oppose-guidelines-on-ads.html | PUBLISHERS OPPOSE GUIDELINES ON ADS | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/clendenen-gets-auto-post.html | Clendenen Gets Auto Post | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/aaa-says-cars-kill-million-animals-a-day.html | A.A.A. Says Cars Kill Million Animals a Day | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/soviet-party-denies-stalin-was-wartime-bungler-kommunist-affirming.html | Soviet Party Denies Stalin Was Wartime Bungler; Kommunist, Affirming Shift in Line, Praises Dictator as 'Outstanding' Leader | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/harvard-faculty-votes-to-withdraw-academic-status-from-rotc-units.html | Harvard Faculty Votes to Withdraw Academic Status From R.O.T.C. Units | True | By Robert Reinholdspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/lawyer-to-serve-national-gallery.html | Lawyer to Serve National Gallery | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/susquehanna-replies.html | Susquehanna Replies | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/dr-harry-h-levine.html | DR. HARRY H. LEVINE | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/defacing-of-flag-charged.html | Defacing of Flag Charged | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/ban-on-bank-stock-urged-for-officials-of-treasury.html | Ban on Bank Stock Urged For Officials of Treasury | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/special-grand-jury-indicts-mafia-figure.html | SPECIAL GRAND JURY INDICTS MAFIA FIGURE | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/clubs-stand-firm-on-pension-issue-owners-are-unanimous-in-opposing.html | CLUBS STAND FIRM ON PENSION ISSUE; Owners Are Unanimous in Opposing TV Income Split | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/democrats-name-counsel.html | Democrats Name Counsel | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/in-france-roots-for-gypsies-french-gypsies-put-down-some-roots.html | In France, Roots for Gypsies; French Gypsies Put Down Some Roots | True | By Lloyd Garrisonspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/unions-and-youth-face-prague-curb-party-moves-to-suppress-defiance.html | UNIONS AND YOUTH FACE PRAGUE CURB; Party Moves to Suppress Defiance of Its Policies | True | By Jonathan Randalspecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/abortion-law-assailed.html | Abortion Law Assailed | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/sloop-is-aground-in-gulf-of-mexico-7-of-9-aboard-rampage-are.html | SLOOP IS AGROUND IN GULF OF MEXICO; 7 of 9 Aboard Rampage Are Rescued by Coast Guard | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/to-fight-separatism.html | To Fight Separatism | True | HANS L. TRi-FOUSSE | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/chriscraft-runs-4-for-piper-board-seeks-half-of-seats-after.html | CHRIS-CRAFT RUNS 4 FOR PIPER BOARD; Seeks Half of Seats After Acquiring 34% of Stock COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/nba-title-playoff-pool-rises-to-record-400000.html | N.B.A. Title Playoff Pool Rises to Record $400,000 | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/booth-replaced-in-city-rights-job-and-named-judge-gets-post-in.html | BOOTH REPLACED IN CITY RIGHTS JOB AND NAMED JUDGE; Gets Post in Criminal Court -- N.A.A.C.P. Lays Removal to 'White Backlash' LINDSAY DEFENDS SHIFT Denies Anti-Semitic Charge Influenced Him -- Golar, Negro, Is Successor BOOTH REPLACED IN CITY RIGHTS JOB | True | By Charles G. Bennett | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/africans-condemn-mondlane-slaying.html | AFRICANS CONDEMN MONDLANE SLAYING | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/building-din-makers-are-given-matinees-off.html | Building Din Makers Are Given Matinees Off | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/cyanamid-profits-up-for-1968-chemical-sales-at-peak-corporations.html | Cyanamid Profits Up for 1968; Chemical Sales at Peak Corporations Issue Reports Covering Sales and Earnings | True | By Gerd Wilcke | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/300000-in-art-recovered-stolen-from-us-producer.html | $300,000 in Art Recovered; Stolen From U.S. Producer | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/navy-to-refit-floating-dock.html | Navy to Refit Floating Dock | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/4-leading-american-composers-draw-full-house-to-the-whitney.html | 4 Leading American Composers Draw Full House to the Whitney | True | By Allen Hughes | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/prison-guards-end-strike.html | Prison Guards End Strike | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/helms-denies-connection-by-cia-to-pueblo-mission.html | Helms Denies Connection By C.I.A. to Pueblo Mission | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/two-are-advanced-at-litton-president-denies-some-rumors.html | Two Are Advanced at Litton; President Denies Some Rumors | True | By Robert A. Wright | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/teachers-on-coast-blacklist-schools.html | TEACHERS ON COAST BLACKLIST SCHOOLS | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/suns-win-third-in-a-row.html | Suns Win Third in a Row | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/150-street-cleaners-strike.html | 150 Street Cleaners Strike | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/coast-project-begins.html | Coast Project Begins | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/prison-certification-will-be-attempted-on-ford-fund-grant.html | Prison Certification Will Be Attempted On Ford Fund Grant | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/adam-i-koc-dies-expolish-leader-was-finance-minister-for.html | ADAM I. KOC DIES; EX-POLISH LEADER; Was Finance Minister for Government-in-Exile | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/kissinger-gains-a-key-authority-in-foreign-policy-as-coordinator-of.html | KISSINGER GAINS A KEY AUTHORITY IN FOREIGN POLICY; As Coordinator of Planning, He Takes Role Secretary of State Has Played Kissinger Given a Major Role In Planning of Foreign Policy | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/westinghouse-deal-opposed-by-france.html | WESTINGHOUSE DEAL OPPOSED BY FRANCE | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/mgills-funeral-in-atlanta-today.html | M'GILL'S FUNERAL IN ATLANTA TODAY | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-17-no-title.html | Article 17 — No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-05 | 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/miss-sidore-is-betrothed.html | Miss Sidore Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748010 | B00000483033 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/rusk-statement-cited.html | Rusk Statement Cited | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/judge-orders-auburn-u-to-allow-coffin-speech.html | Judge Orders Auburn U. To Allow Coffin Speech | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/soviet-mideast-role.html | Soviet Mideast Role | True | JACOB J. LEIBSON | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/policeman-suspended-in-auto-theft-inquiry.html | Policeman Suspended In Auto Theft Inquiry | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/press-club-here-uncovers-deficit-study-by-overseas-group-turns-up.html | PRESS CLUB HERE UNCOVERS DEFICIT; Study By Overseas Group Turns Up 'Gap in Books' | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/may-stores-elects.html | May Stores Elects | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/us-enters-upstate-suit-accusing-a-city-of-bias.html | U.S. Enters Upstate Suit Accusing a City of Bias | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/thelma-crowthers.html | THELMA CROWTHERS | True | SPecial to The ew Yrk 'tmes | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/10-killed-in-crash-of-plane-on-coast.html | 10 KILLED IN CRASH OF PLANE ON COAST | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/amex-prices-ease-in-heavy-volume-exchange-index-off-6-cents-to.html | AMEX PRICES EASE IN HEAVY VOLUME; Exchange Index Off 6 Cents to Close at $32.63 | True | By Douglas W. Cray | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/moroccan-crash-kills-17.html | Moroccan Crash Kills 17 | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/westinghouse-tests-new-phone-units.html | Westinghouse Tests New Phone Units | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/miss-elizabeth-creer-to-be-bride-april-25.html | Miss Elizabeth Creer To Be Bride April 25 | True | Lal to New Yk | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/designer-builds-his-future-in-a-slum.html | Designer Builds His Future in a Slum | True | By Marylin Bender | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/screen-hellfightersjohn-wayne-battles-burning-oil-wells.html | Screen: 'Hellfighters':John Wayne Battles Burning Oil Wells | True | By A. H. Weiler | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/mortgage-ceiling-is-lifted-by-state-banking-board-raises-lid-on.html | MORTGAGE CEILING IS LIFTED BY STATE; Banking Board Raises Lid on Home Loans to 7 1/2% to Be Effective Feb. 16 | True | By H. Erich Heinemann | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/cult-wins-us-appeal.html | Cult Wins U.S. Appeal | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/president-urges-senate-to-back-nuclear-treaty-favors-prompt.html | PRESIDENT URGES SENATE TO BACK NUCLEAR TREATY; Favors Prompt Ratification as Advancing His Policy of Harmony With Soviet | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/marriage-planned-by-amy-sterngass.html | Marriage Planned By Amy Sterngass | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/charles-morgan-in-12meter-race-floridan-to-design-yacht-bidding-to.html | CHARLES MORGAN IN 12-METER RACE; Floridian to Design Yacht Bidding to Be Defender | True | By John Rendel | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/personal-finance-joint-ownership-for-man-and-wife-may-bring-on-many.html | Personal Finance; Joint Ownership for Man and Wife May Bring On Many Knotty Problems | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/nonproliferation-and-beyond.html | Nonproliferation and Beyond | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/jacob-vandergrift-navy-station-head.html | JACOB VANDERGRIFT, NAVY STATION HEAD | True | Special to T ew York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/german-students-seek-realignment-special-to-the-new-york-times.html | GERMAN STUDENTS SEEK REALIGNMENT; Special to The New York Times | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/exconvict-is-slain-in-gangland-style-at-5-am-in-queens.html | Ex-Convict Is Slain In Gangland Style At 5 A.M. in Queens | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/chess-wild-bull-was-no-folly-for-santasiere-in-florida.html | Chess: Wild Bull Was No Folly For Santasiere in Florida | True | By Al Horowitz | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/durable-goods-new-orders-show-rise-for-december.html | Durable Goods New Orders Show Rise for December | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/royal-rite-enlists-burton.html | Royal Rite Enlists Burton | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/stocks-continue-on-mixed-course-market-generally-seesaws-as-rail.html | STOCKS CONTINUE ON MIXED COURSE; Market Generally Seesaws as Rail Average Climbs to Nudge Record Peak | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/negro-racism-hit-by-exjohnson-aide.html | NEGRO RACISM HIT BY EX-JOHNSON AIDE | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/john-t-flahiff.html | JOHN T, FLAHIFF | True | peobal to The Nw york 'Imeg | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/observer-a-most-unusual-condition.html | Observer: A Most Unusual Condition | True | By Russell Baker | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/reiko-kurebayshi-is-married-here.html | Reiko Kurebayshi Is Married Here | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/in-the-heat-of-the-night-soviet-style-emphasizes-american-racial.html | ' In the Heat of the Night,' Soviet Style, Emphasizes American Racial Problems | True | By Theodore Shabad | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/att-nets-2billion-but-earnings-of-phone-company-fell-slightly-with.html | A.T.&T. Nets $2-Billion; But Earnings of Phone Company Fell Slightly With Added Taxes | True | By Gene Smith | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/us-turning-over-navy-yard-to-city-in-ceremony-today.html | U.S. Turning Over Navy Yard to City In Ceremony Today | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/us-restrictions-curb-bolivian-aid-nation-lacks-funds-to-buy.html | U.S. RESTRICTIONS CURB BOLIVIAN AID; Nation Lacks Funds to Buy Raquired American Goods | True | By Paul L. Montgomery | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/search-for-missing-girl-11-ends-without-any-progress.html | Search for Missing Girl, 11, Ends Without Any Progress | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/2-gunmen-rob-bronx-bank.html | 2 Gunmen Rob Bronx Bank | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/palestinians-rights-stressed.html | Palestinians' Rights Stressed | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/boy-13-on-trial-for-life-in-murder-of-his-friend.html | Boy, 13, on Trial for Life, In Murder of His Friend | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/bullets-win-lose-johnson.html | Bullets Win, Lose Johnson | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/advertising-ars-gratia-artis-and-itt.html | Advertising: Ars Gratia Artis -- and I.T.T. | True | By Philip H. Dougherty | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/savings-bond-redemptions-exceed-new-purchases.html | Savings Bond Redemptions Exceed New Purchases | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/dubcek-vows-fight-against-extremists.html | DUBCEK VOWS FIGHT AGAINST EXTREMISTS | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/genetics-and-abortion-reform.html | Genetics and Abortion Reform | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/tour-of-hue-area-draws-not-a-shot-from-foe-security-is-vastly.html | Tour of Hue Area Draws Not a Shot From Foe; Security Is Vastly Improved in Province Since Enemy Offensive Last Year | True | By Charles Mohr | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/bernard-c-capehart-chief-of-american-legion-press.html | Bernard C. Capehart, Chief Of American Legion Press | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/prices-on-london-exchange-continue-on-downward-trend-trading-in.html | Prices on London Exchange Continue on Downward Trend; TRADING IN BONDS DULL FOR SESSION | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/sinclair-order-extended.html | Sinclair Order Extended | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/12-jurors-sworn-in-for-sirhans-trial.html | 12 JURORS SWORN IN FOR SIRHAN'S TRIAL | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/president-is-selected-by-pepsicola-bottling.html | President Is Selected By Pepsi-Cola Bottling | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/stocks-restricted-by-the-amex-take-beating-in-brisk-trading-stocks.html | Stocks Restricted by the Amex Take Beating in Brisk Trading; STOCKS UNDER BAN DECLINE IN PRICE | True | By Terry Robards | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/army-tops-massachusetts-in-hockey-at-west-point-51.html | Army Tops Massachusetts In Hockey at West Point, 5-1 | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/-with-this-project-new-zealand-is-joining-world.html | ' With This Project New Zealand Is Joining World' | True | By Robert Trumbull | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/leaders-on-move-in-east-europe-kadar-goes-to-soviet-as-tito-aide.html | LEADERS ON MOVE IN EAST EUROPE; Kadar Goes to Soviet as Tito Aide Reaches Budapest | True | By Tad Szulc | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/fcc-move-viewed-as-sign-of-concern-medical-experts-and-aides-of-us.html | F.C.C. MOVE VIEWED AS SIGN OF CONCERN; Medical Experts and Aides of U.S. Upset by Smoking | True | By Jane E. Brody | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/nayhan-w-thompson.html | NAYHAN W. THOMPSON | True | .qpec,,ql to The ,ow Nn'k f'nl, | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/s-i-ferry-rider-stabbed-to-death-as-result-of-feud.html | S. I. Ferry Rider Stabbed to Death As Result of Feud | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/american-motors-earnings-rise-quarter-gain-is-1c-a-share.html | American Motors Earnings Rise; Quarter Gain Is 1c a Share | True | By Jerry M. Flint | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/reserve-is-asked-to-delay-changes-economic-unit-in-congress-seeks.html | RESERVE IS ASKED TO DELAY CHANGES; Economic Unit in Congress Seeks 'Further Study' | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/bulls-down-pistons.html | Bulls Down Pistons | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/opponents-of-vietnam-war-meet-with-kissinger.html | Opponents of Vietnam War Meet With Kissinger | True | By Ben A. Franklin | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/wood-field-and-stream-fishermen-on-florida-gulf-coast-find-marco.html | Wood, Field and Stream; Fishermen on Florida Gulf Coast Find Marco Island Fever Easy to Catch | True | By Nelson Bryant | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/the-screen-matt-helm-back-in-town.html | The Screen: Matt Helm Back in Town | True | By Vincent Canby | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/hotel-fire-kills-two-men.html | Hotel Fire Kills Two Men | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/nyu-outswims-seton-hall-for-third-straight-victory.html | N.Y.U. Outswims Seton Hall For Third Straight Victory | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/bridge-schenken-system-puts-pair-on-the-road-to-a-grand-slam.html | Bridge: Schenken System Puts Pair On the Road to a Grand Slam | True | By Alan Truscott | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/they-came-to-rob-las-vegas-opens.html | ' They Came to Rob Las Vegas' Opens | True | HOWARD THOMPSON | 1997-01-30 | RE0000748007 | B00000483027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/senate-hearing-held.html | Senate Hearing Held | True | By Warren Weaver Jr. | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/davidsondayton-game-tops-garden-card-tonight.html | Davidson-Dayton Game Tops Garden Card Tonight | True | By Sam Goldaper | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/slaying-threatens-to-divide-mozambique-rebels.html | Slaying Threatens to Divide Mozambique Rebels | True | By Lawrence Fellows | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/progress-is-seen-in-tennis-dispute-uslta-is-said-to-offer-corporate.html | PROGRESS IS SEEN IN TENNIS DISPUTE; U.S.L.T.A. Is Said to Offer 'Corporate Fees' to Pros | True | By Neil Amdur | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/curfew-is-ended-by-israelis-in-old-quarter-of-nablus.html | Curfew Is Ended by Israelis In Old Quarter of Nablus | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/senior-executive-named-for-borden-inc-unit.html | Senior Executive Named For Borden, Inc., Unit | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/william-wichman-served-as-cincin____nati-city__-manager.html | IWilliam Wichman, Served As Cincin___nati City_ Manager | True | peol&1 t The ;Nw Nrk Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/3-key-pueblo-officers-back-buchers-decision-to-surrender-vessel-to.html | 3 Key Pueblo Officers Back Bucher's Decision to Surrender Vessel to North Koreans Without a Fight | True | By Bernard Weinraub | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/vietcong-expanding-world-propaganda-some-now-in-english.html | Vietcong Expanding World Propaganda; Some Now in English | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/politicians-and-exlegislators-among-those-on-albany-payroll.html | Politicians and Ex-Legislators Among Those on Albany Payroll | True | By James F. Clarity | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/north-bergen-teachers-vote-to-end-2day-strike.html | North Bergen Teachers Vote to End 2-Day Strike | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/anne-maloney-to-be-a-bride.html | Anne Maloney To Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/debre-is-in-madrid-for-curtailed-visit.html | DEBRE IS IN MADRID FOR CURTAILED VISIT | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/nixon-orders-postal-jobs-removed-from-patronage-president-orders-an.html | Nixon Orders Postal Jobs Removed From Patronage; President Orders an End to Post Office Patronage | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/executive-resigns-at-avco-and-insurance-subsidiaries.html | Executive Resigns at Avco And Insurance Subsidiaries | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/stevenson-center-marks-its-2d-year.html | STEVENSON CENTER MARKS ITS 2D YEAR | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/queens-college-professor-hailed-for-service-to-city.html | Queens College Professor Hailed for Service to City | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/shanker-ordered-to-jail-monday-says-aim-is-to-keep-him-away-from.html | SHANKER ORDERED TO JAIL MONDAY; Says Aim Is to Keep Him Away From Legislature During School Debate | True | By Robert E. Tomasson | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/lubke-starts-african-tour.html | Lubke Starts African Tour | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/if-anything-goes-wrong-call-consul-general-days-are-busy-here-for.html | If Anything Goes Wrong, Call Consul General; Days Are Busy Here for Aides of 90 Nations | True | By Kathleen Teltsch | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/familiar-concerto-glitters-for-szell.html | FAMILIAR CONCERTO GLITTERS FOR SZELL | True | ALLEN HUGHES. | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/colgate-senior-to-wed-miss-jill-a-bergerman.html | Colgate Senior to Wed Miss Jill A. Bergerman | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/west-side-clergymen-ask-citywide-bias-effort-neighborhood-panel.html | West Side Clergymen Ask Citywide Bias Effort; Neighborhood Panel Urges Mayor's Aid in Projects to Fight Discrimination | True | By Peter Kihss | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/mrs-nixon-gets-an-aide.html | Mrs. Nixon Gets an Aide | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/agnew-to-be-given-agency-of-his-own-agnew-to-get-own-agency-to-help.html | Agnew to Be Given Agency of His Own; Agnew to Get Own Agency to Help Him Work With State and Local Officials | True | By Walter Rugaber | 1997-01-30 | RE0000748007 | B00000483027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/devaney-leads-brown-six-to-113-rout-of-dartmouth.html | Devaney Leads Brown Six To 11-3 Rout of Dartmouth | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/briton-pleased-by-move.html | Briton Pleased by Move | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/fcc-in-61-vote-seeks-ban-on-broadcast-cigarette-ads-fcc-in-61-vote.html | F.C.C., in 6-1 Vote, Seeks Ban On Broadcast Cigarette Ads; F.C.C., in 6-1 Vote, Seeks Ban on TV and Radio Cigarette Ads | True | By John D. Morris | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/our-golden-age-of-revolution.html | Our Golden Age of Revolution | True | By Charles Poore | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/article-9-no-title.html | Article 9 — No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/stolen-church-objects-found-in-routine-check.html | Stolen Church Objects Found in Routine Check | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/examiners-warn-on-school-plan-fear-hiring-of-unfit-staffs-if-their.html | EXAMINERS WARN ON SCHOOL PLAN; Fear Hiring of Unfit Staffs if Their Board Is Abolished | True | By Leonard Buder | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/javits-appoints-4-to-his-senate-staff.html | JAVITS APPOINTS 4 TO HIS SENATE STAFF | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/jane-m-mawicke-to-be-wed-to-david-h-thomas-in-april.html | Jane M. Mawicke to Be Wed To David H. Thomas in April | True | pecbal to Whe New York 'lm | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/museums-stolen-gems-are-displayed-again.html | Museum's Stolen Gems Are Displayed Again | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/-dozens-set-for-the-booth.html | ' Dozens' Set for the Booth | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/sanity-inquiry-slated-in-setback-for-defense-at-trial-for-mutiny.html | Sanity Inquiry Slated in Setback For Defense at Trial for Mutiny | True | By Wallace Turner | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/carter-group-inc-considers-seeking-rio-grande-railway-companies.html | Carter Group, Inc., Considers Seeking Rio Grande Railway; COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/pow-release-promised.html | P.O.W. Release Promised | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/oil-strike-in-alberta.html | Oil Strike in Alberta | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/ireland-is-crippled-by-3000-strikers.html | IRELAND IS CRIPPLED BY 3,000 STRIKERS | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/eltra-corp-developing-a-small-phototypesetter.html | Eltra Corp. Developing A Small Phototypesetter | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/strike-to-protest-misuse-of-science-researchers-at-mit-yale-and.html | STRIKE TO PROTEST MISUSE OF SCIENCE; Researchers at M.I.T., Yale and Cornell Plan a Day's Stoppage on March 4 | True | By Walter Sullivan | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/reagan-declares-an-emergency-in-berkeley-campus-disorders.html | Reagan Declares an Emergency In Berkeley Campus Disorders | True | By Lawrence E. Davies | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/he-even-volunteered-for-kitchen-duty.html | He Even Volunteered for Kitchen Duty | True | By Craig Claiborne | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/a-deadline-in-peru-on-oil-issue-passes.html | A DEADLINE IN PERU ON OIL ISSUE PASSES | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/rivers-temporarily-blocks-sentinel-missile-system-in-house.html | Rivers Temporarily Blocks Sentinel Missile System in House | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/miss-carol-a-magovern-engaged-to-stephen-e-canter-bank-aide.html | Miss Carol A. Magovern Engaged To Stephen E. Canter, Bank Aide | True | pecbal to The Nyk York lm | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/a-scholarly-counselor-arthur-frank-burns.html | A Scholarly Counselor; Arthur Frank Burns | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/small-skiers-to-set-sitzmarks-on-sugarbush-slopes-saturday.html | Small Skiers to Set Sitzmarks On Sugarbush Slopes Saturday | True | By Michael Strauss | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/oneill-says-he-will-resign-if-he-gets-no-clear-mandate.html | O'Neill Says He Will Resign If He Gets No Clear Mandate | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/purge-of-jehovahs-witnesses-sends-many-fleeing-in-zambia-special-to.html | Purge of Jehovah's Witnesses Sends Many Fleeing in Zambia; Special to The New York Times | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/zanzibar-changes-tune-curbs-criticism-of-west.html | Zanzibar Changes Tune : Curbs Criticism of West | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/report-of-papal-bid-denied.html | Report of Papal Bid Denied | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/fordham-swimming-team-defeats-manhattan-70-to-34.html | Fordham Swimming Team Defeats Manhattan 70 to 34 | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/commodities-silver-prices-fall-limit.html | Commodities: Silver Prices Fall Limit | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/10-men-are-indicted-in-bronx-in-holdup-killing-of-2-jewelers.html | 10 Men Are Indicted in Bronx In Holdup Killing of 2 Jewelers | True | By Edward C. Burks | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/humphrey-and-1000-attend-mgill-rites.html | HUMPHREY AND 1,000 ATTEND M'GILL RITES | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/end-papers.html | End Papers | True | James P. BROWN | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/sociologist-cites-jews-aid-to-blacks.html | SOCIOLOGIST CITES JEWS AID TO BLACKS | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/hatfield-draft-bill.html | Hatfield Draft Bill | True | JAMES E. BRISTOL | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/identity-is-indicated.html | Identity Is Indicated | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/4-accused-of-smuggling-plot.html | 4 Accused of Smuggling Plot | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/giant-oil-combine-discussed-in-bonn.html | Giant Oil Combine Discussed in Bonn | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/trip-termed-a-policy-test.html | Trip Termed a Policy Test | True | By David Binder | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/jazzmen-bring-joy-to-cullen-library.html | JAZZMEN BRING JOY TO CULLEN LIBRARY | True | JOHN S. WILSON. | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/market-place-leasco-eying-chemical-bank.html | Market Place: Leasco Eying Chemical Bank | True | By Robert Metz | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/filmmaker-takes-leaf-from-students.html | Filmmaker Takes Leaf From Students | True | By Louis Calta | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/tv-teacher-teacher-story-of-a-retarded-child-nbc-tries-to-merge.html | TV: 'Teacher, Teacher,' Story of a Retarded Child; N.B.C. Tries to Merge Disparate Approaches | True | By Jack Gould | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/personalized-license-plates.html | Personalized License Plates | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/dynamiting-adds-to-times-square-din.html | Dynamiting Adds to Times Square Din | True | By Richard J. H. Johnston | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/and-the-tools-for-his-job.html | . . . and the Tools for His Job | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/conviction-of-two-youths-in-landau-death-is-voided.html | Conviction of Two Youths In Landau Death Is Voided | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/new-princeton-coach-is-with-it.html | New Princeton Coach Is With It | True | By George Vecsey | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/joel-bravermah-edigator-dead-was-headmaster-emeritus-of-yeshivah.html | JOEL BRAVERMAH, EDIGATOR, DEAD; Was Headmaster Emeritus of Yeshivah of Flatbush | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/memorial-service-planned-i-for-thelma-ritter-sunday1.html | Memorial Service Planned I For Thelma Ritter Sunday1 | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/news-of-realty-xerox-move-due-lease-is-signed-for-space-in-tishman.html | NEWS OF REALTY: XEROX MOVE DUE; Lease Is Signed for Space in Tishman Building | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/innovative-thrusts.html | Innovative Thrusts | True | JOSEPH GOODMAN | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/lincoln-downs-stays-shut.html | Lincoln Downs Stays Shut | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/mrs-warren-rogers.html | MRS. WARREN ROGERS | True | Special to T2ew York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/knicks-register-seventh-victory-in-row-by-turning-back-bucks-111102.html | Knicks Register Seventh Victory in Row by Turning Back Bucks, 111-102; REED TALLIES 24 TO PACE NEW YORK | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/miss-abby-macfadden-affianced.html | Miss Abby Macfadden Affianced | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/kheel-to-speak-saturday.html | Kheel to Speak Saturday | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/north-stars-tie-leafs.html | North Stars Tie Leafs | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/design-error-blamed-in-elizabeth-2-troubles.html | Design Error Blamed In Elizabeth 2 Troubles | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/nasa-suggestion-confirmed.html | NASA Suggestion Confirmed | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/winchell-taking-vacation-in-bid-to-get-his-bearings.html | Winchell Taking Vacation In Bid To Get His Bearings' | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/lunch-to-aid-heavenly-rest-church.html | Lunch to Aid Heavenly Rest Church | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/met-stars-to-sing-at-feb-15-gala-in-aid-of-opera-company-funds.html | Met Stars to Sing at Feb. 15 Gala In Aid of Opera Company Funds | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/quadruplets-in-colombia.html | Quadruplets in Colombia | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/state-appoints-lawyer.html | State Appoints Lawyer | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/police-begin-times-sq-cleanup-alter-night-workers-complain.html | Police Begin Times Sq. Cleanup Alter Night Workers Complain | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/lucas-hoving-group-offers-new-dances-in-series-at-nyu.html | Lucas Hoving Group Offers New Dances In Series at N.Y.U. | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/allen-will-plan-massive-u-s-aid-to-urban-schools-calls-new-federal.html | ALLEN WILL PLAN 'MASSIVE U. S. AID TO URBAN SCHOOLS; Calls New Federal Program His No. 1 Priority as Next Education Commissioner | True | By Bill Kovach | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/st-peterburg-times-names-its-editor-as-new-chairman.html | St. Peterburg Times Names Its Editor as New Chairman | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/gromyko-has-broken-arm.html | Gromyko Has Broken Arm | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/gop-chiefs-say-nixon-plans-tax-reform-and-a-new-electoral-system.html | G.O.P. Chiefs Say Nixon Plans Tax Reform and a New Electoral System | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/head-of-us-university-in-cairo-is-named-president-of-colgate-dr.html | Head of U.S. University in Cairo Is Named President of Colgate; Dr. Thomas A. Bartlett Will Assume New Post in June After Commencement | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/15-more-in-union-accused.html | 15 More in Union Accused | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/theater-troubles-of-the-oppressed-ceremonies-in-dark-old-men-at-the.html | Theater: Troubles of the Oppressed; ' Ceremonies in Dark Old Men' at the St. Marks | True | By Clive Barnes | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/agencies-requests-cut-by-28billion.html | AGENCIES REQUESTS CUT BY $28-BILLION | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/lombardi-obtains-packers-release-move-clears-way-for-him-to-accept.html | LOMBARDI OBTAINS PACKERS' RELEASE; Move Clears Way for Him to Accept Redskins' Offer | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/in-the-nation-too-late-the-metroliner.html | In The Nation: Too Late the Metroliner | True | By Tom Wicker | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/agronsky-gets-new-post.html | Agronsky Gets New Post | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/4-are-indicted-in-futures-case-limit-on-trade-in-potatoes-exceeded.html | 4 ARE INDICTED IN FUTURES CASE; Limit on Trade in Potatoes Exceeded, Charge Says | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/a-lutheranjewish-parley-scheduled-here-march-6.html | A Lutheran-Jewish Parley Scheduled Here March 6 | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/us-wants-accord-to-return-hijackers-accord-to-return-hijackers-is.html | U.S. Wants Accord To Return Hijackers; Accord to Return Hijackers Is Sought | True | By Robert Lindsey | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/princeton-six-wins-42.html | Princeton Six Wins, 4-2 | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/fast-hilarious-scores-on-hialeah-foul-top-knight-moved-to-2d-for.html | Fast Hilarious Scores on Hialeah Foul; TOP KNIGHT MOVED TO 2D FOR BUMPING | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/computer-in-error.html | Computer in Error | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/second-metroliner-goes-into-service-to-capital-monday.html | Second Metroliner Goes Into Service To Capital Monday | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/gop-wins-budget-battle-in-albany.html | G.O.P. Wins Budget Battle in Albany | True | By William E. Farrell | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/balloting-begins-in-indian-states-moslems-have-a-key-role-in-little.html | BALLOTING BEGINS IN INDIAN STATES; Moslems Have a Key Role in 'Little General Election' | True | By Joseph Lelyveld | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/cornell-sextet-routs-yale-for-14th-victory-in-row-112.html | Cornell Sextet Routs Yale For 14th Victory in Row, 11-2 | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/nixon-news-conference-today-to-be-televised.html | Nixon News Conference Today to Be Televised | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/us-asks-big-four-hold-early-talks-at-un-on-mideast-aim-would-be-to.html | U.S. ASKS BIG FOUR HOLD EARLY TALKS AT U.N. ON MIDEAST; Aim Would Be to Determine if Parley France Seeks Could Be Successful | True | By Benjamin Welles | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/aba-to-test-rules-changes-zone-defense-to-be-used.html | A.B.A. to Test Rules Changes; Zone Defense to Be Used | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/players-unit-congratulates-new-baseball-commissioner.html | Players' Unit Congratulates New Baseball Commissioner | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/senators-pledge-help-to-consumers.html | Senators Pledge Help to Consumers | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/penguins-top-rangers-32-on-three-goals-in-last-period-two-by.html | Penguins Top Rangers, 3-2, on Three Goals in Last Period, Two by Schinkel; PENALTY SETS UP NEW YORK DEFEAT | True | By Joe Nichols | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/end-the-blockade.html | End the Blockade | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/36-enemy-soldiers-killed-in-vietnam.html | 36 ENEMY SOLDIERS KILLED IN VIETNAM | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/committee-role-explained.html | Committee Role Explained | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/555company-survey-up-us-manufacturers-list-a-strong-4th-quarter.html | 555-Company Survey Up; U.S. Manufacturers List a Strong 4th Quarter Despite Surcharge | True | By Clare M. Reckert | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/borman-asks-ussoviet-accord-on-space-aims-astronaut-in-paris-favors.html | Borman Asks U.S.-Soviet Accord on Space Aims; Astronaut, in Paris, Favors Separate Objectives and Sharing of Information | True | By Lloyd Garrison | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/iraqis-free-american-held-in-espionage-case-bail-released-after.html | Iraqis Free American Held in Espionage' Case; Bail Released After Detention of More Than a Month | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/plan-to-end-the-war.html | Plan to End the War | True | JOHN F. KENNEY | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/nets-lose-to-floridians-11199-miami-gains-500-mark.html | Nets Lose to Floridians, 111-99; Miami Gains .500 Mark | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/industry-in-italy-is-tied-up-by-general-strike-for-increased.html | Industry in Italy Is Tied Up by General Strike for Increased Pensions; STRIKERS TIE UP ITALIAN INDUSTRY | True | By Robert C. Doty | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/student-power-urged.html | Student Power Urged | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/pimental-is-outpointed.html | Pimental is Outpointed | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/allen-cant-stop-great-neck-vote-but-warns-board-it-must-decide-the.html | ALLEN CAN'T STOP GREAT NECK VOTE; But Warns Board It Must Decide the Busing Issue | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/historic-st-marks-in-the-bowery-robbed-again.html | Historic St. Mark's in the Bowery Robbed Again | True | By Sylvan Fox | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/mrs-onassis-in-lausanne.html | Mrs. Onassis in Lausanne | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/abe-dickstein-executive-of-20th-centuryfox-53.html | Abe Dickstein, Executive Of 20th Century-Fox, 53 | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/ella-winter-finds-us-so-different-now.html | Ella Winter Finds U.S. 'So Different' Now | True | By Alden Whitman | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/unbeaten-princeton-defeats-rutgers-swim-team-7438.html | Unbeaten Princeton Defeats Rutgers Swim Team, 74-38 | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/hints-of-meeting-in-moscow.html | Hints of Meeting in Moscow | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/nixon-aides-to-seek-tighter-fiscal-rein-on-hra-projects-nixon-aides.html | Nixon Aides to Seek Tighter Fiscal Rein On H.R.A. Projects; NIXON AIDES SEEK A REIN ON H.R.A. | True | By Martin Tolchin | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/soap-has-beauty-industry-in-a-lather.html | Soap Has Beauty Industry in a Lather | True | By Angela Taylor | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/fib-480-takes-bowie-feature-mighty-crafty-length-back-with-go.html | FIB, $4.80, TAKES BOWIE FEATURE; Mighty Crafty Length Back, With Go Woodbine Third | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/bundestag-picks-von-hassel-but-123-vote-against-him.html | Bundestag Picks von Hassel But 123 Vote Against Him | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/unbeaten-yale-swimmers-defeat-columbia-by-8419.html | Unbeaten Yale Swimmers Defeat Columbia by 84-19 | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/5-limit-on-uncontrolled-rents-in-the-city-proposed-by-smith.html | 5% Limit on Uncontrolled Rents In the City Proposed by Smith | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/air-delays-hurt-traffic-growth-tobin-says-area-congestion-cut-rate.html | AIR DELAYS HURT TRAFFIC GROWTH; Tobin Says Area Congestion Cut Rate of Increase | True | By Edward Hudson | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/rca-directors-back-company-name-change.html | R.C.A. Directors Back Company Name Change | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/newsmenreservists-pick-times-reporter-for-award.html | Newsmen-Reservists Pick Times Reporter for Award | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/big-league-umpires-sign-oneyear-pact.html | BIG LEAGUE UMPIRES SIGN ONE-YEAR PACT | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/czechoslovakia-is-moving-ahead-with-program-to-rehabilitate-the.html | Czechoslovakia Is Moving Ahead With Program to Rehabilitate the Victims of Stalin-Era Persecution | True | By Jonathan Randal | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/-spitting-image-due-feb-23.html | ' Spitting Image' Due Feb. 23 | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/militants-ransack-office-of-queens-college-dean.html | Militants Ransack Office of Queens College Dean | True | By Arnold H. Lubasch | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/bruins-vanquish-black-hawks-72-unbeaten-string-reaches-18-esposito.html | BRUINS VANQUISH BLACK HAWKS, 7-2; Unbeaten String Reaches 18 -- Esposito Scores Twice | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/young-lobby-group-chided-on-militancy.html | YOUNG LOBBY GROUP CHIDED ON MILITANCY | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/goodell-and-lowenstein-begin-nigerian-mission.html | Goodell and Lowenstein Begin Nigerian Mission | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/anacondas-yearly-profits-dip-copper-makers-sales-up.html | Anaconda's Yearly Profits Dip; Copper Maker's Sales Up | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/bostonians-to-give-4-plays-at-stage-73.html | BOSTONIANS TO GIVE 4 PLAYS AT STAGE 73 | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/oil-pollution-damages.html | Oil Pollution Damages | True | JOHN P. BOZZONE | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/bowie-kuhn-ambassador.html | Bowie Kuhn, Ambassador | True | By Leonard Koppett | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/japanese-to-invite-new-foreign-funds.html | JAPANESE TO INVITE NEW FOREIGN FUNDS | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/new-federal-school-chief-.html | New Federal School Chief . . . | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/conrad-hilton-jr-42-is-dead-once-wed-to-elizabeth-taylor.html | Conrad Hilton Jr., 42, Is Dead; Once Wed to Elizabeth Taylor | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/fairfield-to-admit-women.html | Fairfield to Admit Women | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/jury-completed-for-shaw-trial-garrison-to-tell-his-theory-of.html | JURY COMPLETED FOR SHAW TRIAL; Garrison to Tell His Theory of Assassination Today | True | By Martin Waldron | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/energetic-council-head-smith-supposedly-a-caretaker-chief-seems.html | Energetic Council Head; Smith, Supposedly a 'Caretaker' Chief, Seems Determined to Stay a Long Time | True | By Seth S. King | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/executive-is-promoted-by-lane-bryant-inc.html | Executive Is Promoted By Lane Bryant, Inc. | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/retarded-boys-mother-scores-school-board-over-bus-strike.html | Retarded Boy's Mother Scores School Board Over Bus Strike | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/zukerman-soloist-with-philharmonic.html | ZUKERMAN SOLOIST WITH PHILHARMONIC | True | THEODORE STRONGIN. | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/sports-of-the-times-the-draft-detective.html | Sports of The Times; The Draft Detective | True | By William N. Wallace | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/salazar-leaves-lisbon-hospital-problem-for-caetano-seen-in-return.html | SALAZAR LEAVES LISBON HOSPITAL; Problem for Caetano Seen in Return of Predecessor | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/st-johns-employes-vote-to-end-strike-at-hospital.html | St. John's Employes Vote To End Strike at Hospital | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/congressional-leaders-warn-settle-the-dock-strike-or-else.html | Congressional Leaders Warn: Settle the Dock Strike 'or Else' | True | By George Horne | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/santa-barbara-harbor-closed-oil-fouls-beaches-fire-hazard-feared.html | Santa Barbara Harbor Closed; Oil Fouls Beaches, Fire Hazard Feared; Santa Barbara Harbor Closed; Beaches Are Fouled by Oil Slick | True | By Gladwin Hill | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/paris-peace-talks-will-resume-today.html | PARIS PEACE TALKS WILL RESUME TODAY | True | Special to The New York Times | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/israelis-are-confident.html | Israelis Are Confident | True | By James Feron | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/smathers-a-director.html | Smathers a Director | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/language-barrier-fails-to-halt-bouvier-recordbreaking-feats.html | Language Barrier Fails to Halt Bouvier Record-Breaking Feats | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/park-preachers-banned.html | Park Preachers Banned | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/groppi-plans-court-appeal.html | Groppi Plans Court Appeal | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/five-blank-kills-gi.html | Live 'Blank' Kills G.I. | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/but-there-is-no-peace.html | ' But There Is no Peace' | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/kodes-eliminates-ashe-at-philadelphia-64-46-62.html | Kodes Eliminates Ailing Ashe At Philadelphia, 6-4, 4-6, 6-2 | True | By Dave Anderson | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/comforts-32-points-pace-st-francis-to-8681-victory.html | Comfort's 32 Points Pace St. Francis to 86-81 Victory | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/mathis-to-fight-quarry-march-24-winner-of-garden-bout-will-meet.html | MATHIS TO FIGHT QUARRY MARCH 24; Winner of Garden Bout Will Meet Frazier for Title | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/inouye-to-succeed-muskie-as-senate-campaign-chief.html | Inouye to Succeed Muskie As Senate Campaign Chief | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/youth-using-alias-seized-in-forgery-19yearold-said-to-have-posed-as.html | YOUTH USING ALIAS SEIZED IN FORGERY; 19-Year-Old Said to Have Posed as Duke Relative | True | By Morris Kaplan | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/jury-deliberates-in-defranco-case-panel-retires-for-the-night-in.html | JURY DELIBERATES IN DEFRANCO CASE; Panel Retires for the Night in Jersey Murder Trial | True | By Maurice Carroll | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/littler-trevino-among-four-at-67-fleckman-and-shaw-also-share-lead.html | LITTLER, TREVINO AMONG FOUR AT 67; Fleckman and Shaw Also Share Lead in Hope Golf | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/city-stolport-proposal-draws-official-praise-and-skepticism.html | City STOLport Proposal Draws Official Praise and Skepticism | True | By David Bird | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/11-missing-as-us-plane-crashes-near-taiwan.html | 11 Missing as U.S. Plane Crashes Near Taiwan | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/colombian-airliner-is-hijacked-to-cuba.html | COLOMBIAN AIRLINER IS HIJACKED TO CUBA | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/modern-museum-considers-moving.html | Modern Museum Considers Moving | True | By Grace Glueck | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/belly-dancer-aids-husband.html | Belly Dancer Aids Husband | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/pan-am-opening-terminal.html | Pan Am Opening Terminal | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/harlem-prep-names-ifill-new-chairman.html | HARLEM PREP NAMES IFILL NEW CHAIRMAN | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/salute-to-the-city-at-gimbels.html | Salute to the City at Gimbels | True | By Lisa Hammel | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/federal-food-aid.html | Federal Food Aid | True | RONALD POLLACK | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/congress-approval-sought-for-susquehanna-compact.html | Congress Approval Sought For Susquehanna Compact | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/-human-vampire-is-given-death-sentence-in-poland.html | ' Human Vampire' Is Given Death Sentence in Poland | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/nixon-is-urged-to-back-investment-abroad-invest-abroad-chamber.html | Nixon Is Urged to Back Investment Abroad; INVEST ABROAD, CHAMBER URGES | True | By Brendan Jones | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/pacific-radio-satellite-orbited-military-craft-also-launched.html | Pacific Radio Satellite Orbited; Military Craft Also Launched | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/credit-markets-interest-rate-on-federal-funds-sets-mark.html | Credit Markets: Interest Rate On Federal Funds Sets Mark | True | By John H. Allan | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/bronx-work-begun-for-food-center.html | BRONX WORK BEGUN FOR FOOD CENTER | True | | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-06 | 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/science-agency-gets-more-funds-national-foundation-ceiling-is.html | SCIENCE AGENCY GETS MORE FUNDS; National Foundation Ceiling Is Raised by $10-Million | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000748007 | B00000483027 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/study-of-capital-prison-assails-white-guards-staff-of-southerners.html | Study of Capital Prison Assails White Guards; Staff of Southerners Is Said to Spur Antiwhite Hostility Among Negro Inmates | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/directory-to-dining-in-the-city.html | Directory to Dining in the City | True | By Craig Claiborne | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/canadiens-down-kings.html | Canadiens Down Kings | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/long-island-lightning.html | Long Island Lightning | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/penn-central-gets-warning-by-state.html | PENN CENTRAL GETS WARNING BY STATE | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/officials-of-wbai-invite-critics-to-help-solve-problems-of.html | Officials of WBAI Invite Critics to Help Solve Problems of Community Unrest and Racism | True | By George Gent | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/silver-futures-tumble-in-price-fourcent-decline-is-linked-to-forced.html | SILVER FUTURES TUMBLE IN PRICE; Four-Cent Decline Is Linked to 'Forced Liquidation' | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/mt-vernon-board-will-fight-busing-school-officials-end-meeting.html | MT. VERNON BOARD WILL FIGHT BUSING; School Officials End Meeting After Disturbance | True | By Joseph Novitskispecial to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/sperry-rand-names-webb.html | Sperry Rand Names Webb | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/racing-resumes-at-lincoln.html | Racing Resumes at Lincoln | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/lucy-borchard-91-owner-of-ship-line.html | LUCY BORCHARD, 91, OWNER OF SHIP LINE | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/soviet-hails-book-that-exposes-zionist-intrigues.html | Soviet Hails Book That 'Exposes' Zionist Intrigues | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/lindsley-f-hall-helped-sketch-tutankhamen-tomb-peolai-to-rle-new.html | Lindsley F. Hall. Helped Sketch Tutankhamen Tomb; , peolai to 'rle New York Times | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/keam-beats-japanese-foe.html | Keam Beats Japanese Foe | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/un-envoys-of-big-4-open-meetings-on-mideast-yost-confers-with-malik.html | U.N. Envoys of Big 4 Open Meetings on Mideast; Yost Confers With Malik -- Some Eased Positions on Settlement Reported | True | By Drew Middletonspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/more-districts-face-cutoffs.html | More Districts Face Cutoffs | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/reports-of-skiing-conditions-in-the-east.html | Reports of Skiing Conditions in the East | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/sandra-rousseau-prospective-bride.html | Sandra Rousseau Prospective Bride | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/troops-called-in-lahore.html | Troops Called in Lahore | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/walters-tower-steel-spokesman-head-of-industry-agency-in-new-deal.html | WALTERS. TOWER, STEEL SPOKESMAN; Head of Industry Agency in New Deal Days Is Dead | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/davidson-tops-dayton-6463-on-maloys-basket-in-final-second-at.html | Davidson Tops Dayton, 64-63, on Maloy's Basket in Final Second at Garden; N.Y.U. TURNS BACK MANHATTAN, 92-91 Poor Pass by Flyers Sets Up Decisive Jump Shot -- Maloy Gets 23 Points | True | By George Vecsey | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/legislators-pay-rise.html | Legislators' Pay Rise | True | SAMUEL B. PENENOILL | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/jersey-officials-see-laird-on-use-of-mcguire-field.html | Jersey Officials See Laird On Use of McGuire Field | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/to-regulate-insurance.html | To Regulate Insurance | True | HYMAN A. PRESSMA. | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/eisenstein-films-updated-on-view.html | EISENSTEIN FILMS, UPDATED, ON VIEW | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/throwing-the-gauntlet.html | 'Throwing the Gauntlet' | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/foes-deaths-put-at-3190-in-week-rise-is-25-us-loses-198-south.html | FOE'S DEATHS PUT AT 3,190 IN WEEK; Rise Is 25% -- U.S. Loses 198, South Vietnam 242 | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/peace-corps-colombia-issue.html | Peace Corps Colombia Issue | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/eddie-cantors-daughter-to-produce-off-broadway.html | Eddie Cantor's Daughter To Produce Off Broadway | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/advertising-sunkist-plans-to-sell-fruit-in-living-color.html | Advertising Sunkist Plans to Sell Fruit in Living Color | True | By Philip H. Dougherty | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/nixon-hopes-to-overcome-negroes-distrust-of-him-he-indicates-that-a.html | Nixon Hopes to Overcome Negroes' Distrust of Him; He Indicates That Administration Will Take a Less Stringent Approach in Moves to End School Segregation Nixon Is Hoping, by His Actions, To Overcome Negroes' Distrust | True | By Walter Rugaberspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/bridge-ascot-convention-devised-for-bidding-2suited-hands.html | Bridge: 'Ascot' Convention Devised For Bidding 2-Suited Hands | True | By Alan Truscott | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/4000-on-welfare-to-be-given-credit-at-large-store-here.html | 4,000 on Welfare To Be Given Credit At Large Store Here | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/state-democrats-offer-plan-to-revitalize-party.html | State Democrats Offer Plan to Revitalize Party | True | By Thomas P. Ronan | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/eagles-scarpati-operated-on.html | Eagles' Scarpati Operated On | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/reinsurance-group-formed.html | Reinsurance Group Formed | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/new-dolly-for-matinees.html | New Dolly for Matinees | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/royals-beat-suns-124103-hetzel-robertson-set-pace.html | Royals Beat Suns, 124-103; Hetzel, Robertson Set Pace | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/miss-jeryl-jones-planning-marriage.html | Miss Jeryl Jones Planning Marriage | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/phelps-dodge-adds-to-board.html | Phelps Dodge Adds to Board | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/finis-and-the-future.html | Finis -- And the Future | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/policy-on-credit-showing-results-tightening-by-the-federal-reserve.html | POLICY ON CREDIT SHOWING RESULTS; Tightening by the Federal Reserve Is Reflected in Banking Figures MONEY SUPPLY IN DROP Rates of Growth in Broad Gauges Decline From High January Levels POLICY ON CREDIT SHOWING RESULTS | True | By H. Erich Heinemann | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/priest-weds-former-student-then-resigns-from-diocese.html | Priest Weds Former Student, Then Resigns From Diocese | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/stars-and-ticket-sellers-trade-quips.html | Stars and Ticket Sellers Trade Quips | True | By Lawrence Van Gelder | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/the-proceedings-in-the-un.html | The Proceedings ' In the U.N. | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/wedding-feb-16-for-alicia-pardo.html | Wedding Feb. 16 For Alicia Pardo | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/market-place-small-hunters-big-ammunition.html | Market Place Small Hunters, Big Ammunition | True | By Robert Metz | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/manager-of-frank-sinatra-jr-indicted-in-credit-card-fraud.html | Manager of Frank Sinatra Jr. Indicted in Credit Card Fraud | True | By Edward Ranzal | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/railway-to-resist-carter-group-bid-denver-rio-grande-aide-sees.html | RAILWAY TO RESIST CARTER GROUP BID; Denver & Rio Grande Aide Sees Take-Over Doubtful Denver & Rio Grande Railroad to Resist a Bid by Carter Group | True | By William D. Smith | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/clark-coast-boxer-draws-with-london-in-rough-bout.html | Clark, Coast Boxer, Draws With London in Rough Bout | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/man-and-7-children-die-in-upstate-fire.html | MAN AND 7 CHILDREN DIE IN UPSTATE FIRE | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/he-goes-awol-again-this-time-by-parachute.html | He Goes AWOL Again, This Time by Parachute | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/problems-at-wesleyan.html | Problems at Wesleyan | True | ROBERT ALAN SEGAL '70 | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/wood-field-and-stream-fastmoving-spanish-mackerel-give-new-yorkers.html | Wood, Field and Stream; Fast-Moving Spanish Mackerel Give New Yorkers a Lively Afternoon | True | By Nelson Bryantspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/youths-seized-in-burglaries.html | Youths Seized in Burglaries | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/el-paso-gas-posts-record-revenues.html | EL PASO GAS POSTS RECORD REVENUES | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/the-nixon-policy-for-party-wines.html | The Nixon Policy For Party Wines | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/prices-are-mixed-on-london-board-bluechip-issues-post-gains-30.html | PRICES ARE MIXED ON LONDON BOARD; Blue-Chip Issues Post Gains --30 Stock Index Is Up | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/state-protestants-now-back-repeal-of-abortion-statute.html | State Protestants Now Back Repeal Of Abortion Statute | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/governor-details-reduced-aid-plan-after-196970-rises-would-be-held.html | GOVERNOR DETAILS REDUCED AID PLAN; After 1969-70, Rises Would Be Held to $235-Million Governor Seeks to Limit Rise in Future State Aid to $235-Million | True | By William E. Farrellspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/rainer-troupe-seen-in-rose-fractions.html | RAINER TROUPE SEEN IN 'ROSE FRACTIONS' | True | DON MCDONAGH | 1997-01-30 | RE0000748008 | B00000483028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/nixon-is-opposed-to-import-quotas-sees-freer-trade-as-goal-of.html | NIXON IS OPPOSED TO IMPORT QUOTAS; Sees Freer Trade as Goal of Nation, but Considers Textiles a Special Case NIXON IS OPPOSED TO IMPORT QUOTAS | True | By Edwin L. Dale Jr.special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/blues-top-bruins-31.html | Blues Top Bruins, 3-1 | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/us-too-is-great-hanoi-negotiator-says.html | U.S., Too, Is 'Great,' Hanoi Negotiator Says | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/rail-tonmileage-shows-05-drop.html | RAIL TON-MILEAGE SHOWS 0.5% DROP | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/pueblo-inquiry-is-told-crewmen-were-in-dark-as-to-mission.html | Pueblo Inquiry Is Told Crewmen Were in Dark as to Mission | True | By Bernard Weinraubspecial to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/head-of-public-outlines-his-aims-macy-stresses-educational-and.html | HEAD OF PUBLIC OUTLINES HIS AIMS; Macy Stresses Educational and Community Roles | True | By Robert Windeler | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/freeport-sulphur-co-adds-admiral-to-board.html | Freeport Sulphur Co. Adds Admiral to Board | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/president-nixon-strikes-the-right-note.html | President Nixon Strikes the Right Note | True | By James Reston | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/silence-of-christians.html | 'Silence' of Christians | True | (Rev.) EDWARD I-I. FLANNERN | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/an-education-bill-is-offered-in-house.html | AN EDUCATION BILL IS OFFERED IN HOUSE | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/amex-prices-dip-as-trading-lags-exchange-index-off-3-cents-losers.html | AMEX PRICES DIP AS TRADING LAGS; Exchange Index Off 3 Cents -- Losers Top Winners | True | By Douglas W. Cray | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/golar-promises-to-combat-all-kinds-of-racism-new-human-rights.html | Golar Promises to Combat 'All Kinds of Racism'; New Human Rights Chairman Notes Anti-Semitism in City Religious and Civic Leaders Plan Drive Against Bias | True | By Charles G. Bennett | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/new-storm-batters-muddy-coast-areas.html | NEW STORM BATTERS MUDDY COAST AREAS | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/guatemalans-buying-progress-for-pennies.html | Guatemalans Buying Progress for Pennies | True | By Henry Ginigerspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/malhaney-evans-run-here-tonight-duel-in-500-well-be-among-garden.html | M'ALHANEY, EVANS RUN HERE TONIGHT; Duel in 500 Well Be Among Garden Meet Highlights | True | By Frank Litsky | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/curtis-smith-finds-a-modern-composer-filled-to-his-style.html | Curtis Smith Finds A Modern Composer Filled to His Style | True | By Theodore Strongin | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/italianamericans-ask-study-of-films.html | ITALIAN.AMERICANS ASK STUDY OF FILMS | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/lirr-train-in-first-run.html | L.I.R.R. TrAin in, First Run | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/big-holding-concerns-allowed-to-buy-2-suffolk-county-banks.html | Big Holding Concerns Allowed To Buy 2 Suffolk County Banks | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/peru-seizing-all-international-petroleum-assets.html | Peru Seizing All International Petroleum Assets | True | By Paul L. Montgomeryspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/palestinian-plans-shifts.html | Palestinian Plans Shifts | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/nat-turner-director-out.html | 'Nat Turner' Director Out | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/white-plains-event-for-biafra-tonight.html | White Plains Event For Biafra Tonight | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/stuart-hay.html | STUART HAY | True | Special to The lew Yrk TmeS | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/queens-college-yields-to-rebel-group.html | Queens College Yields to Rebel Group | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/us-and-australia-to-study-use-of-ablasts-for-harbor.html | U.S. and Australia to Study Use of A-Blasts for Harbor | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/more-gun-data-sought.html | More Gun Data Sought | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/clinton-j-ruch.html | CLINTON J. RUCH | True | .pecial to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/foe-again-spurns-lodge-proposals-thieu-vows-to-see-talks-through-to.html | FOE AGAIN SPURNS LODGE PROPOSALS; Thieu Vows to See Talks Through to a Settlement FOE AGAIN SPURNS LODGE PROPOSALS | True | By Paul Hofmannspecial To The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/frenchsoviet-rocket-fired.html | French-Soviet Rocket Fired | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/highlights-of-news-conference.html | Highlights of News Conference | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/montreal-reserves-judgment.html | Montreal Reserves Judgment | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/two-panthers-freed-in-murderplot-case.html | TWO PANTHERS FREED IN MURDER-PLOT CASE | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/bonn-gets-a-soviet-note.html | Bonn Gets a Soviet Note | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/players-seek-owners-compromise-on-baseball-pension-tv-income-rights.html | Players Seek Owners' Compromise on Baseball Pension; TV INCOME RIGHTS REMAIN KEY ISSUE Players Ask 50-50 Split, but Clubs Insist on Exclusive Control of Video Money | True | By Leonard Koppett | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/goldberg-suggests-navy-halt-inquiryi.html | GOLDBERG SUGGESTS NAVY HALT INQUIRYI | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/berkeley-quiet-as-police-watch-emergency-proclamation-brings-calm.html | BERKELEY QUIET AS POLICE WATCH; 'Emergency' Proclamation Brings Calm to Campus | True | By Lawrence E. Daviesspecial To The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/whole-worlder-in-europe.html | 'Whole Worlder' in Europe | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/brandeis-names-9-to-receive-award-for-creative-arts.html | Brandeis Names 9 To Receive Award For Creative Arts | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/a-havana-suggestion-to-pilots-laugh-it-up.html | A Havana Suggestion To Pilots: Laugh It Up | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/news-of-realty-site-is-aqquired-tower-on-6th-ave-planned-from-41st.html | NEWS OF REALTY: SITE IS AQQUIRED; Tower on 6th Ave. Planned from 41st to 42d St. | True | By Thomas W. Ennis | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/amex-cites-brokers-on-westec-charges-amex-cites-three-brokers-on.html | Amex Cites Brokers On Westec Charges; Amex Cites Three Brokers on Charges Linked to Westec Trading | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/halsey-stuart-co-elects.html | Halsey, Stuart & Co, Elects | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/tv-now-whats-it-all-about-world-abc-vaudeville-hour-stars-dean.html | TV: Now 'What's It All About World?'; A.B.C. Vaudeville Hour Stars Dean Jones Landau and Miss Bain Appear as Guests | True | By Jack Gould | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/big-board-weighs-penalty-for-brokers-on-backlog-haack-in-warning.html | BIG BOARD WEIGHS PENALTY FOR BROKERS ON BACKLOG; HAACK IN WARNING Says a Jam Persists, but Progress Is Significant BIG BOARD WEIGHS PUNISHING FIRMS | True | By John J. Abele | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/chaparrals-top-mavericks-118106-as-combs-stars.html | Chaparrals Top Mavericks, 118-106, as Combs Stars | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/mrs-john-w-davis.html | MRS. JOHN W, DAVIS | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/marianne-fairbank-betrothed-to-christopher-yates-crockett.html | Marianne Fairbank Betrothed To Christopher Yates Crockett | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/book-jacket-model-discards-top-in-city.html | BOOK. JACKET MODEL DISCARDS TOP IN CITY | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/australian-train-crash-kills-15-and-injures-100.html | Australian Train Crash Kills 15 and Injures 100 | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/up-the-ladder-in-bonn-kaiuwe-von-hassel.html | Up the Ladder in Bonn; Kai-Uwe von Hassel | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/st-johns-quintet-wins-no-15-7346-rhode-islands-slowdown-tactics.html | ST. JOHN'S QUINTET WINS NO. 15, 73-46; Rhode Island's Slowdown Tactics Foiled by Redmen | True | By Sam Goldaper | 1997-01-30 | RE0000748008 | B00000483028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/youth-held-in-triple-robbery.html | Youth Held in Triple Robbery | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/prices-advance-modest-rally-is-led-by-rail-issues-dow-up-069-rails.html | PRICES ADVANCE; Modest Rally Is Led by Rail Issues -- Dow Up 0.69 RAILS LEAD GAINS IN STOCK MARKET | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/red-china-tells-us-to-return-defector.html | RED CHINA TELLS U.S. TO RETURN DEFECTOR | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/mazur-joins-patriots.html | Mazur Joins Patriots | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/drug-makers-offer-to-pay-120million-in-price-suits-drug-settlement.html | Drug Makers Offer to Pay $120-Million in Price Suits; DRUG SETTLEMENT AT $120-MILLION | True | By Peter Kihss | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/funds-for-veterans-voted.html | Funds for Veterans Voted | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/hanged-in-prison-albakr-says.html | Hanged in Prison, al-Bakr Says | True | Dispatch of The Times, London | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/bengtson-puts-in-bid.html | Bengtson Puts In Bid | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/english-journal-in-brussels-likes-it-sassy-irreverence-helps-to.html | English Journal in Brussels Likes It Sassy; Irreverence Helps to Spur Circulation of 'The Bull' | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/reagan-asks-tighter-curbs.html | Reagan Asks Tighter Curbs | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/webster-helps-st-peters-beat-kings-five-9768.html | Webster Helps St. Peter's Beat Kings Five, 97-68 | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/gonzalez-kodes-gain-in-philadelphia-tennis-40yearold-star-topskoch.html | Gonzalez, Kodes Gain in Philadelphia Tennis; 40-YEAR-OLD STAR TOPS KOCH, 6-3, 7-5 Czechoslovak Downs Smith by 6-2, 2-6, 6-2 -- Laver and Gimeno Advance | True | By Dave Andersonspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/moore-mccormack-elects.html | Moore & McCormack Elects | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/rise-in-bus-fares-approved.html | Rise in Bus Fares Approved | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/air-cargo-meeting-put-off.html | Air Cargo Meeting Put Off | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/bus-plan-losing-in-great-neck-vote.html | Bus Plan Losing in Great Neck Vote | True | By Roy R. Silverspecial to the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/early-trial-reported-set-in-shooting-case-in-soviet.html | Early Trial Reported Set In Shooting Case in Soviet | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/us-tennis-urged-to-replace-volunteers-with-salaried-staff.html | U.S. Tennis Urged to Replace Volunteers With Salaried Staff | True | By Neil Amdurspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/new-look-at-sentinel.html | New Look at Sentinel | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/woman-lawyer-27-jailed-on-contempt-in-grenada-miss.html | Woman Lawyer, 27, Jailed on Contempt In Grenada, Miss. | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/beaverkill-flood-project.html | Beaverkill Flood Project | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/nixon-plan-on-cities-aims-at-reforms.html | Nixon Plan on Cities Aims at Reforms | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/man-is-caught-twice-on-marijuana-count.html | Man Is Caught Twice On Marijuana Count | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/us-steel-raises-prices-on-hotrolled-products.html | U.S. Steel Raises Prices On Hot-Rolled Products | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/vote-on-methodists-encourages-ramsey.html | VOTE ON METHODISTS ENCOURAGES RAMSEY | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/two-soviet-craft-reported-on-course-on-venus-flight.html | Two Soviet Craft Reported On Course on Venus Flight | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/five-gain-pro-footballs-hall-of-fame-edwards-nomellini-neale.html | Five Gain Pro Football's Hall of Fame; Edwards, Nomellini, Neale, Stautner, Perry Elected | True | By William N. Wallace | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/lindsay-honors-us-davis-cup-team-at-city-hall.html | Lindsay Honors U.S. Davis Cup Team at City Hall | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/football-aids-urban-eague.html | Football Aids Urban 'eague | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/city-ends-5year-dispute-with-si-ferry-officers.html | City Ends 5-Year Dispute With S.I. Ferry Officers | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/doctors-strike-in-venezuela.html | Doctors Strike in Venezuela | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/martinelli-estate-900000.html | Martinelli Estate $900,000 | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/carolina-county-provides-integration-test-for-nixon-martin-county-n.html | Carolina County Provides Integration Test for Nixon; Martin County, N. C., Provides An Integration Test for Nixon | True | By James T. Wootenspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/youth-killed-by-detective-as-brooklyn-holdup-fails.html | Youth Killed by Detective As Brooklyn Holdup Fails | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/court-dismisses-an-effort-to-oust-columbia-trustees.html | Court Dismisses an Effort To Oust Columbia Trustees | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/garrison-tells-shaw-jury-he-will-prove-plot-in-kennedys-death-with.html | Garrison Tells Shaw Jury He Will Prove Plot in Kennedy's Death, With Fatal Shot Fired From Front | True | By Martin Waldronspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/crash-kills-2-army-pilots.html | Crash Kills 2 Army Pilots | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/theater-the-madwoman-of-chaillot-set-to-music-dear-world-arrives-at.html | Theater: 'The Madwoman of Chaillot' Set to Music; 'Dear World' Arrives at Mark Hellinger Angela Lansbury and Godreau Excel | True | By Clive Barnes | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/expressway-strip-o-close.html | Expressway Strip o Close | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/disputed-civil-war-train-deemed-georgia-property.html | Disputed Civil War Train Deemed Georgia Property | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/mrs-george-wyckoff.html | MRS. GEORGE WYCKOFF | True | pecJal to The New York:; T, Imel | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/bankers-trust-elects.html | Bankers Trust Elects | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/end-papers.html | End Papers | True | FRANK LITSKY. | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/contradiction-seen-in-protest-reports.html | CONTRADICTION SEEN IN PROTEST REPORTS | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/article-8-no-title.html | Article 8 — No Title | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/grace-shipping-line-is-tentatively-sold-skourases-interest-agrees.html | Grace Shipping Line Is Tentatively Sold; Skourases' Interest Agrees to Terms in $44.5 Million Deal Move to Help Grace Stresses Attention on Diversification | True | By George Home | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/nominees-cautioned-on-job-corps-plans.html | NOMINEES CAUTIONED ON JOB CORPS PLANS | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/mrs-joseph-sampson.html | MRS. JOSEPH SAMPSON | True | .Setal to The New Yrk mes | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/hra-is-adopting-new-safeguards-to-prevent-fraud-ginsberg-outlines.html | H.R.A. IS ADOPTING NEW SAFEGUARDS TO PREVENT FRAUD; Ginsberg Outlines Some of 50 Procedures Resulting From U.S. Proposals CHECK SETUP STIFFENED Improvement Sought in All Phases of Management, Administrator Says H. R. A. Adopting Safeguard System | True | By Richard Severo | 1997-01-30 | RE0000748008 | B00000483028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/miss-magnussen-is-leader-in-north-american-skating.html | Miss Magnussen Is Leader In North American Skating | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/thieves-raid-st-marks-again-rector-says-church-may-close-bowery.html | Thieves Raid St. Mark's Again; Rector Says Church May Close; BOWERY CHURCH IS ROBBED AGAIN | True | By Sylvan Fox | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/humor-sets-tone-of-loews-meeting-annual-meeting-held-by-loews.html | Humor Sets Tone of Loew's Meeting. ANNUAL MEETING HELD BY LOEWS | True | By Leonard Sloane | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/sentinel-project-halted-by-laird-pending-review-a-monthlong-study.html | SENTINEL PROJECT HALTED BY LAIRD PENDING REVIEW; A Month-Long Study of All 'Major Weapons Systems' Stops Antimissile Work Sentinel Project Halted by Laird Pending Review | True | By William Beecherspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/pax-incaica.html | Pax Incaica | True | By Roger Jellink | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/engineers-hope-to-plug-well.html | Engineers Hope to 'Plug' Well | True | By Gladwin Hillspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/de-gaulle-calls-borman-a-very-nice-young-man.html | De Gaulle Calls Borman 'a Very Nice Young Man' | True | By Lloyd Garrisonspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/career-diplomat-to-head-foreign-service-institute.html | Career Diplomat to Head Foreign Service Institute | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/3-are-acquitted-in-defranco-case-jury-verdict-returned-on-86th-day.html | 3 ARE ACQUITTED IN DEFRANCO CASE; Jury Verdict Returned on 86th Day of Murder Trial | True | By Maurice Carrollspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/welsh-contralto-bows-as-soloist-helen-watts-sings-in-hunter.html | WELSH CONTRALTO BOWS AS SOLOIST; Helen Watts Sings in Hunter Song-Cycle Series | True | By Raymond C. Ericson | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/volcker-planning-monetary-talks-no-new-proposals-are-due-for.html | VOLCKER PLANNING MONETARY TALKS; No New Proposals Are Due for European Meetings | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/ayub-invites-foes-to-confer-feb-17-voices-willingness-to-seek-aid.html | AYUB INVITES FOES TO CONFER FEB. 17; Voices Willingness to Seek Aid on Pakistani Problems | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/funseth-cards-66-and-leads-rainsoaked-bob-hope-golf-by-stroke-with.html | Funseth Cards 66 and Leads Rain-Soaked Bob Hope Golf by Stroke With 135; TRAVINO TAKES 2D WITH ROUND OF 69 Funseth Registers 8 Birdies as Rain and Wind Hamper Play on 4 Courses | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/article-4-no-title.html | Article 4 — No Title | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/curtis-trustees-want-chief-fired-estate-a-big-stockholder-writes.html | CURTIS TRUSTEES WANT CHIEF FIRED; Estate, a Big Stockholder, Writes Letter to Board Setting a Deadline CURTIS TRUSTEES WANT CHIEF FIRED | True | By Isadore Barmash | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/warsaw-hails-gomulka-64.html | Warsaw Hails Gomulka, 64 | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/bradford-t-blauvelt.html | BRADFORD T. BLAUVELT | True | peotal to The New York T!mel | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/cano-to-box-davila-tonight-in-garden-heavyweight-bout.html | Cano to Box Davila Tonight In Garden Heavyweight Bout | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/25-hurt-in-rail-crash.html | 25 Hurt in Rail Crash | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/sports-of-the-times-elevation-to-olympus.html | Sports of The Times; Elevation to Olympus | True | By Arthur Daley | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/shanker-will-appeal-sentence-degnan-enters-jail.html | Shanker Will Appeal Sentence; Degnan Enters Jail | True | By Robert E. Tomasson | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/quebec-otters-to-help-on-deficit-of-exposition.html | Quebec Otters to Help on Deficit of Exposition | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/thant-returns-from-africa.html | Thant Returns From Africa | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/hayakawa-offers-to-rehire-teachers.html | Hayakawa Offers to Rehire Teachers | True | By Wallace Turnerspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/president-to-visit-western-europe-feb-23-to-march-3-will-stop-in.html | PRESIDENT TO VISIT WESTERN EUROPE FEB. 23 TO MARCH 3; Will Stop in Berlin and Meet Leaders in 5 Capitals to Bolster Atlantic Alliance ALSO TO SEE POPE PAUL Itinerary of 'Working Trip' Lists Brussels, London, Bonn, Paris and Rome Nixon to Visit 5 Western European Capitals and See Pope Paul | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/delay-asked-at-hijacking-trial-in-miami-by-lawyers-for-defense.html | Delay Asked at Hijacking Trial In Miami by Lawyers for Defense | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/kosygin-welcomes-kadar-to-moscow.html | KOSYGIN WELCOMES KADAR TO MOSCOW | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/scm-subsidiary-develops-airpollution-control-unit.html | SCM Subsidiary Develops Air-Pollution Control Unit | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/mayor-asks-school-site-change-because-of-linear-city-delays.html | Mayor Asks School Site Change Because of Linear City 'Delays' | True | By David K. Shipler | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/foreign-affairs-cold-poker.html | Foreign Affairs: Cold Poker | True | By C. L. Sulzberger | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/city-to-give-47000-base-pay-of-6000-hospital-aides-and-clerical.html | CITY TO GIVE 47,000 BASE PAY OF $6,000; Hospital Aides and Clerical Workers Also Win Pay Increases Through '71 CITY RAISES PAY FOR 47,000 AIDES | True | By Damon Stetson | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/mrs-frank-gannon-broadcast-on-wnyc.html | MRS. FRANK GANNON, BROADCAST ON WNYC | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/president-may-call-gis-to-combat-coast-oil-slick-nixon-may-use-gis.html | President May Call G.I.'s To Combat Coast Oil Slick; Nixon May Use G.I.'s to Fight Oil Slick | True | By Warren Weaver Jr.special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/arkansas-house-approves-liberalized-abortion-law.html | Arkansas House Approves Liberalized Abortion Law | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/alternate-jurors-selection-continues-at-trial-of-sirhan.html | Alternate Jurors' Selection Continues at Trial of Sirhan | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/dr-alfred-l-peiker.html | DR. ALFRED L. PEIKER | True | pec2a1to The New Nrlr 'nes | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/the-high-costs-of-protection.html | The High Costs of Protection | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/roger-sherman-lawyer-excounsel-for-rye-dies.html | ROger Sherman, Lawyer, Ex-Counsel for Rye, Dies | True | .peclat to The ler York TI.mes | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/f-a-a-scored-on-landing-systems.html | F. A. A. Scored on Landing Systems | True | By Robert Lindseyspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/east-germans-warn-bonn-against-vote-in-berlin.html | East Germans Warn Bonn Against Vote in Berlin | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/ila-plans-talks-on-new-strategy-parley-called-to-avert-legal-move.html | I.L.A. PLANS TALKS ON NEW STRATEGY; Parley Called to Avert Legal Move by Management | True | By Edward A. Morrow | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/jacqueline-def-meyler-engaged-to-ph-mackay.html | Jacqueline deF. Meyler Engaged to P.H. Mackay | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/ounce-of-prevention.html | Ounce of Prevention | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/college-embarks-on-a-giftboat-drive.html | College Embarks on a Gift-Boat Drive | True | By Steve Cady | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/botswana-names-envoy.html | Botswana Names Envoy | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/new-work-given-by-louis-dancers-go-6-presents-an-unusual-theme-at.html | NEW WORK GIVEN BY LOUIS DANCERS; 'Go 6' Presents an Unusual Theme at Henry Hudson | True | By Anna Kisselgoff | 1997-01-30 | RE0000748008 | B00000483028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/camera-snaps-a-pulsar.html | Camera Snaps a Pulsar | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/lehman-brothers-censured-by-sec-firms-partners-also-cited-exchange.html | LEHMAN BROTHERS CENSURED BY S.E.C.; Firm's Partners Also Cited -- Exchange Cautions Its Members on Paperwork LEHMAN BROTHERS CENSURED BY S.E.C. | True | By Terry Robards | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/watch-fob-311-wins-at-hialeah-c-v-whitney-filly-scores-by-2-lengths.html | WATCH FOB, 31-1, WINS AT HIALEAH; C. V. Whitney Filly Scores by 2 Lengths in Dash | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/hofstra-five-wins-7968.html | Hofstra Five Wins, 79-68 | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/18th-year-of-reign-begins.html | 18th Year of Reign Begins | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/kjiok-bez-is-dead-airline-ohairma-mrnigran-boy-built-15-into.html | !kjlOK BEZ IS DEAD; .AIRLINE OHAIRMA; !mrnigran Boy Built $1.5( Into Shipping Fortune | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/majestic-prince-wins-4th-in-row-hartack-rides-3y-aarold-in-santa.html | MAJESTIC PRINCE WINS 4TH IN ROW; Hartack Rides 3-Year-Old in Santa Anita Sprint | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/that-german-airline-gets-a-simpler-name.html | That German Airline Gets a Simpler Name | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/courtaulds-drops-english-calico-bid.html | Courtaulds Drops English Calico Bid | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/nixon-to-examine-record.html | Nixon to Examine Record | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/israeli-soldiers-clash-with-protesters-in-nablus.html | Israeli Soldiers Clash With Protesters in Nablus | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/mondlane-eulogized.html | Mondlane Eulogized | True | R. E. BISEL | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/lombardis-aim-instant-winner-he-states-goal-on-first-day.html | LOMBARDI'S AIM: INSTANT WINNER; He States Goal on First Day as Redskins' Head Coach | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/nixon-in-charge-a-new-boy-in-town-no-longer.html | Nixon in Charge: A 'New Boy in Town' No Longer | True | By Robert B. Semple Jr.special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/cambridge-widow-is-beaten-to-death-coed-killing-similar.html | Cambridge Widow Is Beaten to Death; Coed Killing Similar | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/treasury-cites-hayes-and-coombs.html | Treasury Cites Hayes and Coombs | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/diplomats-tell-israel-that-iraq-has-let-21-to-25-jews-out-of-jail.html | Diplomats Tell Israel That Iraq Has Let 21 to 25 Jews out of Jail; Israelis Hear Iraqis Have Released 21 to 25 Jews | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/accord-in-north-carolina.html | Accord in North Carolina | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/mayor-accepts-navy-yard-gives-control-to-civic-group-citys-flag.html | Mayor Accepts Navy Yard, Gives Control to Civic Group; City's Flag Hoisted Over the Base on East River CLICK to Develop Industrial Park in the Facility | True | By Seth S. King | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/thoroughly-modern-carol-goes-for-wayout-fashion.html | Thoroughly Modern Carol Goes for Way-Out Fashion | True | By Joan Cook | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/pact-ends-sewage-strike.html | Pact Ends Sewage Strike | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/wings-on-top-61-as-howe-scores-3-star-lifts-goal-total-to-716-in.html | WINGS ON TOP, 6-1, AS HOWE SCORES 3; Star Lifts Goal Total to 716 in Rout of Black Hawks | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/overflow-from-tanker.html | Overflow From Tanker | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/bond-issues-sold-in-stable-market-yields-on-two-big-offerings-are.html | BOND ISSUES SOLD IN STABLE MARKET; Yields on Two Big Offerings Are Little Changed 2 Large Bond Issues Nearly All Sold at Relatively Stable Yields | True | By John H. Allan | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/rhodesian-african-denies-plotting-murder-of-smith.html | Rhodesian African Denies Plotting Murder of Smith | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/singapores-fete-informal.html | Singapore's Fete Informal | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/winds-lash-lake-geneva.html | Winds Lash Lake Geneva | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/auburn-is-told-by-judge-to-allow-coffin-to-speak.html | Auburn Is Told by Judge To Allow Coffin to Speak | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/a-breakthrough-in-planning-water-st-to-get-office-tower-with-plaza.html | A Breakthrough in Planning; Water St. to Get Office Tower With Plaza | True | By Ada Louise Huxtable | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/icc-assails-effort-to-bar-rail-merger.html | I.C.C. Assails Effort To Bar Rail Merger | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/irish-bakery-workers-join-thousands-idle-in-walkout.html | Irish Bakery Workers Join Thousands Idle in Walkout | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/displaying-works-of-art-calls-for-a-touch-of-magic-these-days.html | Displaying Works of Art Calls for a Touch of Magic These Days | True | By Rita Reif | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/nixon-may-give-annual-state-of-world-reports-idea-proposed-by.html | Nixon May Give Annual 'State of World' Reports; Idea Proposed by Kissinger as Way to Inform Public -- Questionnaire Sent | True | By Hedrick Smithspecial To The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/antipoverty-inspectors-score-summer-programs-for-youths.html | Antipoverty Inspectors Score Summer Programs for Youths | True | By Joseph A. Loftusspecial To The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/reynolds-earnings-dip-for-12-months-sales-and-earnings-statistics.html | Reynolds Earnings Dip for 12 Months; Sales and Earnings Statistics Are Reported by Corporations | True | By Clare M. Reckert | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/arab-women-stage-protests.html | Arab Women Stage Protests | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/house-gop-irked-over-postal-jobs-members-were-not-consulted-on-plan.html | HOUSE G.O.P. IRKED OVER POSTAL JOBS; Members Were Not Consulted on Plan to End Patronage House G.O.P. Angry Over Postal Jobs | True | By Marjorie Hunterspecial to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/scientists-oppose-deployment.html | Scientists Oppose Deployment | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/not-on-marquee-but-in-spotlight-the-audience.html | Not on Marquee, but in Spotlight: The Audience | True | By Richard F. Shepard | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/y-frank-freeman-dies-at-78-retired-paramount-executive.html | Y. Frank Freeman Dies at 78; Retired Paramount Executive | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/recreation-aide-ousted-by-hickel-official-told-interior-chief-wants.html | RECREATION AIDE OUSTED BY HICKEL; Official Told Interior Chief Wants 'Own Man' in Job | True | By David E. Rosenbaumspecial To the New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/israeli-orchestra-concert.html | Israeli Orchestra Concert | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/president-to-ask-taft-act-reform-would-change-outmoded-sections-of.html | PRESIDENT TO ASK TAFT ACT REFORM; Would Change 'Outmoded' Sections of Strike Law | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/dartmouth-carnival-will-open-today.html | Dartmouth Carnival Will Open Today | True | By Michael Straussspecial to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/thieu-says-regime-wont-quit-paris-talks-before-a-settlement.html | Thieu Says Regime Won't Quit Paris Talks Before a Settlement | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/smugness-on-oil-slick.html | Smugness on Oil Slick | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/times-reporter-is-excused-by-the-hudson-county-jury.html | Times Reporter Is Excused By the Hudson County Jury | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/florida-boy-13-not-guilty-in-killing-of-his-playmate.html | Florida Boy, 13, Not Guilty In Killing of His Playmate | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/move-to-establish-peace-department-opposed-by-nixon.html | Move to Establish Peace Department Opposed by Nixon | True | Special to The New York Times | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-07 | 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/nixon-names-dr-hannah-as-foreign-aid-director.html | Nixon Names Dr. Hannah As Foreign Aid Director | True | | 1997-01-30 | RE0000748008 | B00000483028 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/princeton-downs-columbia-6849-lion-five-suffers-first-ivy-defeat.html | Princeton Downs Columbia, 68-49; LION FIVE SUFFERS FIRST IVY DEFEAT Petrie Scores 30 Points to Pace Tigers to Sole Possession of First | True | By Deane McGowenspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/many-votes-lost-in-great-neck-but-most-of-those-counted-oppose.html | MANY VOTES 'LOST' IN GREAT NECK; But Most of Those Counted Oppose Busing Proposal | True | By Roy R. Silverspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/pope-renews-plea-for-peace.html | Pope Renews Plea for Peace | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/expressionist-by-temperament-at-50-oils-by-lester-johnson-at-martha.html | Expressionist by Temperament at 50; Oils by Lester Johnson at Martha Jackson's Harold Brader's Art at the Forum | True | By Hilton Kramer | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/venezuelan-troops-battle-guerrillas-in-the-northeast.html | Venezuelan Troops Battle Guerrillas in the Northeast | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/secret-contacts-in-paris-reported-lowlevel-talks-on-vietnam-issues.html | SECRET CONTACTS IN PARIS REPORTED; Low-Level Talks on Vietnam Issues Said to Begin | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/ronnie-dancer-19-impatient-rookie-eldest-son-of-star-harness-driver.html | RONNIE DANCER, 19, IMPATIENT ROOKIE; Eldest Son of Star Harness Driver Making a Name | True | By Louis Effratspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/australian-crash-killed-10.html | Australian Crash Killed 10 | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/cunard-cites-chart-error-in-grounding-of-cruise-ship.html | Cunard Cites Chart Error In Grounding of Cruise Ship | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/soviet-plans-driver-courses.html | Soviet Plans Driver Courses | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/new-starvation-area.html | New Starvation Area | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/250-whites-march.html | 250 Whites March | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/interior-aide-is-sworn.html | Interior Aide Is Sworn | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/fortunato-of-bears-resigns.html | Fortunato of Bears Resigns | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/the-dance-don-redlich-use-of-film-enhances-program-at-billy-rose.html | The Dance: Don Redlich; Use of Film Enhances Program at Billy Rose | True | By Clive Barnes | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/goodell-told-go-home.html | Goodell Told 'Go Home' | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/wood-retains-lead-in-title-us-skating.html | WOOD RETAINS LEAD IN TITLE U.S. SKATING | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/diane-crump-rides-481-shot-in-hialeah-race-and-finishes-10th-in.html | Diane Crump Rides 48-1 Shot in Hialeah Race and Finishes 10th in Field of 12; HER PERFORMANCE TERMED 'SMOOTH' But 1 1/8-Mile Distance Tires Her Some -- Six Jockeys Refuse Mounts in Race | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/college-mile-run-won-by-andrews.html | COLLEGE MILE RUN WON BY ANDREWS | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/man-killed-in-jersey-crash.html | Man Killed in Jersey Crash | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/crash-kills-2-jersey-boys.html | Crash Kills 2 Jersey Boys | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/oil-flow-slows-sharply.html | Oil Flow Slows Sharply | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/unions-accuse-chief-of-curtis-assert-ackerman-and-aides-misused.html | UNIONS ACCUSE CHIEF OF CURTIS; Assert Ackerman and Aides Misused Pension Funds UNIONS ACCUSE CHIEF OF CURTIS | True | By Isadore Barmash | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/mrs-nathan-p-shapiro.html | MRS. NATHAN P. SHAPIRO | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/108-youths-seized-with-drugs-in-flat-108-youths-seized-here-with.html | 108 Youths Seized With Drugs in Flat; 108 YOUTHS SEIZED HERE WITH DRUGS | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/navy-praises-operation.html | Navy Praises Operation | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/2-dead-in-plane-crash.html | 2 Dead in Plane Crash | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/murder-attempt-charged-to-girl-student-nurse-19-indicted-in-attack.html | MURDER ATTEMPT CHARGED TO GIRL; Student Nurse, 19, Indicted in Attack on 2 Policemen | True | By Morris Kaplan | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/stocks-advance-in-active-trading-rail-issues-move-to-record-in-2d.html | STOCKS ADVANCE IN ACTIVE TRADING; Rail Issues Move to Record in 2d Day of Mini-Rally -- Rises Top Drops DOW HITS 1969 HIGH Wall Street Analysts See Eventual End to Stalemate in Market's Activity STOCKS ADVANCE IN ACTIVE TRADING | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/new-satellite-doubles-pacific-communications.html | New Satellite Doubles Pacific Communications | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/president-replies-to-nassers-plea-stresses-peace-nixons-message-is.html | PRESIDENT REPLIES TO NASSER'S PLEA; STRESSES PEACE; Nixon's Message Is Viewed as Not Going Beyond the Johnson Position NOTE IS NONCOMMITTAL Diplomatic Sources Say U.S. Falls Short of the Change Expected by Egyptians Nixon Response to Nasser's Plea Stresses Goal of Mideast Peace | True | By Juan de Onisspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/7-men-and-100-guns-are-seized-in-city-hijacking-link-seen.html | 7 Men and 100 Guns Are Seized in City; Hijacking Link Seen | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/harvard-riot-study-balked-by-negroes-negroes-at-harvard-force-end.html | Harvard Riot Study Balked by Negroes; Negroes at Harvard Force End Of New Course in Riot Controls | True | By Robert Reinholdspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/miss-halbridge-plansnuptials.html | Miss Halbr.idge Plans.Nuptials | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/finchs-righthand-man.html | Finch's Right-Hand Man | True | John G. Veneman Jr.By David E. Rosenbaumspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/auto-warranties-decried-by-f-t-c-agency-says-they-protect-maker-not.html | AUTO WARRANTIES DECRIED BY F. T. C.; Agency Says They Protect Maker, Not Consumer | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/park-is-a-smash-hit-with-rangers-fans.html | Park Is a Smash Hit With Rangers' Fans | True | By Gerald Eskenazispecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/a-film-is-seized-at-notre-dame-u-police-and-students-clash-over.html | A FILM IS SEIZED AT NOTRE DAME U.; Police and Students Clash Over Pornographic Movie | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/talks-in-basel-set-for-central-banks-central-bankers-meeting-in.html | Talks in Basel Set For Central Banks; CENTRAL BANKERS MEETING IN BASEL | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/bostons-new-city-hall-a-public-building-of-quality.html | Boston's New City Hall: A Public Building of Quality | True | By Ada Louise Huxtablespecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/street-sign-program.html | Street Sign Program | True | THEODORE KARAGHEUZOFF | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/seasoned-jazz-pianist-moving-to-broader-public-acceptance-junior.html | Seasoned Jazz Pianist Moving To Broader Public Acceptance; Junior Mance, at Top of Gate, Drawing His Listeners Into Each Selection | True | By John S. Wilson | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/back-civil-rights-jews-are-urged-reform-rabbis-fear-split-on.html | BACK CIVIL RIGHTS, JEWS ARE URGED; Reform Rabbis Fear Split on Anti-Semitism Issue | True | By George Dugan | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/auspicious-beginnings.html | Auspicious Beginnings | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/dr-noah-meyerson.html | DR. NOAH MEYERSON | True | Special To The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/schools-in-capital-censor-textbook-on-race-marriage.html | Schools in Capital Censor Textbook On Race Marriage | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/us-regrets-claim-by-peru-in-oil-issue.html | U.S. REGRETS CLAIM BY PERU IN OIL ISSUE | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/nixon-and-wilkins-split-on-pupil-aid-disagree-on-funds-cutoff-to-5.html | NIXON AND WILKINS SPLIT ON PUPIL AID; Disagree on Funds Cutoff to 5 Southern Districts | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/upstate-utility-uses-computer-to-win-customers-friendship-upstate.html | Upstate Utility Uses Computer To Win Customers' Friendship; UPSTATE UTILITY DISPLAYS SYSTEM | True | By Gene Smithspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/battles-in-vietnam-continue-to-be-small-and-brief.html | Battles in Vietnam Continue to Be Small and Brief | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/lebanon-eases-censorship.html | Lebanon Eases Censorship | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/garment-trade-sets-plan-to-reduce-theft-losses-plan-given-to-cut.html | Garment Trade Sets Plan To Reduce Theft Losses; PLAN GIVEN TO CUT GARMENT THEFTS | True | By Herbert Koshetz | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/post-office-politics.html | Post Office Politics | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/a-variety-of-corporations-announce-price-changes.html | A Variety of Corporations Announce Price Changes | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/designers-feeling-playful-offer-a-choice-of-moods-for-summer.html | Designers, Feeling Playful, Offer a Choice of Moods for Summer | True | By Bernadine Morris | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/2-geologists-confirm-continental-drift-theory-layers-of-rock-in.html | 2 Geologists Confirm Continental Drift Theory; Layers of Rock in Africa and South America Found to Match in 3 Areas | True | By Walter Sullivan | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/davenport-ties-world-record-in-hurdles-von-ruden-victor.html | Davenport Ties World Record In Hurdles; Von Ruden Victor | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/education-institutes-urged.html | Education Institutes Urged | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/us-textile-contracts-in-south-predicted-on-rights-guarantees.html | U.S. Textile Contracts in South Predicted on Rights Guarantees | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/end-papers.html | End Papers | True | BAYARD WEBSTER | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/lonne-elder-talks-of-theater-in-black-and-white.html | Lonne Elder Talks of Theater in Black and White | True | By Richard F. Shepard | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/negro-youth-corps-organizes-patrols-in-slums-of-detroit.html | Negro Youth Corps Organizes Patrols In Slums of Detroit | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/bridge-vigorous-partscore-bidding-leads-to-unsound-contract.html | Bridge: Vigorous Part-Score Bidding Leads to Unsound Contract | True | By Alan Truscott | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/exmayor-in-connecticut-is-killed-in-auto-crash.html | Ex-Mayor in Connecticut Is Killed in Auto Crash | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/royal-crown-unit-names-john-h-glenn-president.html | Royal Crown Unit Names John H. Glenn President | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/winfred-e-garrison-94-dies-religion-professor-at-houston.html | Winfred E. Garrison, 94, Dies; Religion Professor at Houston | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/-turn-on-is-switched-off-while-abc-reconsiders.html | 'Turn On' Is Switched Off While A.B.C. Reconsiders | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/thant-hails-talks.html | Thant Hails Talks | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/laver-overpowers-pasarell-61-63-and-reaches-philadelphia-semifinals.html | Laver Overpowers Pasarell, 6-1, 6-3, and Reaches Philadelphia Semi-Finals; ROSEWALL HALTS GIMENO, 6-3, 7-5 Roche Conquers Gonzalez, 6-3, 6-3 -- Okker Ends Streak by Kodes | True | By Dave Andersonspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/new-rules-of-sec-give-more-authority-to-its-staff.html | New Rules of S.E.C. Give More Authority to Its Staff | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/turks-said-to-lift-bosporus-curb-on-soviet-subs-turks-said-to-lift.html | Turks Said to Lift Bosporus Curb on Soviet Subs; Turks Said to Lift Bosporus Curb on Soviet Subs | True | By Hanson W. Baldwinspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/met-lists-program-for-march-3-week.html | MET LISTS PROGRAM FOR MARCH 3 WEEK | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/election-time-in-ulster-slogans-fanning-religious-strife-its-no.html | Election Time in Ulster: Slogans Fanning Religious Strife; It's 'No Pope Here !' and 'Up the I.R.A.!' on Many Walls Protestants Appear to Have the Edge in Word War | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/will-ease-controls.html | Will Ease Controls | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/miss-susan-e-white-to-be-bride-of-david-paul-callahan-in-fall.html | Miss Susan E. White to Be Bride Of David Paul Callahan in Fall | True | Spec'lal to The New York Time$ | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/columbia-drops-spring-riot-cases-inequities-in-punishment-of.html | COLUMBIA DROPS SPRING RIOT CASES; Inequities in Punishment of Student Rebels Cited COLUMBIA DROPS SPRING RIOT CASES | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/sierra-club-head-asks-leave-in-bid-to-oust-critics.html | Sierra Club Head Asks Leave in Bid to Oust Critics | True | By Lawrence E. Daviesspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/gustav-levy-is-honored.html | Gustav Levy Is Honored | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/cernik-reports-loans-for-czechs-to-help-industry-hints-credit-of.html | CERNIK REPORTS LOANS FOR CZECHS TO HELP INDUSTRY; Hints Credit of $200-Million May Come From West -U.S. Bankers in Dark Cernik Says Czechs Will Get Credits for Industry | True | By Jonathan Randalspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/zagarino-takes-final-race-to-win-bacardi-cup-sailing.html | Zagarino Takes Final Race To Win Bacardi Cup Sailing | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/mandated-use-of-methodone-assailed-by-3-big-city-officials.html | Mandated Use of Methodone Assailed by 3 Big City Officials | True | By Charles G. Bennett | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/study-finds-men-can-control-own-blood-pressure-if-trained.html | Study Finds Men Can Control Own Blood Pressure if Trained | True | By Jane E. Brody | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/mufti-urges-oil-boycott.html | Mufti Urges Oil Boycott | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/ox-ridge-hunt-club-beats-yale-polo-team-by-2312.html | Ox Ridge Hunt Club Beats Yale Polo Team by 23-12 | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/freight-collision-in-florida.html | Freight Collision in Florida | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/soviet-urging-bonn-to-sign-atom-pact-pledges-generosity-moscow.html | Soviet, Urging Bonn To Sign Atom Pact, Pledges Generosity; MOSCOW MAKES OFFER TO BONN | True | By David Binderspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/biographer-of-ray-is-arrested-over-articles-on-dr-king-case-huie.html | Biographer of Ray Is Arrested Over Articles on Dr. King Case; Huie Cited for Contempt as Violator of Judge's Ban on Pretrial Publicity | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/national-rifle-group-gains.html | National Rifle Group Gains | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/mediterranean-fleet-of-soviet-called-peril.html | Mediterranean Fleet Of Soviet Called Peril | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/official-waylaid-in-chicago-sitin-protesters-yell-fascist-pig-and.html | OFFICIAL WAYLAID IN CHICAGO SIT-IN; Protesters Yell 'Fascist Pig' and Break Up Meeting | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/funseth-retains-shot-lead-at-206-trevino-remains-second-in-122000.html | FUNSETH RETAINS SHOT LEAD AT 206; Trevino Remains Second in $122,000 Hope Golf - Nicklaus Has a 217 | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/supersonic-plane-gets-triple-study-us-to-decide-if-federal-subsidy.html | SUPERSONIC PLANE GETS TRIPLE STUDY; U.S. to Decide If Federal Subsidy Should Continue | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/anson-weeks-72-leader-of-popular-band-in-1930s.html | Anson Weeks, 72, Leader Of Popular Band in 1930's | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/negro-students-press-demands-ask-stony-brook-and-hunter-for.html | NEGRO STUDENTS PRESS DEMANDS; Ask Stony Brook and Hunter for Black-Studies Program | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/new-president-elected-by-midlandross-corp.html | New President Elected By Midland-Ross Corp. | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/junta-chiefs-explain-panamas-new-look-colonels-say-they-have.html | Junta Chiefs Explain Panama's New Look; Colonels Say They Have Cleaned Up National Guard May Ask That U.S. Extradite the Wife of Ex-President | True | By Henry Ginigerspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/designation-of-sex-in-want-ads-studied.html | DESIGNATION OF SEX IN WANT ADS STUDIED | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/reported-robberies-here-up-more-than-50-in-68-robbery-reports-show.html | Reported Robberies Here Up More Than 50% in '68; ROBBERY REPORTS SHOW A RISE HERE | True | By David Burnham | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/amex-prices-ease-in-slack-trading-profittaking-trims-values-of-oil.html | AMEX PRICES EASE IN SLACK TRADING; Profit-Taking Trims Values of Oil and Mine Issues | True | By Douglas W. Cray | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/czechsoviet-legal-pact.html | Czech-Soviet Legal Pact | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/despite-top-rates-of-century-us-issue-gets-cool-reception.html | Despite Top Rates of Century, U.S. Issue Gets Cool Reception | True | By John H. Allan | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/hunter-five-defeated.html | Hunter Five Defeated | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/banks-said-to-plan-eurobond-transfer.html | BANKS SAID TO PLAN EUROBOND TRANSFER | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/cresap-concern-elects.html | Cresap Concern Elects | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/knicks-to-oppose-bullets-tonight-19500-to-see-pennant-foes-clash-on.html | KNICKS TO OPPOSE BULLETS TONIGHT; 19,500 to See Pennant Foes Clash on Garden Court | True | By Thomas Rogers | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/art-whirring-and-quivering-aplenty-electronic-sculpture-of-takis-at.html | Art: Whirring and Quivering Aplenty; Electronic Sculpture of Takis at Wise Gallery Other Houses Display Ludwig and Cavallon | True | By Grace Glueck | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/to-honor-fdr.html | To Honor F.D.R. | True | ESTHER EVERETT LAPE | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/topics-the-moral-dilemma-of-a-notwar-skipper.html | Topics: The Moral Dilemma of a Not-War Skipper | True | By Herman Wouk | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/navigable-suez.html | Navigable Suez | True | BOHDAN NAGORSKI | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/celtics-lose-5th-straight.html | Celtics Lose 5th Straight | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/witness-relates-shaw-discussion-says-murder-of-kennedy-was-topic-at.html | WITNESS RELATES SHAW DISCUSSION; Says Murder of Kennedy Was Topic at a Party | True | By Martin Waldronspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/okun-named-consultant-by-donaldson-lufkin.html | Okun Named Consultant By Donaldson, Lufkin | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/dodgers-sign-2-infielders.html | Dodgers Sign 2 Infielders | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/sports-of-the-times-broadway-joes-bodyguard.html | Sports of The Times; Broadway Joe's Bodyguard | True | By Joseph Durso | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/sinatra-jr-suite-robbed.html | Sinatra Jr. Suite Robbed | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/miss-bamman-married-here.html | Miss Bamman Married Here | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/mrs-colia-married-here-to-p-r-ames.html | Mrs. Colia Married Here to P. R. James | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/consumer-victory.html | Consumer Victory | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/community-tv.html | Community TV | True | ETHAN A. HITCHCOCK | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/building-the-lommel.html | Building the lommel | True | MARJORIE HOROWITZ | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/children-picket-the-knickerbocker-greys-call-the-youngsters-who.html | Children Picket the Knickerbocker Greys; Call the Youngsters Who Drill Part of 'War Machine' | True | By James P. Sterba | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/johnson-at-austin-ceremony-disclosing-gift-to-university.html | Johnson at Austin Ceremony Disclosing Gift to University | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/new-tack-is-taken-by-liberties-union.html | NEW TACK IS TAKEN BY LIBERTIES UNION | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/copter-service-to-shift-bases-will-use-american-airlines-terminals.html | COPTER SERVICE TO SHIFT BASES; Will Use American Airlines Terminals at 3 Airports | True | By Robert Lindsey | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/kahn-plans-hall-for-venice-biennale.html | Kahn Plans Hall for Venice Biennale | True | By Robert C. Dotyspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/campus-guerrilla-war.html | Campus Guerrilla War | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/unsavory-types-are-plaguing-bus-and-rail-terminals-here.html | Unsavory Types Are Plaguing Bus and Rail Terminals Here | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/jersey-cities-hire-goldberg-to-oppose-assessment-law.html | Jersey Cities Hire Goldberg To Oppose Assessment Law | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/erwin-w-rossuck-66-retired-admiralty-lawyer.html | Erwin W. Rossuck, 66, Retired Admiralty Lawyer | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/common-front-toward-us-is-denied-by-latin-official.html | Common Front Toward U.S. Is Denied by Latin Official | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/hijack-charge-dismissed.html | Hijack' Charge Dismissed | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/dartmouth-sinks-brown.html | Dartmouth Sinks Brown | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/wxtv-elects-new-head.html | WXTV Elects New Head | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/11-of-14-issues-up-from-initial-cost-new-stocks-in-technology-and.html | 11 OF 14 ISSUES UP FROM INITIAL COST; New Stocks in Technology and Health Fields Gain 11 OF 14 ISSUES UP FROM INITIAL COST | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/defections-by-chinese-red-officials-are-a-rarity-pekings.html | Defections by Chinese Red Officials Are a Rarity; Peking's Indoctrination and Tight Curbs Have Limited Number to 4 Since '62 | True | By Tillman Durdinspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/2-travel-agents-sentenced-for-immigration-fraud.html | 2 Travel Agents Sentenced For Immigration Fraud | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/what-future-for-auto-safety.html | What Future for Auto Safety? | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/soviet-receptive-to-nixon-plan-to-explore-summit-possibility.html | Soviet Receptive to Nixon Plan To Explore Summit Possibility | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/jury-choice-lags-in-trial-of-sirhan.html | JURY CHOICE LAGS IN TRIAL OF SIRHAN | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/many-taxpayers-found-to-skip-the-surcharge.html | Many Taxpayers Found To Skip the Surcharge | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/brussels-toasts-borman-at-city-hall-ceremony.html | Brussels Toasts Borman At City Hall Ceremony | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/the-little-screen.html | The Little Screen | True | By Thomas Lask | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/lamey-team-first-in-2man-bobsled-navy-officer-sets-record-of-43842.html | LAMEY TEAM FIRST IN 2-MAN BOBSLED; Navy Officer Sets Record of 4:38.42 for Four Heats | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/arts-institute-picks-chief.html | Arts Institute Picks Chief | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/rogers-is-called-top-foreign-aide-white-house-in-announcing.html | ROGERS IS CALLED TOP FOREIGN AIDE; White House, in Announcing National Security Format, Cites His Special Role White House Calls Rogers Top Foreign Policy Aide | True | By Benjamin Wellesspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/stolen-hydrant-leads-to-a-narcotic-charge.html | Stolen Hydrant Leads To a Narcotic Charge | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/lagos-denies-raid-on-village.html | Lagos Denies Raid on Village | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/carr-captures-coast-golf-by-a-stroke-with-199-total.html | Carr Captures Coast Golf By a Stroke With 199 Total | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/david-cochran-weds-daphne-t-montgelas.html | David Cochran Weds Daphne T. Montgelas | True | Special I,o The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/linda-mason-is-bethrofhed-speolal-to-tile-new-x_ork-llmes.html | Linda Mason Is Bethrofhed, Speolal to Tile New x_'orK Flmes | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/huntington-sued-on-renewal-plan-zoning-attacked-as-curbing-minority.html | HUNTINGTON SUED ON RENEWAL PLAN; Zoning Attacked as Curbing Minority Groups' Rights | True | By C. Gerald Fraser | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/nicholas-marg.html | NICHOLAS MARG | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/biafrans-claim-7mile-gain.html | Biafrans Claim 7-Mile Gain | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/aid-role-for-bonn-stirs-dispute-at-un.html | AID ROLE FOR BONN STIRS DISPUTE AT U.N. | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/agency-mismanagement-charged-in-senate-speech.html | Agency 'Mismanagement' Charged in Senate Speech | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/harvard-tops-boston-meet-sets-2-field-event-marks.html | Harvard Tops Boston Meet, Sets 2 Field Event Marks | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/boys-white-plains-take-mile-relays.html | BOYS, WHITE PLAINS TAKE MILE RELAYS | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/to-hold-meetings-in-florida.html | To Hold Meetings in Florida | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/times-reporter-named-labor-department-aide.html | Times Reporter Named Labor Department Aide | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/spy-trials-in-iraq.html | Spy Trials in Iraq | True | TARIK S. EL-ERRIS | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/for-nonproliferation.html | For Nonproliferation | True | MASON WILLRICH | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/transmutation-process-aids-radios-rareearth-element-used-for-better.html | Transmutation Process Aids Radios; Rare-Earth Element Used For Better Vacuum Tubes Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspeacial to the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/atrocity-in-biafra.html | Atrocity in Biafra | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/finch-giving-post-to-james-farmer-veneman-of-california-gets-no-2.html | FINCH GIVING POST TO JAMES FARMER; Veneman of California Gets No. 2 Job in Department FINCH GIVING POST TO JAMES FARMER | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/nixon-accepts-resignation-of-virgin-islands-governor.html | Nixon Accepts Resignation Of Virgin Islands Governor | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/fcc-plans-study-of-tv-ownership.html | F.C.C. Plans Study of TV Ownership | True | By David R. Jonesspeacial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/lindsay-to-meet-with-st-marks-rector-on-crime.html | Lindsay to Meet With St. Mark's Rector on Crime | True | By Douglas Robinson | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/burma-takes-over-agencies.html | Burma Takes Over Agencies | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/china-protests-to-u-s.html | China Protests to U. S. | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/for-socialism-tanzania-needs-more-socialists.html | For Socialism, Tanzania Needs More Socialists | True | By Lawrence Fellowsspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/nixon-asked-to-act-on-faa.html | Nixon Asked to Act on F.A.A. | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/green-captures-60yard-dash-at-garden-carlos-takes-2d-and-miller.html | Green Captures 60-Yard Dash at Garden; CARLOS TAKES 2D AND MILLER THIRD Tobin Beats Dyce in 1,000 and O'Reilly Wins 880 in Federation Meet | True | By Frank Litsky | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/prisoner-found-hanged.html | Prisoner Found Hanged | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/futures-in-sugar-soar-in-volume-dramatic-change-keynote-of.html | FUTURES IN SUGAR SOAR IN VOLUME; Dramatic Change Keynote of Commodities Trading | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/cosmos-265-is-launched.html | Cosmos 265 Is Launched | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/antiques-parian-ware-wears-well.html | Antiques: Parian Ware Wears Well | True | By Marvin D. Schwartz | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/market-place-bids-for-banks-stir-discussion.html | Market Place Bids for Banks Stir Discussion | True | By Robert Metz | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/passenger-on-hijacked-plane-sues-airline-for-negligence.html | Passenger on Hijacked Plane Sues Airline for Negligence | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/2-seized-in-gaming-charge.html | 2 Seized in Gaming Charge | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/holy-cross-tops-seton-hall-as-kissane-stars-7467.html | Holy Cross Tops Seton Hall As Kissane Stars, 74-67 | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/mens-wear-chief-sees-professionals-era-really-have-to-know-what.html | Men's Wear Chief Sees Professionals' Era,' Really Have to Know What We're Doing,' Says Ashford, Group's New Head Fashion 'Explosion' Cited as Reason | True | By Leonard Sloane | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/police-officer-gets-post.html | Police Officer Gets Post | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/police-suspend-man-in-notebook-inquiry.html | POLICE SUSPEND MAN IN NOTEBOOK INQUIRY | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/suitor-acquires-third-of-armour-general-host-makes-gain-nvf-wins.html | SUITOR ACQUIRES THIRD OF ARMOUR; General Host Makes Gain -NVF Wins Sharon Steel COMPANIES TAKE MERGER ACTIONS | True | By William D. Smith | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/london-is-pleased-by-your-own-thing.html | LONDON IS PLEASED BY 'YOUR OWN THING' | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/10-more-get-swedish-haven.html | 10 More Get Swedish Haven | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/urban-f-rickard.html | URBAN F. RICKARD | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/tennis-proposes-player-revision-those-over-19-could-get-prize.html | TENNIS PROPOSES 'PLAYER' REVISION; Those Over 19 Could Get Prize, Endorsement Money | True | By Neil Amdurspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/penn-five-downs-cornell-by-7356-victory-at-palestra-is-5th-in.html | PENN FIVE DOWNS CORNELL BY 73-56; Victory at Palestra Is 5th in League -- Temple Wins | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/lefkowitz-seeking-a-bill-to-regulate-contest-promotions.html | Lefkowitz Seeking A Bill to Regulate Contest Promotions | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/west-european-integration-focus-of-luxembourg-talks.html | West European Integration Focus of Luxembourg Talks | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/virtuosi-perform-music-of-vienna-haydn-mozart-beethoven-and.html | VIRTUOSI PERFORM MUSIC OF VIENNA; Haydn, Mozart, Beethoven and Schubert on Bill | True | By Raymond Ericson | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/romney-suspends-all-housing-action.html | ROMNEY SUSPENDS ALL HOUSING ACTION | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/east-germans-warn-anew.html | East Germans Warn Anew | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/commodities-index-reported-for-week.html | COMMODITIES INDEX REPORTED FOR WEEK | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/soviet-moves-to-halt-the-pollution-of-lake-baikal.html | Soviet Moves to Halt the Pollution of Lake Baikal | True | By Theodore Shabadspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/peak-profits-made-by-siemens-a-g-for-the-12-months-sales-and.html | Peak Profits Made By Siemens, A. G., For the 12 Months; Sales and Earnings Statistics Are Reported by Corporations | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/soviet-said-to-ban-novel-by-sholokhov.html | SOVIET SAID TO BAN NOVEL BY SHOLOKHOV | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/nixon-tells-scouts-he-couldnt-join.html | NIXON TELLS SCOUTS HE COULDN'T JOIN | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/dartmouth-skiers-capture-lead-after-2-winter-carnival-events.html | Dartmouth Skiers Capture Lead After 2 Winter Carnival Events | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/united-aircraft-elects-two-board-members.html | United Aircraft Elects Two Board Members | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/hickel-reverses-coast-oil-stand-he-orders-a-halt-to-drilling-in-all.html | HICKEL REVERSES COAST OIL STAND; He Orders a Halt to Drilling in All the Offshore Wells in Polluted Channel HICKEL REVERSES COAST OIL STAND | True | By Warren Weaver Jr.special To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/tiny-anguilla-votes-to-cut-british-ties-and-be-a-republic.html | Tiny Anguilla Votes To Cut British Ties And Be a Republic | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/volunteers-upstate-protecting-an-indian-family.html | Volunteers Upstate Protecting an Indian Family | True | By Michael T. Kaufmanspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/governor-scored-by-state-unionist-wurf-charges-he-reneged-on.html | GOVERNOR SCORED BY STATE UNIONIST; Wurf Charges He Reneged on Bargaining Elections | True | By Damon Stetson | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/kings-point-quintet-defeats-babson-in-overtime-6656.html | Kings Point Quintet Defeats Babson in Overtime, 66-56 | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/conyers-convicted-in-jersey-slaying.html | CONYERS CONVICTED IN JERSEY SLAYING | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/charles-e-wahl-26-dead-son-of-civil-court-judge.html | Charles E. Wahl, 26, Dead; Son of Civil Court Judge | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/lands-at-miami.html | Lands at Miami | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/vorster-expects-no-election-in-south-africa-before-1971.html | Vorster Expects No Election In South Africa Before 1971 | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/thruway-rules-for-stops-eased-for-charter-buses.html | Thruway Rules for Stops Eased for Charter Buses | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/interior-aide-asked-to-stay-on-reversing-a-misunderstanding.html | Interior Aide Asked to Stay On, Reversing a 'Misunderstanding' | True | By David E. Rosenbaumspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/davila-outpoints-cane-in-10-rounds-peruvian-batters-italian-foe-in.html | DAVILA OUTPOINTS CANE IN 10 ROUNDS; Peruvian Batters Italian Foe in Heavyweight Battle | True | By Joe Nichols | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/vagrant-told-to-bank-cash.html | Vagrant Told to Bank Cash | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/labor-explains-withdrawal.html | Labor Explains Withdrawal | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/house-visitors-rifle-purse.html | House Visitors Rifle Purse | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/patricia-knight-fiancee-of-richard-io-chuett-jr.html | Patricia Knight Fiancee Of Richard Io Chuett Jr. | True | Special [o The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/operation-of-two-units-dropped-by-bobbie-brooks.html | Operation of Two Units Dropped by Bobbie Brooks | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/yale-defeats-harvard.html | Yale Defeats Harvard | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/miss-trescher-engaged-towed-richard-agnich.html | Miss Trescher Engaged towed Richard Agnich | True | Special to Tile New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/article-6-no-title.html | Article 6 — No Title | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/lirr-and-union-agree-on-a-study-joint-mission-to-look-into-shortage.html | L.I.R.R. AND UNION AGREE ON A STUDY; Joint Mission to Look Into Shortage of Cars on Line | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/interference-charged.html | Interference Charged | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/treasury-to-seek-tax-law-equity-wants-reform-enacted-this-year.html | TREASURY TO SEEK TAX LAW 'EQUITY'; Wants Reform Enacted This Year -- 'Social' Credit for Businesses Is Planned TREASURY TO SEEK TAX LAW 'EQUITY' | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/barzie-denies-charges.html | Barzie Denies Charges | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/two-penalized-for-doctoring-feed-of-dancers-imag.html | Two Penalized for Doctoring Feed of Dancer's Image | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/xerox-is-seeking-computer-maker-925million-in-stock-would-be-given.html | XEROX IS SEEKING COMPUTER MAKER; $925-Million in Stock Would Be Given for the Shares of Scientific Data | True | By Terry Robards | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/flu-cases-off-in-us.html | Flu Cases Off in U.S. | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/credit-concerns-adopt-new-code-of-conduct.html | Credit Concerns Adopt New Code of Conduct | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/miss-allyn-peterson-is-married-to-joel-schiavone-club-owner.html | Miss Allyn Peterson Is Married To Joel Schiavone, Club Owner | True | Spegtal to The 'ew York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/dr-thomas-e-lavell-dies-obstetrician-at-st-vincents.html | Dr. Thomas E. Lavell Dies; Obstetrician at St. Vincent's | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/dock-strike-deepens-as-several-ports-talks-stop.html | Dock Strike Deepens as Several Ports' Talks Stop | True | By George Horne | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/knicks-top-bulls-for-8th-straight-reed-registers-31-points-to-pace.html | KNICKS TOP BULLS FOR 8TH STRAIGHT; Reed Registers 31 Points to Pace 105-98 Victory | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/hearty-oldfashioned-chicken-dishes.html | Hearty, Old-Fashioned Chicken Dishes | True | By Jean Hewitt | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/rock-party-celebrates-a-bigger-bigi.html | Rock Party Celebrates a Bigger Bigi | True | By Judy Klemesrud | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/huk-guerrillas-kill-2.html | Huk Guerrillas Kill 2 | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/governor-plans-talk-with-nixon-on-aid-to-states-rockefeller-to.html | GOVERNOR PLANS TALK WITH NIXON ON AID TO STATES; Rockefeller to Offer Major Revisions in U.S. Program at Meeting on Monday ASKS PER CAPITA GRANTS Universal Health Insurance Would Cut Federal and Local Medicaid Costs Rockefeller to Meet Nixon on U.S. Aid | True | By James F. Clarityspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/air-traffic-controllers-propose-a-delay-in-airport-restrictions.html | Air Traffic Controllers Propose A Delay in Airport Restrictions; Safety Committee Says It Has Program to Postpone Plan in Reduction of Service | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/un-brnch-in-africa-urgedl.html | U.N. Br@,nch in Africa Urg@edl | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/hatcher-opposes-nixon-plan.html | Hatcher Opposes Nixon Plan | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/us-acts-to-close-a-polluting-plant-goes-to-court-first-time-under.html | U.S. ACTS TO CLOSE A POLLUTING PLANT; Goes to Court First Time Under Clean Air Act | True | By Fred P. Grahamspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/city-is-sued-to-bar-a-meat-market-site.html | CITY IS SUED TO BAR A MEAT MARKET SITE | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/auto-production-shows-increase-184312-cars-scheduled-for-completion.html | AUTO PRODUCTION SHOWS INCREASE; 184,312 Cars Scheduled for Completion in Week | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/25-high-nixon-aides-approved-by-senate.html | 25 HIGH NIXON AIDES APPROVED BY SENATE | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/all-laws-called-open-to-question-college-head-says-it-may-be-right.html | ALL LAWS CALLED OPEN TO QUESTION; College Head Says It May Be Right to Be Disobedient | True | By Donald Jansonspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/shanker-gains-stay-of-jail-sentence.html | Shanker Gains Stay of Jail Sentence | True | By Leonard Buder | 1997-01-30 | RE0000748009 | B00000483032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/expert-says-pueblo-had-time-to-destroy-secrets.html | Expert Says Pueblo Had Time to Destroy Secrets | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/tv-a-warm-look-at-sholem-aleichem-the-universality-of-his-humor-is.html | TV: A Warm Look at Sholem Aleichem; The Universality of His Humor Is Conveyed Documentary Is First in Series on N.B.C. | True | By Jack Gould | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/iraqis-announce-firm-oil-policy-declare-foreign-concerns-will-be.html | IRAQIS ANNOUNCE 'FIRM OIL POLICY'; Declare Foreign Concerns Will Be Supervised | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/wisconsin-disruption.html | Wisconsin Disruption | True | Special to The New York Times | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/coffin-speaks-at-auburn.html | Coffin Speaks at Auburn | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/stocks-in-london-decline-slightly-government-bonds-weak-gold-shares.html | STOCKS IN LONDON DECLINE SLIGHTLY; Government Bonds Weak -- Gold Shares Steady | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/sprecher-upsets-duvillard-in-special-slalom-in-italy.html | Sprecher Upsets Duvillard In Special Slalom in Italy | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-08 | 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/dennis-hull-out-for-10-days.html | Dennis Hull Out for 10 Days | True | | 1997-01-30 | RE0000748009 | B00000483032 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/briarcliff-takes-dip-info-think-tank.html | Briarcliff Takes Dip Info 'Think Tank' | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/2-us-civilians-killed-in-an-ambush-east-of-saigon.html | 2 U.S. Civilians Killed in an Ambush East of Saigon | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/augert-victor-at-aare.html | Augert Victor at Aare | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/4-exstudents-sentenced-for-antipolish-activities.html | 4 Ex-Students Sentenced For Anti-Polish Activities | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/louisville-ailroad-to-increase-crews.html | LOUISVILLE AILROAD TO INCREASE CREWS | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/new-wing-designed-for-faster-planes-new-wing-designed-for-faster.html | New Wing Designed for Faster Planes; New Wing Designed for Faster Planes | True | By Richard Witkin | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-good-postwar-range-a-good-postwar-spectrum.html | A Good Postwar Range; A Good Postwar Spectrum | True | By Donal Henahan | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/italian-red-chief-renews-criticism-of-czech-invasion-but-longo-also.html | ITALIAN RED CHIEF RENEWS CRITICISM OF CZECH INVASION; But Longo Also Withdraws Opposition to a Meeting of Party Leaders in Moscow | True | By Robert C. Doty | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/japan-raises-some-exports.html | Japan Raises Some Exports | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/rumania-affirms-independent-line-ceausescu-rejects-doctrine-of.html | RUMANIA AFFIRMS INDEPENDENT LINE; Ceausescu Rejects Doctrine of 'Limited Sovereignty' | True | By Tad Szulc | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hatching-out.html | Hatching out | True | By James A. Kleeman | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/stephanie-ross-trinity-senior-will-be-married.html | Stephanie Ross, Trinity Senior, Will Be Married | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/he-gave-them-what-they-wanted-and-made-a-modern-city-in-the-process.html | He gave them what they wanted and made a modern city in the process; Boss Cox's Cincinnati | True | By William V. Shannon | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/poultry-mens-feathers-ruffled-by-federal-ruling.html | Poultry Men's Feathers Ruffled by Federal Ruling | True | By James J. Nagle | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/fredda-a-teicher-prospective-bride.html | Fredda A. Teicher Prospective Bride | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/40-are-feared-drowned-in-philippine-ferry-accident.html | 40 Are Feared Drowned In Philippine Ferry Accident | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ice-patrol-to-begins-55th-year-of-work-in-the-north-atlantic.html | Ice Patrol to Begins 55th Year of Work In the North Atlantic | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/california-is-worried-about-its-rate-ceiling.html | California Is Worried About Its Rate Ceiling | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/berkeley-strike-halts-program-demands-by-negroes-delay-black.html | BERKELEY STRIKE HALTS PROGRAM; Demands by Negroes Delay Black Studies Course | True | By Wallace Turner | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/history-in-communist-china-edited-by-albert-feuerwerker-382-pp-the.html | History In Communist China; Edited by Albert Feuerwerker. 382 pp. The M.I.T. Press. $12.50. | True | | | | | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/8-greek-soldiers-sentenced-for-plot-against-regime.html | 8 Greek Soldiers Sentenced For Plot Against Regime | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/elizabeth-willard-is-engaged-to-edward-p-ryan-ithaca-63.html | Elizabeth Willard Is Engaged To Edward P. Ryan, Ithaca '63 | True | | | | | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-show-tour-of-london.html | A Show Tour of London | True | By Ethel A. Hauser | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/lieut-frederick-m-genung-2d-is-fiance-of-miss-diana-riggs.html | Lieut. Frederick M. Genung 2d Is Fiance of Miss Diana Riggs | True | SpectM [o The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-tragedy-of-lyndon-johnson-by-eric-f-goldman-531-pp-new-york.html | The Tragedy of Lyndon Johnson; By Eric F. Goldman. 531 pp. New York: Alfred A. Knopf. $8.95. | True | By Max Frankel | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/sirhan-trial-set-for-key-appeal-two-opening-statements-are-expected.html | SIRHAN TRIAL SET FOR KEY APPEAL; Two Opening Statements Are Expected This Week | True | By Lacey Fosburgh | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/nader-charges-fraud-in-sale-of-new-volkswagens-in-the-us.html | Nader Charges Fraud in Sale of 'New' Volkswagens in the U.S. | True | By John D. Morris | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/us-and-market-a-fat-europe-finds-equality-brings-friction.html | U.S. and Market; A 'Fat' Europe Finds Equality Brings Friction | True | | | | | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/coed-home-opened-by-salvation-army-to-care-for-elderly.html | ' Coed Home Opened By Salvation Army To Care for Elderly | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-amsterdam-news-black-is-beautiful-ugly-comfortable-sensational.html | The Amsterdam News:; Black Is beautiful -- ugly comfortable -- sensational moderate -- militant | True | By J. Kirk Sale | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/rangers-victors-by-20-over-blues-rangers-triumph-is-7th-in-9-games.html | Rangers Victors by 2-0 Over Blues; RANGERS' TRIUMPH IS 7TH IN 9 GAMES | True | By Gerald Eskenazi | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/passenger-increase-reported-by-airline-in-maryland-test.html | Passenger Increase Reported by Airline In Maryland Test | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/columbia-loses-to-penn-91-to-81-lions-suffer-2d-defeat-in-row-35.html | COLUMBIA LOSES TO PENN, 91 TO 81; Lions Suffer 2d Defeat in Row - 35 for Bilsky | True | By Deane McGowen | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/nit-tickets-on-sale-at-garden-tomorrow.html | N.I.T. Tickets on Sale At Garden Tomorrow | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ireland-victor-in-rugby.html | Ireland Victor in Rugby | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/st-johns-quintet-defeats-army-6543-in-bruising-defensive-contest.html | St. John's Quintet Defeats Army, 65-43, in Bruising, Defensive Contest; DEPRE IS INJURED IN HIS 'BEST' GAME | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/child-to-mrs-beckwith.html | Child to Mrs. Beckwith | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/government-salaries-a-timid-congress-raises-itself-by-40.html | Government Salaries; A Timid Congress Raises Itself -- by 40% | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/bank-honors-wooden-check.html | Bank Honors Wooden Check | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/protecting-lake-baikal.html | Protecting Lake Baikal | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/us-envoy-to-australia-asks-troops-to-spare-kangaroos.html | U.S. Envoy to Australia Asks Troops to Spare Kangaroos | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/negro-history-week.html | Negro History Week | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/money-managers-weary-of-bonds.html | Money Managers Weary of Bonds | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hardly-homers-but-with-heart-boondock-bards-write-of-war.html | Hardly Homers, but With Heart, 'Boondock Bards' Write of War | True | By B. Drummond Ayres Jr. | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/making-haste-on-poverty.html | Making Haste on Poverty | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/new-save-thealligator-bill.html | New Save-the-Alligator Bill | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/france-de-gaulle-offers-states-rights.html | France; De Gaulle Offers 'States' Rights' | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mcnamara-visits-senegal.html | McNamara Visits Senegal | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/art-and-alphabet-soup-art-and-alphabet-soup.html | Art And Alphabet Soup; Art and Alphabet Soup | True | By Grace Glueck | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/columbia-receives-fewer-applications-in-reaction-to-riots-columbia.html | Columbia Receives Fewer Applications In Reaction to Riots; COLUMBIA NOTES APPLICATION DROP | True | By Murray Illson | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/big-money-and-professional-sports-vexing-problems-go-with-affluence.html | Big Money and Professional Sports: Vexing Problems Go With Affluence; Big Money and Professional Sports: Vexing Problems Accompany Affluence | True | By Joseph Durso | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/tv-licensing-horizons.html | TV Licensing Horizons | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ryun-wins-mile-in-4062-in-1st-race-since-olympics.html | Ryun Wins Mile in 4:06.2 In 1st Race Since Olympics | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/miss-constance-l-knox-married-on-l-i.html | Miss Constance L. Knox Married on L. I. | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/more-education-aid-by-business-urged.html | MORE EDUCATION AID BY BUSINESS URGED | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-18-no-title-the-red-book-and-the-great-wall.html | Article 18 -- No Title; The Red Book And The Great Wall | True | By Howard L. Boorman | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/tennis-official-critical-of-new-player-ruling.html | Tennis Official Critical Of New "Player" Ruling | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mayor-plans-to-ask-legislature-to-end-city-marshal-system-on-ground.html | Mayor Plans to Ask Legislature to End City Marshal System on Ground It Is Being Abused | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/pueblo-its-shaking-up-the-navy.html | Pueblo; It's Shaking Up the Navy | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/danger-is-found-in-some-remedies-group-psychotherapy-body-urges.html | DANGER IS FOUND IN SOME REMEDIES; Group Psychotherapy Body Urges Thorough Study | True | By John Leo | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/airman-is-fiance-of-virginia-walker.html | Airman Is Fiance Of Virginia Walker | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/saigon-suspends-a-paper.html | Saigon Suspends a Paper | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/egypt-holds-200-jews-for-not-joining-army.html | Egypt Holds 200 Jews For Not Joining Army | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/getting-furious-over-curious-getting-furious-over-curious.html | Getting Furious Over 'Curious'; Getting Furious Over 'Curious' | True | By John Simon | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/metroliner-reservations.html | METROLINER RESERVATIONS | True | JAMES W. HIGGINS. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/spread-of-splinter-parties-forces-india-to-use-more-symbols-for.html | Spread of Splinter Parties Forces India to Use More Symbols for Illiterate Voters | True | By Joseph Lelyveld | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/93d-westminster-kennel-club-show-first-in-new-garden-opens-tomorrow.html | 93d Westminster Kennel Club Show, First in New Garden, Opens Tomorrow; 2,530 DOGS LISTED IN TOP U.S. EVENT | True | By John Rendel | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/purchasers-see-year-starting-well.html | Purchasers See Year Starting Well | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/2nation-project-in-soviet-hailed-a-timbercutting-program-with.html | 2-NATION PROJECT IN SOVIET HAILED; A Timber-Cutting Program With Bulgaria Is Year Old | True | By Theodore Shabad | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/another-opinion-the-sickness-of-government.html | Another Opinion; The Sickness of Government | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/military-traffic-aide-backed.html | Military Traffic Aide Backed | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/lincoln-cent-to-get-face-lifted.html | Lincoln Cent to Get Face "Lifted" | True | By Thomas V. Haney | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/fordham-is-seeking-links-to-negroes.html | Fordham Is Seeking Links to Negroes | True | By Joseph G. Herzberg | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/sarah-a-schumacher-is-bride-of-lieut-alfred-j-callahan-jr.html | Sarah A. Schumacher Is Bride Of Lieut. Alfred J. Callahan Jr. | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-deserve-gratitude.html | " DESERVE GRATITUDE" | True | (MRS.) JULIA PORCELLI MORAN | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/300-storekeepers-in-paris-accused-of-pricegouging.html | 300 Storekeepers in Paris Accused of Price-Gouging | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/democrats-name-2-reform-groups-units-for-delegate-selection-omit.html | DEMOCRATS NAME 2 REFORM GROUPS; Units for Delegate Selection Omit Powerful Mayors | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/illinois-routs-iowa-five.html | Illinois Routs Iowa Five | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/liquidonics-shows-tenacity-in-its-bid-for-umc.html | Liquidonics Shows Tenacity in Its Bid for UMC | True | By John J. Abele | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/notre-dame-tops-detroit-79-to-72-whitmore-sets-irish-pace-with.html | NOTRE DAME TOPS DETROIT, 79 TO 72; Whitmore Sets Irish Pace With 24-Point Effort | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/first-lady-meets-group.html | First Lady Meets Group | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/convention-hall-approved.html | Convention Hall Approved | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/somerset-bus-drivers-end-strike-after-18-days.html | Somerset Bus Drivers End Strike After 18 Days | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/weapons-a-new-bomb-for-first-strike.html | Weapons; A New Bomb for 'First Strike' | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/german-shepherd-wins-crufts-supreme-award.html | German Shepherd Wins Cruft's Supreme Award | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/miss-debra-vajda-to-be-june-bride.html | Miss Debra Vajda To Be June Bride | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/francis-x-mcelroy-weds-nancy-a-doyle.html | Francis X. McElroy Weds Nancy A. Doyle | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/all-the-worlds-a-market-for-litton-officer.html | All the World's a Market for Litton Officer | True | By Robert A. Wright | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ccny-loses-7060.html | C.C.N.Y. Loses, 70-60 | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/school-integration-urged-on-union-nj.html | SCHOOL INTEGRATION URGED ON UNION, N.J. | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/saigon-said-to-curb-tv-men.html | Saigon Said to Curb TV Men | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-negro-speaks-for-balanced-ticket.html | A Negro Speaks for 'Balanced' Ticket | True | By Thomas P. Ronan | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/israel-tourism-officials-try-to-end-overbooking.html | Israel Tourism Officials Try to End Overbooking | True | By James Feron | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/schirra-to-leave-nasa-and-the-navy-for-private-career.html | Schirra to Leave NASA and the Navy For Private Career | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/diana-murphy-is-wed-to-frederic-drake.html | Diana Murphy Is Wed To Frederic ]. Drake | True | .pedal' to The New York Times5 | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/elizabeth-payne-benjamin-is-married.html | Elizabeth Payne Benjamin Is Married | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/emanuel-borker.html | EMANUEL BORKER | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-new-fleet-of-squareriggers-on-floridas-waterways.html | A New Fleet of 'Square-Riggers' on Florida's Waterways | True | By C. E. Wright | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-very-obliging-flowers-by-claude-roy-translated-by-gerald-berlin.html | The Very Obliging Flowers; By Claude Roy. Translated by Gerald Bertin from the French, "C'est le Bouquet." Illustrated by Alain LeFoll. 38 pp. New York: Grove Press. $3.95. (Ages 6 to 10) | True | SELMA G. LANES | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/clean-the-trains.html | CLEAN THE TRAINS | True | ARTHUR M. ISLER. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dame-at-sea-or-on-the-way-up.html | Dame at Sea — or on the Way Up? | True | By Judy Klemesrud | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/st-marys-of-greenwich-retains-swimming-crown.html | St. Mary's of Greenwich Retains Swimming Crown | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/georgette-conner-is-married-on-l-i-to-hans-w-mauritzen.html | Georgette Conner Is Married On L. I. to Hans W. Mauritzen | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dahomey-rail-crash-kills-10.html | Dahomey Rail Crash Kills 10 | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/cologne-cardinal-82-retiring-scored-nazis-and-aided-hungry.html | Cologne Cardinal, 82, Retiring; Scored Nazis and Aided Hungry | True | By David Binder | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/cigarettes-but-can-you-take-them-out-of-tv.html | Cigarettes; But Can You Take Them Out of TV? | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/new-york-leads-entry-with-568-jersey-next.html | New York Leads Entry With 568, Jersey Next | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/chuvalos-pilot-barred-here.html | Chuvalo's Pilot Barred Here | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/stage-a-saccovanzetti-music-drama-equity-library-offers-fine-show.html | Stage: A Sacco-Vanzetti Music Drama; Equity Library Offers Fine Show Uptown | True | By Howard Thompson | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dr-jan-bernie-fiance-of-miss-peggy-levine.html | Dr. Jan Bernie Fiance Of Miss Peggy Levine | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/chinas-new-red-guard-teams-made-up-of-children-3-12-to-7.html | China's New Red Guard Teams Made Up of Children 3 1/2 to 7 | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-vicissitudes-of-sculpture.html | The Vicissitudes of Sculpture | True | By Peter Sedaill | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/lorren-c-smith-prospective-bride.html | Lorren C. Smith Prospective Bride | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/in-melancholy-memory-of-albanys-union-depot-in-memory-of-albanys.html | In Melancholy Memory Of Albany's Union Depot; In Memory of Albany's Union Depot | True | By William Kennedy | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/child-to-the-shuwalls.html | Child to the Shuwalls | True | SJpol.l to The New Yot Tlm | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/football-camp-june-2127.html | Football Camp; JUNE 21-27 | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ch-blanberidge-karo-takes-ridgeback-specialty-here-winner-selected.html | Ch. Blanberidge Karo Takes Ridgeback Specialty Here; WINNER SELECTED FROM 54 IN BREED | True | | | | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/child-to-mrs-fred-wolf.html | Child to Mrs. Fred Wolf | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/nigerias-civilians-grow-more-restive-toward-military-as-war-goes-on.html | Nigeria's Civilians Grow More Restive Toward Military as War Goes On | True | By Alfred Friendly Jr. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/not-only-sizewise.html | Not Only Sizewise | True | By Clive Barnes | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/specialty-shows-get-record-entry-1791-dogs-to-compete-in-21-events.html | SPECIALTY SHOWS GET RECORD ENTRY; 1,791 Dogs to Compete in 21 Events Here Today | True | | | | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/lindsay-orders-a-rent-rollback-for-600000-units-says-uncontrolled.html | LINDSAY ORDERS A RENT ROLLBACK FOR 600,000 UNITS; Says Uncontrolled Housing Must Rescind 'Excessive' Rises or City Will Act | True | By David K. Shipler | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/pathet-lao-battle-report.html | Pathet Lao Battle Report | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/riverside-takes-frostbite-series-rocky-point-yc-defeated-in-team.html | RIVERSIDE TAKES FROSTBITE SERIES; Rocky Point Y.C. Defeated in Team Matches, 4-0 | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/lendas-da-india-lendas.html | Lendas da India; Lendas | True | By John Dos Passos | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/goodell-reaches-biafra.html | Goodell Reaches Biafra | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/new-york-change-at-human-rights-but-the-trouble-remains.html | New York; Change at Human Rights, But the Trouble Remains | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ulbricht-regime-promises-people-a-happy-future.html | Ulbricht Regime Promises People a Happy Future | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/prison-escape-tunnel-leads-to-a-watery-end.html | Prison Escape Tunnel Leads to a Watery End | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/giovanni-martinelli-18851969.html | Giovanni Martinelli, 1885-1969 | True | By Harold C. Schonberg | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/malaysia-to-expand-military.html | Malaysia to Expand Military | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/counter-and-amex-are-mixed.html | Counter And Amex Are Mixed | True | By Douglas W. Cray | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mary-mchugh-bride-of-thomas-haggerty.html | Mary McHugh Bride Of Thomas Haggerty | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/obedience-training-begins-on-long-island-tuesday.html | Obedience Training Begins On Long Island Tuesday | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/indonesians-flee-floods.html | Indonesians Flee Floods | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/godfrey-leads-aussie-golf.html | Godfrey Leads Aussie Golf | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/laver-and-roche-gain-tennis-final-rosewall-and-okker-lose-in-open.html | LAVER AND ROCHE GAIN TENNIS FINAL; Rosewall and Okker Lose in Open at Philadelphia | True | By Dave Anderson | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/vote-for-19yearold-gains.html | Vote for 19-Year-Old Gains | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/only-by-train.html | ONLY BY TRAIN | True | JOHN WEISER. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/governor-urges-insurance-shift-asks-state-to-give-up-fixing-of.html | GOVERNOR URGES INSURANCE SHIFT; Asks State to Give Up Fixing of Property and Car Rates | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/holiday-inn-group-plans-300room-jakarta-hotel.html | Holiday Inn Group Plans 300-Room Jakarta Hotel | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/air-raid-reported.html | Air Raid Reported | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/nixon-and-press-a-good-start-on-his-new-image.html | Nixon and Press; A Good Start on His New Image | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/bridge-when-a-sure-trump-trick-isnt-so-sure.html | Bridge; When a sure trump trick isn't so sure | True | By Alan Truscott | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-other-mans-shoes-by-abraham-rothberg-507-pp-new-york-simon.html | The Other Man's Shoes; By Abraham Rothberg. 507 pp. New York: Simon & Schuster. $6.95. | True | By James R. Frakes | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/2-canadian-rinks-gain-semifinals.html | 2 CANADIAN RINKS GAIN SEMI-FINALS | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/william-alexander-stevenson-marries-roberta-l-porcello.html | William Alexander Stevenson Marries Roberta L. Porcello | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/u-of-pennsylvania-to-build-community-study-center.html | U. of Pennsylvania to Build Community Study Center | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/discontent-rides-the-canarsie-subway.html | Discontent Rides the Canarsie Subway | True | By Deirdre Carmody | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/7-youths-seized-in-mugging-gang-accused-of-30-robberies-2-held-in.html | 7 YOUTHS SEIZED IN MUGGING GANG; Accused of 30 Robberies -2 Held in Killing | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/boris-karloff-18871969.html | Boris Karloff 1887-1969 | True | By Peter Bogdanovich | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/prof-hamilton-joining-columbia-blackpower-exponent-to-take.html | PROF. HAMILTON JOINING COLUMBIA; Black-Power Exponent to Take Government Chair | True | By M. A. Farber | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/aid-to-florist-seen-in-research-by-army.html | AID TO FLORIST SEEN IN RESEARCH BY ARMY | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/model-cities-inquiry-opens.html | Model Cities Inquiry Opens | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/slowdown-snarls-tokyo-rails.html | Slowdown Snarls Tokyo Rails | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/new-approach-to-china.html | New Approach to China | | ALEKSANDER WITOLD RUDZINSKI | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/exgoldwater-aide-may-get-party-job-in-69-contests.html | Ex-Goldwater Aide May Get Party Job in '69 contests | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/miss-greenberg-married-here.html | Miss Greenberg Married Here | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/miss-priscilla-smiley-is-betrothed.html | Miss Priscilla Smiley Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/irish-unit-pickets-the-times.html | Irish Unit Pickets The Times | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ucla-triumphs-34th-time-in-row-defeats-washington-state-with.html | U.C.L.A. TRIUMPHS 34TH TIME IN ROW; Defeats Washington State With Alcindor Out, 108-80 | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-new-french-revolution-by-john-ardagh-illustrated-501-pp-new.html | The New French Revolution; By John Ardagh. Illustrated. 501 pp. New York: Harper & Row. $8.95. | True | By David Caute | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/smith-criticizes-mayor-on-housing-city-council-head-charges-claims.html | SMITH CRITICIZES MAYOR ON HOUSING; City Council Head Charges Claims Are Inflated | True | By Seth S. King | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/letter-to-the-editor-1-no-title-letters.html | Letter to the Editor 1 -- No Title; Letters | True | MRS. FLOYD J. BOUTON. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/for-peace-in-vietnam.html | For Peace in Vietnam | True | FRANK ALLAUN | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/doctor-urges-outlawing-of-traplike-long-cleats-to-reduce-football.html | Doctor Urges Outlawing of Trap-Like Long Cleats to Reduce Football Injuries | True | By Steve Cady | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/pistons-defeat-rockets.html | Pistons Defeat Rockets | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/theres-no-one-to-tell-us-its-secret.html | There's No One to Tell Us Its Secret | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/6-negro-colleges-pool-efforts-to-resolve-financial-problems.html | 6 Negro Colleges Pool Efforts To Resolve Financial Problems | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/barbara-guinn-bride-of-marine.html | Barbara Guinn Bride of Marine | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/cocteau.html | Cocteau | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mrs-bardack-has-son.html | Mrs. Bardack Has Son | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/palm-beach-hits-a-cultural-high-note.html | Palm Beach Hits a Cultural High Note | True | By George L. Hern Jr. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/what-if-cain-did-not-know-how-to-kill-abel-how-did-cain-kill-abel.html | What If Cain Did Not Know How to Kill Abel?; How Did Cain Kill Abel? | True | By Walter Kerr | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/keep-it-a-secret.html | KEEP IT A SECRET | True | JAMES C. MOISE. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/vandals-damage-si-school.html | Vandals Damage S.I. School | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-dead-in-guanajuato-by-philip-rock-226-pp-new-york-meredith.html | The Dead in Guanajuato; By Philip Rock. 226 pp. New York: Meredith Press. $4.95. | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/patricia-anne-foley-is-betrothed.html | Patricia Anne Foley Is Betrothed | True | 1Special to Th* New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/giant-radiotelescope-to-be-built-at-cambridge.html | Giant Radiotelescope To Be Built at Cambridge | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/teachers-to-give-plan-on-schools-they-would-limit-districts-and.html | TEACHERS TO GIVE PLAN ON SCHOOLS; They Would Limit Districts and Replace Board | True | By Arnold H. Lubasch | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/yale-poloists-win-from-harvard-126.html | YALE POLOISTS WIN FROM HARVARD, 12-6 | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/auto-driver-rating-banks-on-facts.html | Auto Driver Rating Banks on Facts | True | By John S. Radosta | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dr-mary-c-mclaughlin-is-married.html | Dr. Mary C. McLaughlin Is Married | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/charities-will-benefit-from-forthcoming-theater-ballet-and-opera.html | Charities Will Benefit From Forthcoming Theater, Ballet and Opera Parties | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/one-beatle-alone-and-together-one-beatle.html | One Beatle, Alone and Together; One Beatle | True | By Colin Turner | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/unbeaten-ashland-downs-adelphi-swimmers-6231.html | Unbeaten Ashland Downs Adelphi Swimmers 62-31 | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/press-curb-rescinded.html | Press Curb Rescinded | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/more-fathers-of-more-brides-are-paying-for-more-gowns-than-ever.html | More Fathers of More Brides are Paying for More Gowns Than Ever; More Fathers of More Brides Are Paying for More Gowns Than Ever | True | By Isadore Barmash | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-road-to-oobliadooh-by-fritz-rudolf-fries-translated-from-the.html | The Road to Oobliadooh; By Fritz Rudolf Fries. Translated from the German by Leila Vennewitz. 246 pp. New York: McGraw-Hill. $6.95. | True | By Mary Carter | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/like-waterloo-bastogne-and-stvith-ended-the-adventure-the-bitter.html | Like Waterloo, Bastogne and St.-Vith ended the adventure; The Bitter Woods | True | By Gordon A. Craig | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mrs-marinetta-veit-is-bride-of-lawyer.html | Mrs. Marinetta Veit Is Bride of Lawyer | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/davidson-five-romps.html | Davidson Five Romps | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/rita-m-frauenheim-wed-to-montgomery-l-byers.html | Rita M. Frauenheim Wed To Montgomery L. Byers | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/national-starch-shifting-top-posts.html | National Starch Shifting Top Posts | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/cosa-nostra.html | Cosa Nostra | True | Henry F. Winslow Sr. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/one-word-expels-student.html | One Word Expels Student | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/schissler-lamb-ski-jump-victors-each-wins-twice-in-junior-event-at.html | SCHISSLER, LAMB SKI JUMP VICTORS; Each Wins Twice in Junior Event at Bear Mountain | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/sermon-2240-wins.html | Sermon, $22.40, Wins | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/tax-setup-galled-gross-deception-expert-urges-reform-plan-to-wipe.html | TAX SETUP GALLED 'GROSS DECEPTION'; Expert Urges Reform Plan to Wipe Out 'Inequities' | True | By Israel Shenker | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/goodmans-seek-7th-in-row.html | Goodmans Seek 7th in Row | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/abrahammirgus-author-6-dead-wrote-elements-of-radio-and-many.html | ABRAHAMMiRGUS, AUTHOR, 6, DEAD; Wrote 'Elements of Radio' and Many ElectronicsTexts | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/press-club-here-votes-a-50-levy-overseas-unit-will-assess-members.html | PRESS CLUB HERE VOTES A $50 LEVY; Overseas Unit Will Assess Members in Fund Deficit | True | By Edith Evans Asbury | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/rider-unit-elects-semmes-head-as-interest-in-competition-rises.html | Rider Unit Elects Semmes Head As Interest in Competition Rises | True | By Ed Corrigan | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/south-africans-tightening-grip-bill-will-extend-apartheid-to.html | SOUTH AFRICANS TIGHTENING GRIP; Bill Will Extend Apartheid to South-West Mandate | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/tva-notes-job-gain.html | T.V.A. Notes Job Gain | True | Special to the New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/jersey-long-island-boat-shows-open-saturday-150-craft-listed-for.html | Jersey, Long Island Boat Shows Open Saturday; 150 CRAFT LISTED FOR ASBURY PARK | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/g-russell-booth.html | G. RUSSELL BOOTH | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/fordham-is-routed.html | Fordham Is Routed | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/to-oslo-for-the-pursuit-of-winter.html | To Oslo for the Pursuit of Winter | True | By Emily and Ola D'Aulaire | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/exgiants-apply-for-redskins-posts.html | Ex-Giants Apply for Redskins' Posts | True | By William N. Wallace | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/canadiens-win-63.html | Canadiens Win, 6-3 | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/giants-sign-no-1-choice.html | Giants Sign No. 1 Choice | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/word-game-word-game.html | Word Game; Word game | True | By Victor S. Navasky | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/if-albee-and-pinter-were-writing-for-the-kiddies.html | If Albee and Pinter Were Writing for the Kiddies | True | By Ellen Cohn | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/new-72foot-catamaran-has-all-comforts-of-home.html | New 72-Foot Catamaran Has All Comforts of Home | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/president-moves-for-wide-review-of-new-programs-he-asks-agencies-to.html | PRESIDENT MOVES FOR WIDE REVIEW OF NEW PROGRAMS; He Asks Agencies to Study Legislative Proposals by Administration Teams | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/son-to-the-h-sheehans.html | Son to the H. JJ. Sheehans | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/jane-b-wilson-is-betrothed.html | Jane B. Wilson Is Betrothed | True | pecll J,o The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/chicago-aids-hardcore-jobless.html | Chicago Aids Hard-Core Jobless | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/polanskis-new-babies.html | Polanski's New 'Babies' | True | By A. H. Weiler | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-30s-and-the-60s-a-parallel.html | The 30's and the 60's -- A Parallel | True | By Thomas Lask | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/shaw-jury-visits-french-quarter-witness-shows-court-scene-he-links.html | SHAW JURY VISITS FRENCH QUARTER; Witness Shows Court Scene He Links to Assassination | True | By Martin Waldron | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/guerrillas-beginning-to-operate-in-central-panama.html | Guerrillas Beginning to Operate in Central Panama | True | By Henry Giniger | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-washington-family-lived-here.html | The Washington Family Lived Here | True | By Philip B. Smith Jr. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/finlay-wins-mile-in-upset-triumph-at-eastern-meet-finlay-wins-mile.html | Finlay Wins Mile In Upset Triumph At Eastern Meet; FINLAY WINS MILE AT EASTERN MEET | True | By Frank Litsky | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/tv-a-warm-look-at-sholom-aleichem-the-universality-of-his-humor-is.html | TV: A Warm Look at Sholom Aleichem; The Universality of His Humor Is Conveyed | True | By Jack Gould | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dear-mr-nixon-about-that-reported-job-opening-president-besieged-by.html | Dear Mr. Nixon: About That Reported Job Opening; President Besieged by Thousands for Top U.S. Posts | True | By Nan Robertson | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/palmer-to-receive-richardson-award.html | PALMER TO RECEIVE RICHARDSON AWARD | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/5-state-assemblies-suspended-in-brazil-corruption-alleged.html | 5 State Assemblies Suspended in Brazil; Corruption Alleged | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/new-soviet-generation-shows-up.html | New Soviet Generation Shows Up | True | BY Raymond Ericson | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/irish-course-12-triumphs-at-bowie-for-third-victory-in-three-starts.html | Irish Course, $12, Triumphs at Bowie for Third Victory in Three Starts; WINNER SURVIVES CHARGE OF FOUL | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-dance-don-redlich-use-of-film-enhances-program-at-billy-rose.html | The Dance: Don Redlich; Use of Film Enhances Program at Billy Rose | True | By Clive Barnes | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/permanent-cures-for-old-problems.html | Permanent Cures for Old Problems | True | By Bernard Gladstone | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mary-glennon-bride-of-francis-murphy.html | Mary Glennon Bride of Francis Murphy | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/poverty-agency-will-be-revised-shifts-in-johnson-program-voted-by.html | POVERTY AGENCY WILL BE REVISED; Shifts in Johnson Program Voted by Urban Council | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/gis-end-german-maneuvers.html | G.I.'s End German Maneuvers | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Herbert Wechsler | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/college-and-school-results.html | College and School Results | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/sue-f-dailen-j-p-mills-jr-are-married.html | Sue F. DaileN, J. P. Mills Jr. Are Married | True | SpeciM t The New York TImeJ | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/journey-of-the-oceanauts-by-louis-wolfe-263-pp-new-york-w-w-norton.html | Journey of The Oceanauts; By Louis Wolfe. 263 pp. New York: W. W. Norton & Co. $4.95. (Ages 12 to 16) | True | RICHARD F. SHEPARD | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/meet-the-women-of-the-revolution-1969-women-of-the-revolution-1969.html | Meet the Women Of the Revolution, 1969; Women of the revolution, 1969 | True | By Peter Babcox | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/2-boating-groups-urge-pollution-bill-changes-revised-version-sought.html | 2 Boating Groups Urge Pollution Bill Changes; REVISED VERSION SOUGHT IN MEASURE | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/never-again.html | NEVER AGAIN? | True | MRS. G. RICHARD DAVIS | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/speculative-wave-rolling-on-speculation-on-amex-propels-many-issues.html | Speculative Wave Rolling On; Speculation on Amex Propels Many Issues | True | By Terry Robards | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/airlines-safety-called-improved-but-percentage-of-fatal-accidents.html | AIRLINES' SAFETY CALLED IMPROVED; But Percentage of Fatal Accidents Is Increased | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/miss-preuss-and-iden-win-mixed-golf-title-with-283.html | Miss Preuss and Iden Win Mixed Golf Title With 283 | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/count-william-29-scores-by-nose-at-lincoln-downs.html | Count William, $29, Scores By Nose at Lincoln Downs | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/eileen-higgins-engaged.html | Eileen Higgins Engaged | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/fink-heads-are-new-york-station-of-midget-ocean-racing-club.html | Fink Heads Are New York Station Of Midget Ocean Racing Club; OFFICIALS CHOSEN UNDER NEW RULES | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-small-piece-of-paradise-by-geoffrey-morgan-illustrated-by-david.html | A Small Piece Of Paradise; By Geoffrey Morgan. Illustrated by David Knight. 110 pp. New York: Alfred A. Knopf. $3.95. (Ages 10 to 14) | True | K. McQ. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/states-slowing-bonns-reforms-resist-increase-in-powers-of-federal.html | STATES SLOWING BONN'S REFORMS; Resist Increase in Powers of Federal Government | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/defector-invited-to-taiwan.html | Defector Invited to Taiwan | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/yale-six-conquers-dartmouth-by-43.html | YALE SIX CONQUERS DARTMOUTH BY 4.3 | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/michigan-state-victor.html | Michigan State Victor | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/accord-by-czech-party-and-berlin-reds-reported.html | Accord By Czech Party And Berlin Reds Reported | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/stanford-short-stories-1968-edited-by-wallace-stegner-and-richard.html | Stanford Short Stories 1968; Edited by Wallace Stegner and Richard Scowcroft, with Nancy Packer. 170 pp. Stanford, Calif.: Stanford University Press. $4.95. | True | By James R. Frakes | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/not-enough.html | " NOT ENOUGH" | True | (MRS.) LEONDA F. FINKE | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/sports-of-the-times-maladroit-but-muscular.html | Sports of The Times; Maladroit but Muscular | True | ARTHUR DALEY | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ky-leaves-paris-and-may-not-return-until-after-nixon-visit.html | Ky Leaves Paris and May Not Return Until After Nixon Visit | True | By Paul Hofmann | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/child-to-the-plotnicks.html | Child to the Plotnicks | True | .TLPiA! t TIL P Nw Ntrr TImfs | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/making-a-miracle.html | Making a miracle | True | By Craig Claiborne | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/some-problems-in-the-safeguards-for-defendants.html | Some Problems in the Safeguards for Defendants | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/seals-beat-leafs-41.html | Seals Beat Leafs, 4-1 | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/johnson-idea-man-leaves-with-hope-wood-a-housing-authority.html | JOHNSON IDEA MAN LEAVES WITH HOPE; Wood, a Housing Authority, Heartened by Experience | True | By Robert Reinhold | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/beard-takes-lead-with-277-on-coast-cards-a-68-for-twostroke-margin.html | BEARD TAKES LEAD WITH 277 ON COAST; Cards a 68 for Two-Stroke Margin -- 3 Tied for 2d | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/red-star-over-china-revised-and-enlarged-by-edgar-snow-543-pp-grove.html | Red Star Over China; Revised and Enlarged. By Edgar Snow. 543 pp. Grove Press. $10. | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-religious-experience-of-mankind-by-ninian-smart-illustrated-576.html | The Religious Experience Of Mankind; By Ninian Smart. Illustrated. 576 pp. New York: Charles Scribner's Sons. $10. | True | By Arnold J. Toynbee | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/research-enriching-virginia.html | Research Enriching Virginia | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/airline-merger-studied.html | Airline Merger Studied | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/kings-favor-171-wins-coast-race-beats-most-host-by-2-12-lengths-and.html | KINGS FAVOR, 17-1, WINS COAST RACE; Beats Most Host by 2 1/2 Lengths and Pays $37.20 | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/wisconsin-beats-ohio-state-7773-badgers-upset-buckeyes-with.html | WISCONSIN BEATS OHIO STATE, 77-73; Badgers Upset Buckeyes With Revamped Line-Up | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/note-to-senator-cooper-by-aide-raised-doubts-and-battle-began-halt.html | Note to Senator Cooper by Aide Raised Doubts, and Battle Began; HALT OF SENTINEL TRACED TO MEMO | True | By John W. Finney | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/pollution-the-oil-threat-to-the-beaches.html | Pollution; The Oil Threat to the Beaches | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/manila-rebuilds-the-ancient-gates-of-intramuros.html | Manila Rebuilds The Ancient Gates Of Intramuros | True | By Peggy Durdin | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dog-owners-cited-at-a-dinner-here-trophies-go-to-top-winners-in.html | DOG OWNERS CITED AT A DINNER HERE; Trophies Go to Top Winners in Each of Six Groups | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-fight-becomes-business.html | A 'Fight' Becomes Business | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mine-kills-israeli-soldier.html | Mine Kills Israeli Soldier | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/setting-free-the-bears-by-john-irving-336-pp-new-york-random-house.html | Setting Free The Bears; By John Irving. 336 pp. New York: Random House. $5.95. | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/shorter-yale-sets-2mile-run-record.html | SHORTER, YALE, SETS 2-MILE RUN RECORD | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/leonard-hall-gets-post.html | Leonard Hall Gets Post | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/executive-director-of-the-sierra-club-is-curbed-by-board.html | Executive Director Of the Sierra Club Is Curbed by Board | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/congressional-skeptics.html | Congressional Skeptics | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-halfdollar-growing-scarcer-fewer-circulate-as-output-dips-and.html | THE HALF-DOLLAR GROWING SCARCER; Fewer Circulate as Output Dips and Hoarding Rises | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/nuptials-for-miss-marian-neely.html | Nuptials for Miss Marian Neely | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/recent-events-in-the-world-of-music.html | Recent Events in the World of Music | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/religion-when-protestants-get-together.html | Religion; When Protestants Get Together | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/japanese-jet-crash-kills-4.html | Japanese Jet Crash Kills 4 | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/journalist-appointed-to-rockefeller-staff.html | Journalist Appointed To Rockefeller Staff | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/judge-dismisses-drug-charges-against-40-seized-in-queens.html | Judge Dismisses Drug Charges Against 40 Seized in Queens | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/judith-h-schwarz-prospective-bride.html | Judith H. Schwarz Prospective Bride | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/davenport-equals-hurdle-mark-again.html | DAVENPORT EQUALS HURDLE MARK AGAIN | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/pace-is-slow-and-very-easy-on-the-outmost-rim-of-the-out-islands.html | Pace Is Slow and Very Easy on the Outmost Rim of the Out Islands | True | By David K. Shipler | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/head-of-city-welfare-group-quits-to-take-national-post.html | Head of City Welfare Group Quits to Take National Post | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/while-trying-to-calm-the-mideast.html | While Trying to Calm the Mideast | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/upright-hilda-by-donald-hutter-illustrated-by-barbara-byfield.html | Upright Hilda; By Donald Hutter. Illustrated by Barbara Byfield. Unpaged. Indianapolis and New York: The Bobbs-Merrill Company. $3.50 (Ages 5 to 8) | True | MARGARET F. O'CONNELL | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/minnesota-8983-victor.html | Minnesota 89-83 Victor | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hofstra-downed-9278.html | Hofstra Downed, 92-78 | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/talks-and-courses.html | Talks And Courses | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/aussie-rider-wins-at-berlin.html | Aussie Rider Wins at Berlin | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/bulgarian-writers-are-warned-against-czechtype-subversion.html | Bulgarian Writers Are Warned Against Czech-Type Subversion | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/indonesian-volcano-erupts.html | Indonesian Volcano Erupts | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/snow-snarls-london-traffic.html | Snow Snarls London Traffic | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hodges-2-goals-spark-leagueleading-bruins-to-65-victory-over-flyers.html | Hodge's 2 Goals Spark League-Leading Bruins to 6-5 Victory Over Flyers; ESPOSITO OUSTED IN THIRD PERIOD | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ball-to-mark-garden-city-centennial.html | Ball to Mark Garden City Centennial | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ayub-khan-reelected-leader-of-pakistan-party.html | Ayub Khan Re-elected Leader of Pakistan Party | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/english-judge-here-tonight.html | English Judge Here Tonight | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/princeton-conquers-cornell-6757-and-lifts-ivy-league-lead-to-2.html | Princeton Conquers Cornell, 67-57, and Lifts Ivy League Lead to 2 Games; PETRIE SCORES 24 ON TIGERS' COURT | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/works-of-glass-to-be-auctioned-paperweights-go-on-sale-at.html | WORKS OF GLASS TO BE AUCTIONED; Paperweights Go on Sale at Parke-Bernet on Friday | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/two-plots-termed-balked.html | Two Plots Termed Balked | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/adelphi-wins-7774.html | Adelphi Wins, 77-74 | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/4-haitian-exiles-sentenced-to-die-court-in-bahamas-convicts-them-of.html | 4 HAITIAN EXILES SENTENCED TO DIE; Court in Bahamas Convicts Them of Killing Consul | True | By Henry Raymont | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/nancy-p-jacobs-bride-of-william-haneman-jr.html | Nancy P. Jacobs Bride Of William Haneman Jr. | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/new-archbishop-of-panama.html | New Archbishop of Panama | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/drilling-decision-blamed.html | Drilling Decision Blamed | True | By Robert H. Phelps | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/i-l-a-warns-employers-here-not-to-force-a-ratification-vote-union.html | I. L. A. Warns Employers Here Not to Force a Ratification Vote; Union Head Says He Will Urge Men to Reject Contract if Shipowners Press for Federal Action | True | By George Horne | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/text-of-resolution.html | Text of Resolution | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/spacemen-hailed-by-donor-to-fund-her-poem-pays-tribute-to-the.html | SPACEMEN HAILED BY DONOR TO FUND; Her Poem Pays Tribute to the Nation's Astronauts | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/study-seeks-quieter-jet.html | Study Seeks Quieter Jet | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/tax-reform-it-looks-like-there-will-be-action-at-long-last.html | Tax Reform; It Looks Like There Will Be Action at Long Last | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/manhattan-tops-canisius.html | Manhattan Tops Canisius | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mr-nixons-first-whiff-of-trouble.html | Mr. Nixon's First Whiff of Trouble | True | By James Reston | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/irish-series-due.html | Irish Series Due | True | By David Lidman | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/world-fish-trade-gains-in-sales-but-not-in-profits.html | World Fish Trade Gains In Sales but Not in Profits | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hong-kong-flu-story-of-the-close-race-between-man-and-the-virus.html | Hong Kong Flu: Story of the Close Race Between Man and the Virus | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/great-neck-board-adopts-bus-plan-schools-in-affluent-li-area-to.html | GREAT NECK BOARD ADOPTS BUS PLAN; Schools in Affluent L.I. Area to Take 45 Negro Pupils From City -- Vote Is 3-2 | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/thieu-stressing-regimes-safety-he-sees-period-of-talks-as-most.html | THIEU STRESSING REGIMES SAFETY; He Sees Period of Talks as Most Dangerous to Nation | True | By Joseph B. Treaster | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/congress-begins-a-10day-recess-after-one-month-it-is-still-groping.html | CONGRESS BEGINS A 10-DAY RECESS; After One Month, It Is Still Groping for an Identity | True | By Marjorie Hunter | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/lesson-of-the-pueblo.html | Lesson of the Pueblo | True | DERK BODDE | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-king-danny-kaye-to-upset-tradition-at-the-mardi-gras.html | 'King' Danny Kaye to Upset Tradition at the Mardi Gras | True | By Vincent Randazzo | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/iraq-delays-bails-exit.html | Iraq Delays Bail's Exit | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/kings-point-trims-pace.html | Kings Point Trims Pace | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/activated-airmen-feel-resentment-year-after-pueblo-capture-they.html | ACTIVATED AIRMEN FEEL RESENTMENT; Year After Pueblo Capture, They Remain on Duty | True | By Joseph Novitski | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/jordan-requests-a-meeting-at-u-n-asks-council-discussion-of-israeli.html | JORDAN REQUESTS A MEETING AT U. N.; Asks Council Discussion of Israeli Rule in Jerusalem | True | By Sam Pope Brewer | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/pefer-breese-fo-wed-miss-abby-p-aldrich.html | Pefer Breese fo Wed Miss Abby P. Aldrich | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/beams-background.html | Beam's Background | True | HELEN EULALAH HANDLER | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/debutantes-and-a-czardas-to-be-features-of-a-ball.html | Debutantes and a Czardas to Be Features of a Ball | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/new-scandinavian-concern-formed-to-serve-far-east.html | New Scandinavian Concern Formed to Serve Far East | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/brennan-scores-lawyers-on-poor-says-radical-changes-are-needed-to.html | BRENNAN SCORES LAWYERS ON POOR; Says 'Radical Changes' Are Needed to Aid Disaffected | True | By Donald Janson | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-belief-in-agencies-and-new-products.html | A Belief in Agencies and New Products | True | By Philip H. Dougherty | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-spy-tells-all-to-czech-public-satiric-confession-answers-charge.html | A 'SPY' TELLS ALL TO CZECH PUBLIC; Satiric Confession Answers Charge by Soviet Paper | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/oceanographic-society-elects-head.html | Oceanographic Society Elects Head | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/firmly-against.html | " FIRMLY AGAINST" | True | MARGARET MOWER | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/theo-adam-bass-in-debut-at-met-german-is-youthful-sachs-of-die.html | THEO ADAM, BASS, IN DEBUT AT MET; German Is Youthful Sachs of 'Die Meistersinger' | True | By Allen Hughes | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/douglas-hyland-becomes-fiance-of-miss-bredin.html | Douglas Hyland Becomes Fiance Of Miss Bredin | True | Spcoal ti The NeW York Times , | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/thomas-boak-sr-79-eewinchester-aide.html | THOMAS BOAK SR., 79, EX-WINCHESTER AIDE | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/obedience-courses-to-be-held.html | Obedience Courses to Be Held | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/5-in-1964-slaying-seek-trial-by-us-issue-of-who-picks-lawyers-for.html | 5 IN 1964 SLAYING SEEK TRIAL BY U.S.; Issue of Who Picks Lawyers for Indigents at Stake | True | By Sidney E. Zion | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/miss-deirdre-s-dowling-is-wed.html | Miss Deirdre S. Dowling Is Wed | True | Special to The New York Time | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/china-the-roots-of-madness-a-documentary-written-by-theodore-h.html | China; The Roots of Madness. A documentary written by Theodore H. White, produced by Mel Stuart. 160 pp. W. W. Norton & Co. $4.95. | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/miss-amer-plans-nuptials.html | Miss amer.,; Plans Nuptials | True | Icell to 'Jh New Ynrk I'im | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/yale-beats-dartmouth.html | Yale Beats Dartmouth | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/harlem-on-my-mind-is-on-their-minds.html | ' Harlem on My Mind Is on Their Minds | True | SAMUEL Y. EDGERTON, Jr. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/fcc-describes-inquiry-concerning-station-ownership.html | F.C.C. Describes Inquiry Concerning Station Ownership | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/uslta-creates-a-new-category-called-player-he-can-now-compete-for-prize-money-in-sanctioned-he.html | U.S.L.T.A. CREATES A NEW CATEGORY CALLED 'PLAYER'; As Nonprofessional, He Can Compete for Prize Money in Sanctioned Opens | True | By Neil Amdur | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dutch-yard-builds-huge-tanker-on-installment-plan.html | Dutch Yard Builds Huge Tanker in Installment Plan | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-exemplary.html | " EXEMPLARY" | True | JOSEPH T. FRASER, Jr. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/kennedy-to-seek-un-relief-force-he-will-ask-senate-backing-for-an.html | KENNEDY TO SEEK U.N. RELIEF FORCE; He Will Ask Senate Backing for an Emergency Unit to Aid Biafrans and Others | True | By Benjamin Welles | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/europeans-demanding-mutualfund-curbs.html | Europeans Demanding Mutual-Fund Curbs | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/yale-rotc-ruling.html | Yale R.O.T.C. Ruling | True | EDWARD D. DECKER | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-chinese-communist-movement-a-report-of-the-united-states-war.html | The Chinese Communist Movement; A Report of the United States War Department, July 1945. Edited by Lyman P. Van Slyke. 274 pp. Stanford University Press. $7.50. | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/poll-finds-nixon-has-wide-backing-59-applaud-the-way-he-is.html | POLL FINDS NIXON HAS WIDE BACKING; 59% Applaud the Way He Is Performing His Job | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/boston-u-to-honor-mrs-king.html | Boston U. to Honor Mrs. King | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/play-it-again-woody-say-it-again-woody-allen.html | Play It Again, Woody; Say It Again, Woody Allen | True | By Woody Allen | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hijackers-find-easy-pickings-hijackers-finding-easy-pickings-here.html | Hijackers Find Easy Pickings; Hijackers Finding Easy Pickings Here | True | By Herbert Koshetz | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/citizens-may-view-atombomb-tests.html | Citizens May View Atom-Bomb Tests | True | By Gladwin Hill | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/harvard-tops-brown.html | Harvard Tops Brown | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-real-test-may-be-at-home.html | The Real Test May Be At Home | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/petit-duc-43-takes-seminole-funny-fellow-1-34-lengths-back-with-21.html | PETIT DUC, $43, TAKES SEMINOLE; Funny Fellow 1 3/4 Lengths Back, With 2-1 Iron Ruler Third at Hialeah | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/to-control-guerrillas.html | To Control Guerrillas | True | [RABBI] JUDAH CAHN | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-crime-of-punishment.html | The Crime Of Punishment | True | Charles A. Miller | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/laurie-taymor-to-be-married-in-june-to-william-reed-beer.html | Laurie Taymor to Be Married In June to William Reed Beer | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/trade-institute-planned.html | Trade Institute Planned | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/wood-field-and-stream-mackerel-go-big-for-feast-of-goulash-but-they.html | Wood, Field and Stream; Mackerel Go Big for Feast of Goulash, but They Find There's a Catch in It | True | By Nelson Bryant | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/pleas-to-end-high-school-overcrowding-to-be-made-at-budget-hearings.html | Pleas to End High School Overcrowding to Be Made at Budget Hearings | True | By Michael Stern | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/gerry-gurskys-nuptials.html | Gerry Gursky's Nuptials | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mcelroy-eclipses-600-record-boys-keeps-hayes-team-title.html | McElroy Eclipses 600 Record; Boys Keeps Hayes Team Title | True | By William J. Miller | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-oneworlder-looks-to-europe.html | A 'One-Worlder' Looks to Europe | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/army-trackmen-triumph.html | Army Trackmen Triumph | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/claims-settled-in-62-air-crash-judge-signs-order-in-mishap-that.html | CLAIMS SETTLED IN '62 AIR CRASH; Judge Signs Order in Mishap That Killed 130 in Paris | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/landau-hears-yeshiva-unit.html | Landau Hears Yeshiva Unit | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/miss-lynn-victor-in-figure-skating-wins-north-american-title-for-2d.html | MISS LYNN VICTOR IN FIGURE SKATING; Wins North American Title for 2d Triumph in Week | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hijacking-victims-term-treatment-by-cuban-hosts-royal-but-tiresome.html | Hijacking Victims Term Treatment by Cuban Hosts Royal, but Tiresome | True | By Douglas Robinson | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hughes-to-press-pollution-bonds-seeks-313million-to-save-state.html | HUGHES TO PRESS POLLUTION BONDS; Seeks $313-Million to Save State Water Resources | True | By Ronald Sullivan | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/pretrial-detention.html | Pre-Trial Detention | True | GUY M. BLYNN | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/in-the-nation-tombstone-country.html | In The Nation; Tombstone Country | True | By Tom Wicker | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/keeping-resources-forever-wild.html | Keeping Resources Forever Wild | True | STELLA STERNBERG SCHEER. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/us-criticized-by-pravda-for-stand-at-peace-talks.html | U.S. Criticized by Pravda For Stand at Peace Talks | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/barkley-grandson-indicted-in-us-deported-by-canada.html | Barkley Grandson, Indicted In U.S., Deported by Canada | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/49-seeking-us-junior-handling-title-at-westminster-2-long-islanders.html | 49 Seeking U.S. Junior Handling Title at Westminster; 2 Long Islanders to Get Trophies for Most Victories | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/negro-is-emerging-as-rival-of-yorty-councilman-hopes-to-unseat.html | NEGRO IS EMERGING AS RIVAL OF YORTY; Councilman Hopes to Unseat 2-Term Los Angeles Mayor | True | By Steven V. Roberts | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/transplant-patient-worsens.html | Transplant Patient Worsens | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ski-resorts-were-packed-so-they-got-their-own-mountain.html | Ski Resorts Were Packed, So They Got Their Own Mountain | True | By Marylin Bender | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/iona-beats-liu-6362.html | Iona Beats L.I.U., 63-62 | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/executive-assails-curbs-on-airports.html | EXECUTIVE ASSAILS CURBS ON AIRPORTS | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/heart-donors-widow-sues.html | Heart Donor's Widow Sues | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/racial-ties-urged-by-black-militant.html | RACIAL TIES URGED BY BLACK MILITANT | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/investors-are-awaiting-action-from-washington-the-week-in-finance.html | Investors Are Awaiting Action From Washington; The Week in Finance: | True | By Thomas E. Mullaney | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/14yearold-high-school-champion.html | 14-Year-Old High School Champion | True | By Al Horowitz | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ice-snow-put-off-english-association-cup-soccer-games-league.html | Ice, Snow Put Off English Association Cup Soccer Games; LEAGUE CONTESTS ALSO POSTPONED | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/soviet-union-resurrecting-stalin-despite-khrushchev.html | Soviet Union; Resurrecting Stalin, Despite Khrushchev | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/showmanship-is-success-for-gimbels-new-york-chief.html | Showmanship Is Success for Gimbels, New York Chief | True | By Herbert Koshetz | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/off-the-penn-central.html | OFF THE PENN CENTRAL | True | MAYER B. PEARLMAN. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/panic-on-wall-street-a-history-of-americas-financial-disasters-by.html | Panic on Wall Street; A History of America's Financial Disasters. By Robert Sobel. 469 pp. New York: The Macmillan Company. $8.95. | True | By Gerald Carson | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-drift-by-lloyd-kropp-263-pp-new-york-doubleday-co-495.html | The Drift; By Lloyd Kropp. 263 pp. New York: Doubleday & Co. $4.95. | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/property-titles-affected.html | Property Titles Affected | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dr-allen-goes-to-washington.html | Dr. Allen Goes to Washington | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/economists-join-voices-and-result-is-a-fugue-economists-perform-a.html | Economists Join Voices and Result Is a Fugue; Economists Perform A Fugue | True | By H. J. Maidenberg | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/denver-team-wins-dartmouth-carnival-denver-captures-winter-carnival.html | Denver Team Wins Dartmouth Carnival; DENVER CAPTURES WINTER CARNIVAL | True | By Michael Strauss | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/seewagen-subirats-reach-tennis-final.html | SEEWAGEN, SUBIRATS REACH TENNIS FINAL | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/group-formed-to-press-school-plan.html | Group Formed to Press School Plan | True | By C. Gerald Fraser | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/plant-in-ohio-builds-home-for-city-site.html | Plant in Ohio Builds Home For City Site | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/joy-irvin-is-married-to-roger-j-schaefer.html | Joy Irvin Is Married To Roger J. Schaefer | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/draft-resisters-behind-bars.html | DRAFT RESISTERS BEHIND BARS | True | JAMES E. WILSON. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/soviet-is-fighting-employed-idlers-finds-its-an-uphill-battle-to.html | SOVIET IS FIGHTING 'EMPLOYED IDLERS'; Finds It's an Uphill Battle to Eliminate Time-Wasting | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/rocking-the-cradle-of-the-lord.html | Rocking the Cradle of the Lord | True | By Issachar Miron, | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/knicks-defeat-bullets-106-to-100-late-rally-wins.html | Knicks Defeat Bullets, 106 to 100;; LATE RALLY WINS | True | By Thomas Rogers | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/us-and-latins-after-the-vamping-some-big-problems.html | U.S. and Latins; After the 'Vamping,' Some Big Problems | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/liquefied-natural-gas-gaining-role-in-world-oil-trade.html | Liquefied Natural Gas Gaining Role in World Oil Trade | True | By William D. Smith | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-a-promised-land-across-the-barbed-wire-where-the-meadow-ends-thc.html | " A Promised Land Across the Barbed Wire Where; the Meadow Ends, the Meadow Ends, the Meadow Ends. . ." | True | By Alan Levy | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/army-colonels-son-faces-jail-in-refusing-draft.html | Army Colonel's Son Faces Jail in Refusing Draft | True | By John H. Fenton | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hazards-of-the-rainstorms.html | Hazards of the Rainstorms | True | G. H. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/gertrude-e-muller-to-be-june-bride.html | Gertrude E. Muller To Be June Bride | True | peclzLl to iW York Llln | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/foley-denies-rumor-he-is-selling-company.html | Foley Denies Rumor He is Selling Company | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/bobsledding-off-as-spill-hurts-4-north-american-fourman-title-races.html | BOBSLEDDING OFF AS SPILL HURTS 4; North American Four-Man Title Races Canceled | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/merchant-marine-library-names-c-s-francis-to-post.html | Merchant Marine Library Names C. S. Francis to Post | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/french-plan-port-offshore-for-oil-le-havre-berths-to-handle.html | FRENCH PLAN PORT OFFSHORE FOR OIL; Le Havre Berths to Handle 500,000-Ton Tankers | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/cardinal-king-53-first-at-yonkers-26074-see-new-zealand-pacer-beat.html | CARDINAL KING, 53, FIRST AT YONKERS; 26,074 See New Zealand Pacer Beat Orbiter N. | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/bnai-brith-lifts-budget-for-youth-15684558-sum-includes-42-for.html | B'NAI B'RITH LIFTS BUDGET FOR YOUTH; $15,684,558 Sum Includes 42% for Teen-Age Work | True | By Irving Spiegel | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/saigon-fire-routs-1500.html | Saigon Fire Routs 1,500 | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-word-of-the-sultan-is-law-in-faraway-muscat-and-oman-many.html | The Word of the Sultan Is Law In Faraway Muscat and Oman; Many Subjects Don't Even Know the Ruler's Name Few Have Seen Him | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-gold-and-silver-hooks-by-ruth-moore-330-pp-new-york-william.html | The Gold And Silver Hooks; By Ruth Moore. 330 pp. New York: William Morrow & Co. $5.95. | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/tender-bids-sweetening-the-market.html | Tender Bids Sweetening The Market | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/bernard-gwerizman-is-fiance-of-marieanne-marcouyeux.html | Bernard Gwerizman Is Fiance Of Marie-Jeanne Marcouyeux | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/nixon-orders-speedup-in-publication-of-statistics.html | Nixon Orders Speed-Up in Publication of Statistics | True | By Eileen Shanahan | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/student-dies-after-initiation.html | Student Dies After Initiation | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/nagel-sisters-1-2-in-italian-slalom-judy-is-victor-at-vipiteno-4-u.html | NAGEL SISTERS 1, 2 IN ITALIAN SLALOM; Judy Is Victor at Vipiteno -- 4 U. S. Girls in Top 10 | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/clinic-here-tries-to-avert-suicides-preventive-center-part-of.html | CLINIC HERE TRIES TO AVERT SUICIDES; Preventive Center Part of Cornell Psychiatry Plan | True | By Sandra Blakeslee | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/looking-for-an-agent-watch-out.html | Looking for An Agent? Watch Out! | True | By Eleanor Dienstag | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mrs-boas-has-a-son.html | Mrs. Boas Has a Son | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/damn-everybody-sums-up-the-angry-mood-of-israel-israels-mood.html | 'Damn Everybody' Sums Up The Angry Mood of Israel; Israel's mood | True | By Amnon Rubinstein | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/harvard-victor-in-boston-track-defeats-six-rivals-to-gain-its-sixth.html | HARVARD VICTOR IN BOSTON TRACK; Defeats Six Rivals to Gain Its Sixth Title in Row | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/zone-press-causes-scores-to-drop.html | Zone Press Causes Scores to Drop | True | By Leonard Koppett | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/miss-judith-lee-butler-is-married.html | Miss Judith Lee Butler Is Married | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/yellow-flowers-in-the-antipodean-room-by-janet-frame-248-pp-new.html | Yellow Flowers in The Antipodean Room; By Janet Frame. 248 pp. New York: George Braziller. $5.95. | True | By Joyce Carol Oates | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/miss-mina-peabody-is-engaged.html | Miss Mina Peabody, Is Engaged | True | qpeotal to The New York Tlml | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/west-loses-vote-in-un-aid-board-unit-refuses-to-stay-plans-until.html | WEST LOSES VOTE IN U.N. AID BOARD; Unit Refuses to Stay Plans Until Bonn Gets Role | True | By Thomas J. Hamilton | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ashe-will-continue-to-weigh-pro-tennis-offers-despite-his-player.html | Ashe Will Continue to Weigh Pro Tennis Offers Despite His 'Player' Status; U.S. CHAMPION SAYS HE'S OPEN-MINDED | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/turks-deny-report-of-bosporus-waiver.html | TURKS DENY REPORT OF BOSPORUS WAIVER | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/soviet-cuba-sign-trade-pact.html | Soviet, Cuba Sign Trade Pact | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/rh-charles-air-force-oifficial-weds-mrs-marion-oates-leiter.html | R.H. Charles, Air Force Official, Weds Mrs. Marion Oates Leiter | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/guyana-will-arrest-jagan-if-he-enters-trouble-area.html | Guyana Will Arrest Jagan If He Enters Trouble Area | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/us-lawmakers-in-japan.html | U.S. Lawmakers in Japan | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/kings-beat-penguins-42.html | Kings Beat Penguins, 4-2 | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/uniform-welfare-is-urged-by-cohen.html | UNIFORM WELFARE IS URGED BY COHEN | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/whipples-castle-by-thomas-williams-536-pp-new-york-random-house-695.html | Whipple's Castle; By Thomas Williams. 536 pp. New York: Random House. $6.95. | True | By Robert M. Adams | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/jockey-suspended-5-days.html | Jockey Suspended 5 Days | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/shiela-kinnear-to-be-wed-in-may.html | Shiela Kinnear to Be Wed in May | True | Special to The Net York. Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/science-fighting-the-misuse-of-knowledge.html | Science; Fighting the 'Misuse of Knowledge' | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/italian-jockey-injured.html | Italian Jockey Injured | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/consumer-adviser-may-be-a-democrat.html | CONSUMER ADVISER MAY BE A DEMOCRAT | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/pakistan-ayub-wont-sign-his-death-warrant.html | Pakistan; Ayub Won't Sign His 'Death Warrant' | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/poverty-groups-run-out-funds-10-organize-on-west-side-to-stave-off.html | POVERTY GROUPS RUN OUT FUNDS; 10 Organize on West Side to Stave Off Collapse | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ripon-society-asks-new-rights-agency.html | RIPON SOCIETY ASKS NEW RIGHTS AGENCY | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/white-sox-sign-pitcher.html | White Sox Sign Pitcher | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/for-spanish-harlem-a-soap-opera-for-spanish-harlem-a-soap-opera.html | For Spanish Harlem, a Soap Opera; For Spanish Harlem, a Soap Opera | True | By Judy Stone | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/bomb-clues-sought-at-base.html | Bomb Clues Sought at Base | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-more-mistakes.html | " MORE "MISTAKES" | True | (MRS.) DOMINIQUE DE MENIL | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-china-cloud-americas-tragic-blunder-and-chinas-rise-to-nuclear.html | The China Cloud; America's Tragic Blunder and China's Rise to Nuclear Power. By William L. Ryan and Sam Summerlin. 309 pp. Little, Brown & Co. $7.95. | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dispute-over-busing-in-affluent-suburb.html | Dispute Over Busing In Affluent Suburb | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/jersey-jury-plans-pay-padding-inquiry.html | JERSEY JURY PLANS PAY PADDING INQUIRY | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/foreign-affairs-the-soviets-and-suez.html | Foreign Affairs; The Soviets and Suez | True | By C. L. Sulzberger | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/60-trawlers-of-communist-bloc-intercepted-off-coast-of-virginia.html | 60 Trawlers of Communist Bloc Intercepted Off Coast of Virginia | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/niagara-crushes-providence-7855-murphy-tallies-31-points-and-leads.html | NIAGARA CRUSHES PROVIDENCE, 78-55; Murphy Tallies 31 Points and Leads 2d-Half Surge | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/foreign-visitors-increased-in-1968-travel-service-says-rise-was.html | FOREIGN VISITORS INCREASED IN 1968; Travel Service Says Rise Was Smallest in 7 Years | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/13-show-at-the-arts-club.html | 13 Show At The Arts Club | True | By Jacob Deschin | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/old-school-converted-into-housing.html | Old School Converted Into Housing | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/farm-protest-in-sicily.html | Farm Protest in Sicily | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/czech-newspaper-prints-part-of-essay-suppressed-by-soviet.html | Czech Newspaper Prints Part Of Essay Suppressed by Soviet | True | By Jonathan Randal | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/public-employes-a-tougher-law-is-only-a-partial-answer.html | Public Employes; A Tougher Law Is Only a Partial Answer | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/court-lets-bequest-go-to-kin-in-soviet.html | COURT LETS BEQUEST GO TO KIN IN SOVIET | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/richer-than-all-his-tribe-by-nicholas-monsarrat-372-pp-new-york.html | Richer Than All His Tribe; By Nicholas Monsarrat. 372 pp. New York; William Morrow & Co. $6.95. | True | By Martin Levin | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mineral-king-area.html | Mineral King Area | True | GIAN-FORTUNAT HOESSLY | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/scouts-camp-out-in-canyon-rimmed-with-skyscrapers.html | Scouts Camp Out In Canyon Rimmed With Skyscrapers | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/coast-oil-slick-crisis-reflected-impotence-of-panels-on-pollution.html | Coast Oil Slick Crisis Reflected Impotence of Panels on Pollution; Key California Agency Unrepresented in the Situation Off Santa Barbara Because of a Lack of Authority | True | By Gladwin Hill | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/working-girls-friend.html | Working girl's friend | True | By Patricia Peterson | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/soviet-cargo-ships-to-offer-direct-canadajapan-service.html | Soviet Cargo Ships to Offer Direct Canada-Japan Service | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dr-guttmacher-is-the-evangelist-of-birth-control-dr-guttmacher-is.html | Dr. Guttmacher Is the Evangelist of Birth Control; Dr. Guttmacher Is the Evangelist of Birth Control | True | By David Dempsey | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/deep-snow-now-means-happiness-for-jackson-hole.html | Deep Snow Now Means Happiness For Jackson Hole | True | By Jack Goodman | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/rockets-down-nets-in-overtime-119115.html | ROCKETS DOWN NETS IN OVERTIME, 119-115 | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/foxes-on-the-hill-by-serena-sue-hilsinger-303-pp-boston-gambit-595.html | Foxes On the Hill; By Serena Sue Hilsinger. 303 pp. Boston: Gambit. $5.95 | True | By Elizabeth Janeway | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/kittys-miss-bragbout-acclaimed-best-of-chihuahuas-specialty-here.html | Kitty's Miss Brag-A-Bout Acclaimed Best of Chihuahuas; SPECIALTY HERE DRAWS 64 DOGS | True | By Walter R. Fletcher | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/henry-i-ottman-sr.html | HENRY I. OTTMAN SR. | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/observer-stickup-talk.html | Observer: Stick-up Talk | True | By Russell Baker | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/upstate-girl-slain-sister-of-a-trooper.html | UPSTATE GIRL SLAIN; SISTER OF A TROOPER | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/6yearold-girl-undergoes-heart-transplant-surgery.html | 6-Year-Old Girl Undergoes Heart Transplant Surgery | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/school-bus-accord-reached-in-strike-union-votes-today.html | School Bus Accord Reached in Strike; Union Votes Today | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/wings-clip-hawks-31.html | Wings Clip Hawks, 3-1 | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/karen-collins-married-to-keith-van-buskirk.html | Karen Collins Married To Keith Van Buskirk | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/china-the-remembered-life-by-paul-frillmann-and-graham-peck-291-pp.html | China; The Remembered Life. By Paul Frillmann and Graham Peck. 291 pp. Houghton Mifflin Company. $5.95. | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/outpouring-of-private-aid-for-biafra-is-astonishing-to-relief.html | Outpouring of Private Aid for Biafra Is Astonishing to Relief Workers | True | By Kathleen Teltsch | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dublin-bread-price-doubled.html | Dublin Bread Price Doubled | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/broncos-sign-obrien-hunt.html | Broncos Sign O'Brien, Hunt | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hickel-aide-scored.html | Hickel Aide Scored | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-proper-subjects.html | " PROPER SUBJECTS" | True | ALFRED M. PRINCE, M.D. | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/humanities-vs-arts.html | Humanities vs. Arts | True | HOWARD MUMFORD JONES | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/army-officials-press-to-continue-system-for-missile-defense-army.html | Army Officials Press to Continue System for Missile Defense; Army Officials Press to Retain 'Thin' Sentinel Missile System | True | By William Beecher | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/golf-queries-fail-to-stymie-boatwright.html | Golf Queries Fail to Stymie Boatwright | True | By Lincoln A. Werden | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dog-medical-study-listed.html | Dog Medical Study Listed | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/miss-christina-w-buckley-married.html | Miss Christina W. Buckley Married | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/wendy-frieze-future-bride.html | Wendy Frieze Future Bride | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/an-art-of-conservation.html | An Art of Conservation | True | By Hilton Kramer | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dr-hans-rademacher-is-dead-mathematician-and-professor.html | Dr. Hans Rademacher Is Dead; Mathematician and Professor | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/south-korea-seeks-death-for-2-charged-in-desertion.html | South Korea Seeks Death For 2 Charged in Desertion | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/protestors-suit-challenges-chicagos-parade-permits.html | Protestors' Suit Challenges Chicago's Parade Permits | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-green-wishes.html | The Green Wishes | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/diane-c-firestone-plans-nuptials.html | Diane C. Firestone Plans Nuptials | True | S1ctal toThe .é York Tirce$ | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hawks-turn-back-bulls-by-106-to-97-beaty-leads-atlanta-in-rally.html | HAWKS TURN BACK BULLS BY 106 TO 97; Beaty Leads Atlanta in Rally – Caldwell Gets 32 Points | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/jean-t-macgregor-betrothad-to-charles-edward-miltrine.html | Jean T. MacGregor Betrothad To Charles Edward Miltrine | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/portuguese-soldiers-drown.html | Portuguese Soldiers Drown | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/san-remo-casino-ends-ban-on-roulette-winner.html | San Remo Casino Ends Ban on Roulette Winner | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/britain-racism-becomes-good-politics.html | Britain; Racism Becomes Good Politics | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/canada-will-aid-airport-project-15million-will-be-spent-on-facility.html | CANADA WILL AID AIRPORT PROJECT; $15-Million Will Be Spent on Facility for Montreal | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/growth-chamber-speeds-up-seedlings.html | Growth Chamber Speeds Up Seedlings | True | By Joan Lee Faust | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/new-national-league-format-has-cincinnati-in-west-and-st-louis-in.html | New National League Format Has Cincinnati in West and St. Louis in East; ATLANTA ALSO PUT IN REDS' DIVISION | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mrs-pamela-w-sullivan-writer-and-actress-30.html | Mrs. Pamela W. Sullivan, Writer and Actress, 30 | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mary-wragge-is-betrothad.html | Mary Wragge Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/louisville-purse-going-up.html | Louisville Purse Going Up | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/lieut-a-m-brown-lt-to-wed-laura-webb.html | Lieut. A. M. Brown Jr. To Wed Laura Webb | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-hamlet-why-not-take-all-of-him-hamlet-why-not-take-all-of-him.html | ' Hamlet'-Why Not Take All of Him?'; ' Hamlet' – Why Not Take All of Him? | True | By Lewis Funke | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-loyal-virginian-by-george-finkel-282-pp-new-york-the-viking.html | The Loyal Virginian; By George Finkel. 282 pp. New York: The Viking Press. $4.95. (Ages 12 to 16) | True | KATE McQUADE | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/united-seeks-new-flights.html | United Seeks New Flights | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/textile-workers-ask-20-increase.html | TEXTILE WORKERS ASK 20% INCREASE | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/glenda-from-gold-digger-to-grandma.html | Glenda: From Gold Digger to Grandma | True | By Guy Flatley | 1997-01-30 | RE0000748012 | B00000483035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-head-start-on-spring.html | A Head Start On Spring | True | By Martha P. Haislip | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/murr-will-name-best-dog-in-show-heads-slate-of-45-abiters-at.html | MURR WILL NAME BEST DOG IN SHOW; Heads Slate of 45 Abiters at Westminster Fixture | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/more-respect.html | MORE RESPECT | True | SERGE HOLLERBACH | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/26-train-cars-derailed.html | 26 Train Cars Derailed | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/article-4-no-title.html | Article 4 — No Title | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/soviet-jews-to-israel.html | Soviet Jews to Israel | True | HENRY L. FEINGOLD | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/violence-erupts-at-u-of-chicago-youths-break-into-building-occupied.html | VIOLENCE ERUPTS AT U. OF CHICAGO; Youths Break Into Building Occupied by Protesters | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-chinese-world-order-traditional-chinas-foreign-relations-edited.html | The Chinese World Order; Traditional China's Foreign Relations. Edited by John King Fairbank. 416 pp. Harvard University Press. $10. | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hollis-allen-bride-of-john-lemon.html | Hollis Allen Bride of John Lemon | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/new-guise-is-seen-for-antisemitism-rabbi-segal-calls-it-antizionism.html | NEW GUISE IS SEEN FOR ANTI-SEMITISM; Rabbi Segal Calls It AntiZionism — Urges a Parley | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/wildlife-on-the-move.html | Wildlife On The Move | True | By Ronald Rood | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/vikings.html | Vikings | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/state-court-backs-head-tax-in-denver.html | STATE COURT BACKS HEAD TAX IN DENVER | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/3-share-baseball-golf-lead.html | 3 Share Baseball Golf Lead | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/judy-a-chase-is-wed-here.html | Judy A. Chase Is Wed Here | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/daughter-to-mrs-rokito.html | Daughter to Mrs. Rokito | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/television-a-gamblers-best-friend.html | Television, a Gambler's Best Friend? | True | By Jack Gould | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/rindt-sets-lap-record.html | Rindt Sets Lap Record | True | | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/philadelphia-area-matches-us-pace.html | Philadelphia Area Matches U.S. Pace | True | Special to The New York Times | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-09 | 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ps-from-dz.html | P.S. FROM D.Z. | True | DARRYL F. ZANUCK, | 1997-01-30 | RE0000748012 | B00000483035 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/william-lescaze-architect-72-dies-2-of-his-modernist-edifices-under.html | WILLIAM LESCAZE, ARCHITECT, 72, DIES; 2 of His Modernist Edifices Under Construction Here | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/35-nominees-listed-in-7-book-awards.html | 35 NOMINEES LISTED IN 7 BOOK AWARDS | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/15inch-snowfall-disrupts-travel-schools-to-close-storm-blankets.html | 15-INCH SNOWFALL DISRUPTS TRAVEL; SCHOOLS TO CLOSE; Storm Blankets Wide Area — Massive Tie-Ups Are Threatened for Today EMERGENCY IS DECLARED Stalled Cars Clog Streets — Airports Shut — L.I.R.R. Suspends All Service Heavy Snowstorm Disrupts Travel Over Wide Area; Schools to Close Today | True | By David Bird | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/armour-petition-denied-by-court-haven-industries-wins-step-in-its.html | ARMOUR PETITION DENIED BY COURT; Haven Industries Wins Step in Its Take-Over Fight | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/checkpoints-key-to-travel-curbs.html | Checkpoints Key to Travel Curbs | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/steel-union-vote-is-set-for-today-abel-opposed-by-lawyer-in-bid-for.html | STEEL UNION VOTE IS SET FOR TODAY; Abel Opposed by Lawyer in Bid for a Second Term | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/landlords-plan-rent-guidelines-real-estate-board-to-offer-proposals.html | LANDLORDS PLAN RENT GUIDELINES; Real Estate Board to Offer Proposals by March 1 | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/us-clerics-to-honor-soviet-rabbi.html | U.S. Clerics to Honor Soviet Rabbi | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/toscan-wins-paris-trot.html | Toscan Wins Paris Trot | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/testimony-of-pueblo-crewmen-raises-questions-and-conflicts.html | Testimony of Pueblo Crewmen Raises Questions and Conflicts | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/inquiry-on-pueblo-opposed.html | Inquiry on Pueblo Opposed | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/leslie-fay-unit-elects.html | Leslie Fay Unit Elects | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/girl-7-is-satisfactory-after-heart-transplant.html | Girl, 7, Is 'Satisfactory' After Heart Transplant | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/cultural-life-in-cuba-thriving-despite-rein-culture-in-cuba-thrives.html | Cultural Life in Cuba Thriving Despite Rein; Culture in Cuba Thrives Despite Government's Reins | True | By Renata Adlerspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/us-launches-a-test-satellite-to-aid-military-communications.html | U.S. Launches A Test Satellite To Aid Military Communications | True | By John Noble Wilfordspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/children-served-bach-a-la-moog-electronic-version-of-fugue-at.html | CHILDREN SERVED BACH A LA MOOG; Electronic Version of Fugue at Philharmonic Hall | True | By Robert T. Jones | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/soviet-briefly-reports-action-on-west-berlin.html | Soviet Briefly Reports Action on West Berlin | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/for-volunteer-military.html | For Volunteer Military | True | MARK O. HATFIELD | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/jumbo-jet-flies-first-time-flaw-in-flap-noted.html | 'Jumbo Jet' Flies First Time; Flaw in Flap Noted | True | By Robert Lindseyspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/marriage-planned-by-susanna-bodine.html | Marriage Planned By Susanna Bodine | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/crews-in-california-labor-to-remove-oil-from-beaches.html | Crews in California Labor to Remove Oil From Beaches | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/daria-gortchacow-married-in-paris.html | Daria Gortchacow Married in Paris | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/3-believed-seized-by-foe-in-vietnam-car-of-american-civilians-is.html | 3 BELIEVED SEIZED BY FOE IN VIETNAM; Car of American Civilians Is Abandoned and Ransacked | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/urbansuburban-schooling.html | Urban-Suburban Schooling | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/catholics-widen-roles-of-laymen-drive-opens-here-to-form-parish.html | CATHOLICS WIDEN ROLES OF LAYMEN; Drive Opens Here to Form Parish Councils to Assist in Guiding Archdiocese CATHOLICS WIDEN ROLES OF LAYMEN | True | By Will Lissner | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/bridge-stayman-takes-blame-for-loss-by-his-suit-preference-signal.html | Bridge: Stayman Takes Blame for Loss By His Suit Preference Signal | True | By Alan Truscott | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/mother-opposes-son-in-india-vote-nawab-of-rampur-sought-blessing.html | MOTHER OPPOSES SON IN INDIA VOTE; Nawab of Rampur Sought Blessing but Got Rival | True | By Joseph Lelyveldspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/allies-to-protest-action-on-berlin-us-britain-and-france-draft-note.html | ALLIES TO PROTEST ACTION ON BERLIN; U.S., Britain and France Draft Note to Soviet | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/amon-captures-tasman-cup-despite-crash-rindt-victor.html | Amon Captures Tasman Cup Despite Crash; Rindt Victor | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/financial-executives-elect.html | Financial Executives Elect | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/lighter-activity-slated-for-bonds-easing-of-volume-expected-to-help.html | LIGHTER ACTIVITY SLATED FOR BONDS; Easing of Volume Expected to Help Act as Brake on Rising Interest Rates LIGHTER ACTIVITY SLATED FOR BONDS | True | By John H. Allan | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/rollback-of-rents.html | Rollback of Rents | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/tretyakov-gives-a-violin-recital-soviet-artist-22-makes-us-debut-at.html | TRETYAKOV GIVES A VIOLIN RECITAL; Soviet Artist, 22, Makes U.S. Debut at Carnegie | True | DONAL HENAHAN | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/yossi-zivoni-makes-debut-with-tough-violin-works.html | Yossi Zivoni Makes Debut With Tough Violin Works | True | THEODORE STRONGIN. | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/prize-urged-for-invasion.html | Prize Urged for Invasion | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/snow-on-sunday.html | Snow on Sunday | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/life-precursors-linked-to-jupiter-space-medicine-symposium-told-of.html | LIFE PRECURSORS LINKED TO JUPITER; Space Medicine Symposium Told of Chemical Tests | True | By William K. Stevens | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/celtics-defeat-76ers-and-idle-knicks-tie-philadelphia-for-second.html | Celtics Defeat 76ers and Idle Knicks Tie Philadelphia for Second Place; 122-117 GAME WON IN OVERTIME PLAY Russell Connects With Two Seconds Left in Regulation Time to Tie Contest | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/waldman-conducts-3-concert-rarities-for-musica-aeterna.html | Waldman Conducts 3 Concert Rarities For Musica Aeterna | True | By Allen Hughes | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/bullets-vanquish-hawks-102-to-101-monroe-paces-late-surge-and.html | BULLETS VANQUISH HAWKS, 102 TO 101; Monroe Paces Late Surge and Scores 29 Points | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/chamberlain-gets-66-as-lakers-win.html | CHAMBERLAIN GETS 66 AS LAKERS WIN | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/jet-planes-put-to-use-as-hotels.html | Jet Planes Put to Use As Hotels | True | By McCandlish Phillips | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/2d-victory-for-russell.html | 2d Victory for Russell | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/columbias-tourney-hopes-sag-but-st-johns-prospects-grow.html | Columbia's Tourney Hopes Sag, But St. John's Prospects Grow | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/marie-beynon-ray-author-dies-editor-of-2-fashion-magazines.html | Marie Beynon Ray, Author, Dies; Editor of 2 Fashion Magazines | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/the-snow-emergency.html | The Snow Emergency | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/borman-shows-baudouin-color-slides-of-moon-trip.html | Borman Shows Baudouin Color Slides of Moon Trip | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/pope-hails-pius-xi-and-lateran-pacts.html | POPE HAILS PIUS XI AND LATERAN PACTS | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/windward-passage-leads-florida-sail.html | WINDWARD PASSAGE LEADS FLORIDA SAIL | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/brokerage-houses-choose-executives-brokerage-firms-name-executives.html | Brokerage Houses Choose Executives; BROKERAGE FIRMS NAME EXECUTIVES | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/ch-doubloon-best-at-bulldog-show.html | CH. DOUBLOON BEST AT BULLDOG SHOW | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/in-search-of-amity-gerard-coad-smith.html | In Search of Amity; Gerard Coad Smith | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/dow-recruiters-try-a-new-tactic-hope-to-counter-protests-on-campus.html | DOW RECRUITERS TRY A NEW TACTIC; Hope to Counter Protests on Campus Over Napalm | True | By Jerry M. Flintspecial To The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/dorais-running-in-snow-captures-8mile-race-here.html | Dorais, Running in Snow, Captures 8-Mile Race Here | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/casper-gets-345-to-win-hope-golf-eagle-3-on-14th-leads-to-3shot.html | CASPER GETS 345 TO WIN HOPE GOLF; Eagle 3 on 14th Leads to 3-Shot Victory, $20,000 | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/churchman-scores-rabbis-demands.html | Churchman Scores Rabbis' Demands | True | By George Dugan | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/leafs-top-hawks-53.html | Leafs Top Hawks, 5-3 | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/the-business-of-business-is-still-business.html | The Business of Business Is Still Business | True | By John A. Hamilton | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/suspect-held-in-2-killings.html | Suspect Held in 2 Killings | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/report-criticizes-rotc-at-brown.html | REPORT CRITICIZES R.O.T.C. AT BROWN | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/vatican-denied-ky-a-papal-audience-to-stay-impartial.html | Vatican Denied Ky A Papal Audience To Stay Impartial | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/westchester-boards-ask-rise-in-state-school-aid.html | Westchester Boards Ask Rise in State School Aid | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/reagn-reaps-political-profit-from-student-revolts-on-coast.html | Reagn Reaps Political Profit From Student Revolts on Coast | True | By Steven V. Robertsspecial to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/jobs-and-housing-to-rise-in-city-by-1980.html | Jobs and Housing to Rise in City by 1980 | True | By Peter Kihss | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/reserve-issues-final-version-of-new-truthinlending-rules.html | Reserve Issues Final Version Of New Truth-in-Lending Rules | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/snow-puts-a-crimp-in-sports-calendar.html | SNOW PUTS A CRIMP IN SPORTS CALENDAR | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/books-of-the-times-the-agony-of-eric-goldman.html | Books of The Times; The Agony of Eric Goldman | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/marty-servo-dies-exboxing-champion.html | MARTY SERVO DIES; EX-BOXING CHAMPION | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/miss-cochrane-sexoond.html | Miss Cochrane Sexoond | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/saijo-keeps-crown-outpointing-gomez.html | SAIJO KEEPS CROWN, OUTPOINTING GOMEZ | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/text-of-the-decree-by-east-germany.html | Text of the Decree by East Germany | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/dollies-shuttle-dogs-as-garden-gets-set-to-open-show-today.html | Dollies Shuttle Dogs as Garden Gets Set to Open Show Today | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/namath-richest-rookie.html | Namath Richest Rookie | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/sports-of-the-times-the-new-approach.html | Sports of The Times; The New Approach | True | By Leonard Koppett | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/the-dance-balanchines-la-source-miss-verdy-and-prinz-head-city.html | The Dance: Balanchine's 'La Source'; Miss Verdy and Prinz Head City Ballet Cast | True | By Clive Barnes | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/humphrey-deplores-intraparty-fights.html | HUMPHREY DEPLORES INTRAPARTY FIGHTS | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/voice-in-school-policy.html | Voice in School Policy | True | NICHOLAS DAVIDE | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/south-african-airline.html | South African Airline | True | GEORGE M. HOUSER | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/labor-in-siberia-a-soviet-problem-climate-is-inhospitable-in-surgut.html | LABOR IN SIBERIA A SOVIET PROBLEM; Climate Is Inhospitable in Surgut Area Oil Basin | True | By Theodore Shabadspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/hypnosis-a-factor-in-new-orleans-trial-of-shaw.html | Hypnosis a Factor in New Orleans Trial of Shaw | True | By Martin Waldronspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/17-hurt-in-ohio-derailment.html | 17 Hurt in Ohio Derailment | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/laird-says-soviet-spurs-missile-net-it-spends-far-more-than-us-on.html | LAIRD SAYS SOVIET SPURS MISSILE NET; It Spends Far More Than U.S. on Defense Systems, the Secretary Asserts LAIRD SAYS SOVIET SPURS MISSILE NET | True | By Juan de Onisspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/boxer-specialty-to-prima-donna-aimedees-jubilee-is-judged-winner.html | BOXER SPECIALTY TO PRIMA DONNA; Aimedee's Jubilee Is Judged Winner of Futurity | True | By Sam Goldaper | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/plancks-snowmobile-first-in-500mile-race.html | Planck's Snowmobile First in 500-Mile Race | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/herbert-malley-63-raised-funds-for-business-studies.html | Herbert Malley, 63, Raised Funds for Business Studies | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/finch-denies-easing-school-guidelines.html | FINCH DENIES EASING SCHOOL GUIDELINES | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/warriors-top-sonics.html | Warriors Top Sonics | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/an-old-havana-paper-due-to-turn-to-culture.html | An Old Havana Paper Due to Turn to Culture | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/canada-plans-drilling-ship.html | Canada Plans Drilling Ship | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/top-terrier-prize-to-champagne-lady.html | TOP TERRIER PRIZE TO CHAMPAGNE LADY | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/assault-mapped-on-trade-curbs-32-gatt-countries-examine-list-of.html | ASSAULT MAPPED ON TRADE CURBS; 32 GATT Countries Examine List of Nontariff Barriers to Flow of Commerce ASSAULT MAPPED ON TRADE CURBS | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/dance-program-postponed.html | Dance Program Postponed | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/fcc-head-hopeful-on-smokingad-ban.html | F.C.C. HEAD HOPEFUL ON SMOKING-AD BAN | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/holovak-gets-raiders-offer.html | Holovak Gets Raiders Offer | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/u-s-action-on-docks-is-believed-near.html | U. S. Action on Docks Is Believed Near | True | By Edward A. Morrow | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/ward-rides-to-title-on-green-with-envy.html | WARD RIDES TO TITLE ON GREEN WITH ENVY | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/police-rush-to-shooting-and-find-store-owner-at-target-practice.html | Police Rush to Shooting and Find Store Owner at Target Practice | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/procaccino-assails-lag-by-city-in-spending-its-capital-funds.html | Procaccino Assails Lag by City In Spending Its Capital Funds | True | By Richard Phalon | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/bucks-defeat-rockets.html | Bucks Defeat Rockets | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/new-permit-for-firearms.html | New Permit for Firearms | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/stranded-autoists-taken-off-tappan-zee-bridge.html | Stranded Autoists Taken Off Tappan Zee Bridge | True | By Mark Hawthorne | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/gabby-hayes-actor-dies-at-83-comic-in-200-western-pictures-hopalong.html | Gabby Hayes, Actor, Dies at 83; Comic in 200 Western Pictures; Hopalong Cassidy's Pardner Was Best-Known Role -- His First Career on Stage | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/mills-is-concerned-at-conglomerates.html | MILLS IS CONCERNED AT CONGLOMERATES | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/rev-patrick-j-holloran-expresident-of-st-louis-u.html | Rev. Patrick J. Holloran; Ex-President of St. Louis U. | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/reds-again-curb-travel-to-berlin-by-bonn-officials-bar-presidential.html | REDS AGAIN CURB TRAVEL TO BERLIN BY BONN OFFICIALS; Bar Presidential Electoral Delegates From Access Across East Germany ALLIES DRAFT PROTEST But West Feels the Move Will Have Little Effect on Voting March 5 REDS AGAIN CURB TRAVEL TO BERLIN | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/cameron-hawley-novelist-dies-author-of-executive-suite-63.html | Cameron Hawley, Novelist, Dies; Author of 'Executive Suite,' 63; Successful Ex-Businessman Turned to Fiction to Express His Ideas | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/wood-takes-crown-in-figure-skating-miss-taylor-lennie-of-canada.html | Wood Takes Crown in Figure Skating; Miss Taylor, Lennie of Canada Capture Dance Laurels | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/gallagher-is-first-in-andover-ski-race.html | GALLAGHER IS FIRST IN ANDOVER SKI RACE | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/antijewish-tensions.html | Anti-Jewish Tensions | True | LOU H. SILBERMAN | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/curtis-president-assails-criticism-ackerman-asserts-attacks-have.html | CURTIS PRESIDENT ASSAILS CRITICISM; Ackerman Asserts Attacks Have 'Wrecked' 2 Deals to Save Publisher Curtis President Says Critics Hobble Two Salvage Efforts | True | By Isadore Barmash | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/6foot-beer-can-is-just-the-beginning.html | 6-Foot Beer Can Is Just the Beginning . . . | True | By Lisa Hammel | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/new-tire-concept-offered-by-maker-uniroyal-proposes-2-kinds-for-the.html | NEW TIRE CONCEPT OFFERED BY MAKER; Uniroyal Proposes 2 Kinds for the Front and Rear | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/smokey-named-best-at-yorkshire-show.html | SMOKEY NAMED BEST AT YORKSHIRE SHOW | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/communist-disarray.html | Communist Disarray | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/a-dinner-at-the-waldorf-honors-alan-jay-lerner.html | A Dinner at the Waldorf Honors Alan Jay Lerner | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/exports-of-japanese-cars-to-us-show-sharp-rise.html | Exports of Japanese Cars To U.S. Show Sharp Rise | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/bruins-tie-seals-on-late-rally-33-sanderson-and-hodge-get-scores-in.html | BRUINS TIE SEALS ON LATE RALLY, 3-3; Sanderson and Hodge Get Scores in 3d Period | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/city-forgets-past-snow-but-just-for-the-record.html | City Forgets Past Snow, But Just for the Record | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/princesspianist-captivates-the-mormons.html | Princess-Pianist Captivates the Mormons | True | By Charlotte Curtisspecial To The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/advertising-project-gap-helps-negroes.html | Advertising: Project GAP Helps Negroes | True | By Philip H. Dougherty | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/1billion-in-bonds-urged-for-schools.html | $1-BILLION IN BONDS URGED FOR SCHOOLS | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/weather-delays-nixon-in-florida-president-puts-off-return-to.html | WEATHER DELAYS NIXON IN FLORIDA; President Puts Off Return to Capital Until Today | True | By Robert B. Semple Jr.special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/south-bronx-children-to-get-measles-immunization-shots.html | South Bronx Children to Get Measles-Immunization Shots | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/queens-schools-art-show-to-honor-william-s-mount.html | Queens School's Art Show To Honor William S. Mount | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/israelis-imprison-7-arabs.html | Israelis Imprison 7 Arabs | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/british-are-facing-budget-tightening-further-squeeze-on-consumer.html | British Are Facing Budget Tightening; Further Squeeze on Consumer Expected After Spring Message by Exchequer -- Aim Is to Balance Payments BRITONS EXPECT A TIGHT BUDGET | True | By John M. Leespecial To The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/officials-in-bonn-appear-intent-on-going-ahead-with-election.html | Officials in Bonn Appear Intent On Going Ahead With Election | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/military-view-decried.html | Military View Decried | True | THOMAS LIGGETT | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/van-leeuwen-triumphs.html | Van Leeuwen Triumphs | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/demand-for-steel-is-generally-firm-market-in-steel-generally-firm.html | Demand for Steel Is Generally Firm; MARKET IN STEEL GENERALLY FIRM | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/three-dutch-speed-skaters-set-world-marks-at-davos.html | Three Dutch Speed Skaters Set World Marks at Davos | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/11-hurt-as-skidding-bus-hits-wall.html | 11 Hurt as Skidding Bus Hits Wall | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/melbee-kennels-kerry-blue-takes-terrier-breed-laurels.html | Melbee Kennels' Kerry Blue Takes Terrier Breed Laurels | True | By Walter R. Fletcher | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/oswald-mayrand-dies-at-92-editor-of-montreal-paper.html | Oswald Mayrand Dies at 92; Editor of Montreal Paper | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/cass-canfield-jr-to-head-a-new-publishing-arm-will-set-up-us.html | Cass Canfield Jr. to Head a New Publishing Arm; Will Set Up U.S. Affiliate of European House, but Stay a Harper & Row Director | True | By Henry Raymont | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/anguilla-vote-condemned.html | Anguilla Vote Condemned | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/duquesne-subdues-holy-cross-9880.html | DUQUESNE SUBDUES HOLY CROSS, 98-80 | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/coast-guard-keeping-check-on-soviet-ships.html | Coast Guard Keeping Check on Soviet Ships | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/muskie-begins-an-uphill-drive-for-72-nomination.html | Muskie Begins an Uphill Drive for '72 Nomination | True | By E. W. Kenworthyspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/chess-philidors-defense-provides-adventurous-change-of-pace.html | Chess: Philidor's Defense Provides Adventurous Change of Pace | True | By Al Horowitz | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/baker-gains-daytona-pole.html | Baker Gains Daytona Pole | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/arabs-believe-opinion-in-west-grows-more-favorable-to-them.html | Arabs Believe Opinion in West Grows More Favorable to Them | True | By Dana Adams Schmidtspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/promotion-at-genesco.html | Promotion at Genesco | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/60-negroes-receive-scholarships-based-on-community-roles.html | 60 Negroes Receive Scholarships Based On Community Roles | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/city-and-welfare-unions-agree-on-cut-of-9000-jobs.html | City and Welfare Unions Agree on Cut of 9,000 Jobs | True | By Emanuel Perlmutter | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/in-restraint-of-trade.html | In Restraint of Trade | True | J. CHARNAK | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/arab-group-here-fights-zionism-leader-insists-that-position-is-not.html | Arab Group Here Fights Zionism; Leader Insists That Position Is Not Anti-Jewish Total Change in U.S. Policy on Israel Is Demanded | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/outrage-on-the-docks.html | Outrage on the Docks | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/some-court-delays-laid-to-lax-judges-some-delays-in-criminal-courts.html | Some Court Delays Laid to Lax Judges; Some Delays in Criminal Courts Laid to Lax Judges | True | By David Burnham | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/carolina-negroes-in-a-protest-march.html | Carolina Negroes In a Protest March | True | By James T. Wootenspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/ky-willing-to-meet-vietcong-if-hanoi-withdraws-troops-ky-willing-to.html | Ky Willing to Meet Vietcong If Hanoi Withdraws Troops; Ky Willing to Negotiate With Vietcong If Hanoi Recalls Troops | True | By Terence Smithspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/trip-to-yesterday-16day-train-ride-marks-centennial.html | Trip to Yesterday: 16-Day Train Ride Marks Centennial | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/johnson-concedes-he-failed-to-win-the-trust-of-youth-johnson.html | Johnson Concedes He Failed to Win The Trust of Youth; Johnson Concedes That He Failed to Build Up Trust Among Nation's Youth | True | By Nan Robertsonspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/little-buckaroo-victor-at-dog-show.html | LITTLE BUCK-A-ROO VICTOR AT DOG SHOW | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/two-policemen-hit-by-lye.html | Two Policemen Hit by Lye | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/uft-school-plan-is-scored-by-mcoy-he-calls-union-antiblack.html | U.F.T. SCHOOL PLAN IS SCORED BY M'COY; He Calls Union 'Antiblack' -- Sees Step as 'War' | True | By M. A. Farber | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/asian-development-bank-to-aid-ceylonese-oil-plan.html | Asian Development Bank To Aid Ceylonese Oil Plan | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/one-dead-in-cyclists-fight.html | One Dead in Cyclists' Fight | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/registration-of-arab-businesses-in-jerusalem-put-off-by-israel.html | Registration of Arab Businesses In Jerusalem Put Off by Israel; Deadline Is Extended Three Months, but Official Denies Move Was Responsive to Jordan's Call for U.N. Meeting | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/yugoslav-aide-in-cairo.html | Yugoslav Aide in Cairo | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/voting-ends-in-india.html | Voting Ends in India | True | Special To The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/rollins-leasing-elects.html | Rollins Leasing Elects | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/on-top-of-orpheuss-other-woes-snowstorm-raids-his-audience.html | On Top of Orpheus's Other Woes, Snowstorm Raids His Audience | True | By Donal Henahan | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/if-dress-is-mess-comb-it.html | If Dress Is Mess, Comb It | True | By Nan Ickeringill | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/orr-remains-sidelined.html | Orr Remains Sidelined | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/sierra-club-chief-is-granted-leave.html | SIERRA CLUB CHIEF IS GRANTED LEAVE | True | Special To The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/gop-conference-elects.html | G.O.P. Conference Elects | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/perennial-trouble-spot-new-test-of-prestige-in-berlin-viewed-as.html | Perennial Trouble Spot; New Test of Prestige in Berlin Viewed As Having Arisen Almost Accidentally | True | By David Binderspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/rangers-tie-flyers-33-and-retain-third-place-after-wings-win-50.html | Rangers Tie Flyers, 3-3, and Retain Third Place After Wings Win, 5-0; NEVIN'S GOAL CAPS 3D-PERIOD RALLY Rangers Overcome Deficit of 3-0 in Garden - - Game Is Delayed Over 2 Hours | True | By Thomas Rogers | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/ailing-ashe-out-of-us-tennis-inflamed-elbow-in-need-of-rest.html | Ailing Ashe Out of U.S. Tennis; INFLAMED ELBOW IN NEED OF REST Top-Ranking Ashe Replaced by Gorman at Indoor Title Event Starting Today | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/hanoi-claims-us-drone.html | Hanoi Claims U.S. Drone | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/brothers-swim-for-bucknell.html | Brothers Swim for Bucknell | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/virginia-johnson-briggs-choreographed-tv-shows.html | Virginia Johnson Briggs, Choreographed TV Shows | True | Special To The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/an-exotic-menu-for-a-un-gourmet-club-buffet.html | An Exotic Menu for a U.N. Gourmet Club Buffet | True | By Jean Hewitt | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/enemy-goodwill-urged.html | Enemy Goodwill Urged | True | Special To The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/mahovlich-stars-in-rout-of-kings-scores-3-goals-for-fourth-time-in.html | MAHOVLICH STARS IN ROUT OF KINGS; Scores 3 Goals for Fourth Time in Season -- Detroit Takes Fourth in Row | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/grant-tops-field-in-slalom-races-bent-is-second-in-fisk-ski-meet.html | GRANT TOPS FIELD IN SLALOM RACES; Bent Is Second in Fisk Ski Meet -- Miss McNeil Wins | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/tv-midwinter-warmed-by-midsummer-dreamt-shakespeare-is-given-cbs.html | TV: Midwinter Warmed by Midsummer 'Dream'; Shakespeare Is Given C.B.S. Prime Time Words Most Important in British Production | True | By Jack Gould | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/spinsters-party-goes-all-night.html | Spinsters' Party Goes All Night | True | Special To The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/canadiens-blues-tie-44.html | Canadiens, Blues Tie, 4-4 | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/north-stars-halt-penguins.html | North Stars Halt Penguins | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/ida-kaminska-and-her-family-give-program-at-carnegie-hall-4.html | Ida Kaminska and Her Family Give Program at Carnegie Hall; 4 Self-Exiled Polish Actors Offer Songs, Monologues and Scenes in Yiddish | True | By Robert Windeler | 1997-01-30 | RE0000748006 | B00000483026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/laver-beats-roche-75-64-64-in-final-victor-trails-14-at-start-of.html | Laver Beats Roche, 7-5, 6-4, 6-4, in Final; VICTOR TRAILS, 1-4, AT START OF MATCH Recovers to Win $7,000 Top Prize in Philadelphia Open as His Serve Improves | True | By Dave Andersonspecial To The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/cultural-endeavors-dip-into-wests-repertory.html | Cultural Endeavors Dip Into West's Repertory | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/dutch-erecting-11acre-civic-center.html | Dutch Erecting 11-Acre Civic Center | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/top-hickel-aide-fought-as-curbs-duties-of-former-lobbyist-for.html | TOP HICKEL AIDE FOUGHT U.S. CURBS; Duties of Former Lobbyist for Chamber Are Unclear | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/6-killed-by-police-in-bombay-rioting.html | 6 KILLED BY POLICE IN BOMBAY RIOTING | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/an-aged-gordon-setter-captures-bread-laurels-mister-mactavish-10-12.html | An Aged Gordon Setter Captures Bread Laurels; Mister MacTavish, 10 1/2, Is Victor in Field of 36 | True | By John Rendel | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/presence-of-b52s-stirs-okinawan-resentment-islanders-opposition.html | Presence of B-52's Stirs Okinawan Resentment; Islanders' Opposition Could Impair Effective Operation of Big U.S. Military Base | True | By Takashi Okaspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/norton-begins-pilot-output-of-boron-film-composite.html | Norton Begins Pilot Output Of Boron Film Composite | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/texas-oil-completions-up.html | Texas Oil Completions Up | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/2-us-planes-fly-food-into-biafra-2-more-c97s-due-to-join.html | 2 U.S. PLANES FLY FOOD INTO BIAFRA; 2 More C-97's Due to Join Church-Backed Airlift | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/a-chronology-on-berlin.html | A Chronology on Berlin | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/curbs-take-shape-for-bank-concerns-administration-near-accord-on.html | Curbs Take Shape For Bank Concerns; Administration Near Accord on Asking One-Unit Holding Company Laws, But Federal Reserve Demurs | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/bair-tired-and-embarrassed-by-mile-showing-to-skip-meets.html | Bair, Tired and Embarrassed By Mile Showing, to Skip Meets | True | By Frank Litskyspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/minsch-triumphs-in-italian-skiing-swiss-takes-downhill-with-augert.html | MINSCH TRIUMPHS IN ITALIAN SKIING; Swiss Takes Downhill With Augert 2d and McCoy 8th | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/soviet-offers-south-yemen-economic-and-cultural-aid.html | Soviet Offers South Yemen Economic and Cultural Aid | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/wests-bankers-plan-protection-for-currencies-defense-against.html | WEST'S BANKERS PLAN PROTECTION FOR CURRENCIES; Defense Against Speculation Is Based on Meeting Each Crisis as It Emerges WEST'S BANKERS PLAN PROTECTION | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/a-munitions-plant-called-mobridden.html | A MUNITIONS PLANT CALLED MOB-RIDDEN | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/coastwind-gazebo-is-afghan-winner.html | COASTWIND GAZEBO IS AFGHAN WINNER | True | | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/personal-finance-credit-information-personal-finance.html | Personal Finance: Credit Information; Personal Finance | True | BY Robert J. Cole | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/h-ligett-gray.html | H. LIGETT GRAY | True | Special to The New York Times | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-10 | 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/town-hall-concert-mingles-its-media.html | TOWN HALL CONCERT MINGLES ITS MEDIA | True | JOHN S. WILSON. | 1997-01-30 | RE0000748006 | B00000483026 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/accord-at-wilberforce.html | Accord at Wilberforce | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/thousand-picket-at-u-of-wisconsin-peaceful-protest-supports-negro.html | THOUSAND PICKET AT U. OF WISCONSIN; Peaceful Protest Supports Negro Students' Demands | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/eshkol-assailed-on-peace-policy-cabinet-member-questions-stand-on.html | ESHKOL ASSAILED ON PEACE POLICY; Cabinet Member Questions Stand on West Bank | | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/steel-production-continues-to-gain.html | STEEL PRODUCTION CONTINUES TO GAIN | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/bachs-five-putting-best-foot-forward-new-coach-is-selling-penn.html | Bach's Five Putting Best Foot Forward; New Coach Is Selling Penn State Players on Enthusiasm | | By Gordon S. White Jr. | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/lewis-scott-jr-leader-in-atlantic-city-gop.html | Lewis Scott Jr., Leader In Atlantic City G.O.P. | | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/thais-elect-an-assembly-ending-long-martial-law.html | Thais Elect an Assembly, Ending Long Martial Law | | By Terence Smithspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/mann-a-violinist-in-his-debut-here.html | MANN, A VIOLINIST, IN HIS DEBUT HERE | | THEODORE STRONGIN. | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/tv-review-documentary-examines-pope-pauls-burdens.html | TV Review; Documentary Examines Pope Paul's Burdens | True | By Jack Gould | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/lindsay-rebutted-by-lefkowitz-on-linear-city-program-delays.html | Lindsay Rebutted by Lefkowitz On Linear City Program Delays | True | By David K. Shipler | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/transition-of-a-team-debusscheres-presence-and-proper-balance-put.html | Transition of a Team; DeBusschere's Presence and Proper Balance Put Knicks on Right Track | | By Leonard Koppett | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/maravichs-66-sets-mark.html | Maravich's 66 Sets Mark | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/us-skipper-holds-3d-place.html | U.S. Skipper Holds 3d Place | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/sticky-situation-in-berlin.html | 'Sticky Situation' in Berlin | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/no-carolina-routs-n-c-state-by-8562.html | NO. CAROLINA ROUTS N. C. STATE BY 85-62 | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/springs-mills-appoints-president-and-director.html | Springs Mills Appoints President and Director | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/makeup-for-a-natural-beauty.html | Make-up for a Natural Beauty | True | By Angela Taylor | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/2-canadian-mining-promoters-win-acquittal-in-windfall-case.html | 2 Canadian Mining Promoters Win Acquittal in Windfall Case | | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/sara-boudin-edlin.html | SARA BOUDIN EDLIN | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/regional-trading-shows-strength-stocks-advance-on-midwest-and.html | REGIONAL TRADING SHOWS STRENGTH; Stocks Advance on Midwest and Pacific Exchanges | | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/its-mush-mush-and-on-to-the-show.html | It's Mush, Mush and On to the Show | True | By Walter R. Fletcher | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/weak-low-grew-to-a-surprise.html | 'Weak Low' Grew to a Surprise | True | By David Bird | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/chairman-of-standard-oil-sued-by-wife-for-divorce.html | Chairman of Standard Oil Sued by Wife for Divorce | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/credit-markets-at-a-standstill-several-offerings-postponed-credit.html | Credit Markets at a Standstill; Several Offerings Postponed; CREDIT MARKETS ACTIVITY SLIGHT | True | By John H. Allan | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/steel-union-vote-to-be-held-today.html | STEEL UNION VOTE TO BE HELD TODAY | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/mrs-crocker-is-wed-to-duke-of-manchester.html | Mrs. Crocker Is Wed To Duke of Manchester | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/shaw-trial-hears-of-63-meeting-witness-is-unsure-if-kennedy.html | Shaw Trial Hears of '63 Meeting Witness Is Unsure If Kennedy Discussion Was Serious Judge Rejects Move of Defense to Curb Testimony | | By Martin Waldronspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/aaron-traum.html | AARON TRAUM | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/santa-barbara-asks-ban-on-oil-drilling.html | SANTA BARBARA ASKS BAN ON OIL DRILLING | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/yugoslavs-sign-pact-in-bonn.html | Yugoslavs Sign Pact in Bonn | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/nixon-still-plans-west-berlin-visit-trip-viewed-as-an-indication-of.html | NIXON STILL PLANS WEST BERLIN VISIT; Trip Viewed as an Indication of U.S. Support for City | True | By Robert B. Semple Jr.special To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/goodell-aide-takes-new-job.html | Goodell Aide Takes New Job | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/ringling-brothers-to-make-an-initial-public-offering.html | Ringling Brothers to Make An Initial Public Offering | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/psychologists-ball-to-benefit-center.html | Psychologist's Ball To Benefit Center | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/turn-on-canceled.html | 'Turn On' Canceled | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/peking-radio-to-drop-news-for-light-fare-on-holiday.html | Peking Radio to Drop News For Light Fare on Holiday | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/havana-reverses-hijacking-stand-lets-110-passengers-on-jet-return.html | HAVANA REVERSES HIJACKING STAND; Lets 110 Passengers on Jet Return to U.S. on Plane | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/governors-pick-aides.html | Governors Pick Aides | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/and-rebels-in-the-house.html | . . . and Rebels in the House | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/emergency-farm-loans.html | Emergency Farm Loans | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/patman-assails-moves-by-banks-says-their-loophole-entry-to-new.html | PATMAN ASSAILS MOVES BY BANKS; Says Their 'Loophole' Entry to New Fields Could Alter Shape of U.S. Economy A REMEDY IS EMERGING Treasury Official Discloses Accord in Administration on Legislative Outlines CONGRESS SETS STUDY OF BANKS | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/mining-concerns-agree-to-merge-newmont-and-banner-plan-a-150million.html | MINING CONCERNS AGREE TO MERGE; Newmont and Banner Plan a $150-Million Deal COMPANIES PLAN MERGER ACTIONS | True | By Robert A. Wright | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/hearing-is-set-on-friday-for-mathis-and-ungerman.html | Hearing Is Set on Friday For Mathis and Ungerman | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/job-absenteeism-in-city-is-high-and-most-exchanges-are-closed.html | Job Absenteeism in City Is High And Most Exchanges Are Closed; Absenteeism Soars and Businesses Close Early | True | By Peter Kihss | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/observer-maestro-go-away-from-my-elevator.html | Observer: Maestro, Go Away From My Elevator | True | By Russell Baker | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/the-snow-emergency.html | The Snow Emergency | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/maryland-planning-a-10-bounty-to-rid-state-of-junk-cars.html | Maryland Planning A $10 Bounty to Rid State of Junk Cars | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/labor-seeks-to-raise-1billion-to-invest-in-lowcost-housing.html | Labor Seeks to Raise $1-Billion To Invest in Low-Cost Housing | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/hot-line-to-link-antibias-groups-agencies-hope-to-thwart-tension-by.html | 'HOT LINE' TO LINK ANTIBIAS GROUPS; Agencies Hope to Thwart Tension by Fast Action | True | By Irving Spiegel | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/shipping-containers-increased-in-price.html | SHIPPING CONTAINERS INCREASED IN PRICE | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/humphrey-aide-hired.html | Humphrey Aide Hired | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/a-large-insurer-raises-volume-gains-in-sales-are-reported-by.html | A LARGE INSURER RAISES VOLUME; Gains in Sales Are Reported by Hancock Mutual Life | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/vietcong-stage-raid-in-saigon.html | Vietcong Stage Raid in Saigon | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/un-meeting-is-postponed-after-action-by-israelis.html | U.N. Meeting Is Postponed After Action by Israelis | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/madison-lewis-72-a-dairy-executive.html | MADISON LEWIS, 72, A DAIRY EXECUTIVE | | | 1997-01-30 | RE0000748005 | B00000483025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/work-dispute-closes-anaconda-mine-in-chile.html | Work Dispute Closes Anaconda Mine in Chile | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/once-a-country-club-now-an-art-institute.html | Once a Country Club, Now an Art Institute | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/nearparalysis-grips-most-of-busy-wall-street-area-big-snow-snarls.html | Near-Paralysis Grips Most Of Busy Wall Street Area; BIG SNOW SNARLS FINANCIAL AREA | True | By Leonard Sloane | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/leader-of-hanoi-team-in-paris-flying-home-for-consultations-tho-to.html | Leader of Hanoi Team in Paris Flying Home for Consultations; Tho to Stop Off in Moscow and Peking -- Trip Considered Significant, but Interpretations of Purpose Differ | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/indigestion-forces-borman-to-cut-hague-appearances.html | Indigestion Forces Borman To Cut Hague Appearances | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/highways-cited-in-saving-of-lives-ford-aide-urges-campaign-to.html | HIGHWAYS CITED IN SAVING OF LIVES; Ford Aide Urges Campaign to Stress Modern Roads | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/commuters-snowbound-in-their-homes-in-the-suburbs-are-happy-to-stay.html | Commuters, Snowbound in Their Homes in the Suburbs, Are Happy to Stay Put; L.I.R.R. TRAVELERS GET TOKEN SERVICE Operations Will Be Severely Limited Today - - Thousands of Autos Left in Drifts | True | By Arnold H. Lubasch | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/second-start-set-for-diane-crump-girl-jockey-slated-to-ride-at.html | SECOND START SET FOR DIANE CRUMP; Girl Jockey Slated to Ride at Hialeah Again Today | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/judge-scores-vera-institutes-plea-to-release-more-suspects.html | Judge Scores Vera Institute's Plea to Release More Suspects | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/bridal-planned-by-lee-wilson.html | Bridal Planned By Lee Wilson | True | Special to Ph e New York Tira;0s | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/91day-bill-rate-falls-to-6199-182day-discount-off-to-6349.html | 91-Day Bill Rate Falls to 6.199% 182-Day Discount Off to 6.349% | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/austin-appointed-aide-to-lombardi-of-redskins.html | Austin Appointed Aide To Lombardi of Redskins | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/mississippi-river-study.html | Mississippi River Study | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/2-israeli-planes-raid-jordan.html | 2 Israeli Planes Raid Jordan | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/emily-ann-stark-is-betrothad-to-stephen-danson-a-broker.html | Emily Ann Stark Is Betrothad To Stephen Danson, a Broker | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/brooke-refuses-a-nixon-mission-sees-role-in-african-parley-as-that.html | Brooke Refuses a Nixon Mission; Sees Role in African Parley as That of a Front Man | True | By Warren Weaver Jr.special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/yugoslavgerman-accord.html | Yugoslav-German Accord | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/us-concern-will-build-new-highway-in-greece.html | U.S. Concern Will Build New Highway in Greece | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/planners-object-to-cuts-in-budget-commission-asks-return-of.html | PLANNERS OBJECT TO CUTS IN BUDGET; Commission Asks Return of Allocations for Schools | True | By Charles G. Bennett | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/bids-on-troy-bridge-sought.html | Bids on Troy Bridge Sought | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/hijacking-move-by-us-resisted-aviation-experts-see-flaws-in.html | HIJACKING MOVE BY U.S. RESISTED; Aviation Experts See Flaws in Deportation Proposal | True | By Edward Cowanspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/new-director-elected-by-walter-kidde-co.html | New Director Elected By Walter Kidde & Co. | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/pipe-pierces-train-on-coast-killing-3.html | PIPE PIERCES TRAIN ON COAST, KILLING 3 | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/mary-wagner-to-be-married.html | Mary Wagner To Be Married | True | . pedal to TI New York Time, | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/kirk-douglas-son-in-debut.html | Kirk Douglas Son in Debut | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/britain-takes-action-to-speed-liner-elizabeth-2-into-service.html | Britain Takes Action to Speed Liner Elizabeth 2 Into Service | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/fulltime-aid-job.html | Full-Time A.I.D. Job | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/cirrhosis-deaths-highest-in-france.html | CIRRHOSIS DEATHS HIGHEST IN FRANCE | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/perfect-party-march-4.html | 'Perfect Party' March 4 | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/lighthouse-unit-to-lunch.html | Lighthouse Unit to Lunch | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/new-zealand-maoris-changing-their-way-of-life.html | New Zealand Maoris Changing Their Way of Life | True | By Robert Trumbullspecial to the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/marine-research-may-result-in-cures-for-man-aquarium-unit-seeks-aid.html | Marine Research May Result in Cures for Man; Aquarium Unit Seeks Aid for Human Diseases Data About Fish Are Given to Pharmacologsts | True | By John C. Devlin | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/kentucky-downs-miss-state-9169-11th-conference-victory-in-row-for.html | KENTUCKY DOWNS MISS. STATE, 91-69; 11th Conference Victory In Row for Wildcats | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/shipowners-in-cairo-for-talks-on-canal.html | SHIPOWNERS IN CAIRO FOR TALKS ON CANAL | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/wanted-a-bottle-that-disappears-technology-seeks-ways-to-solve.html | WANTED: A BOTTLE THAT DISAPPEARS; Technology Seeks Ways to Solve Disposal Problem | True | By Joseph G. Herzberg | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/north-vietnams-top-man-in-paris-le-duc-tho.html | North Vietnam's Top Man in Paris; Le Duc Tho | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/barnard-aide-in-new-post.html | Barnard Aide in New Post | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/routine-visit-navy-says.html | 'Routine Visit,' Navy Says | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/pravda-praises-travel-ban.html | Pravda Praises Travel Ban | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/article-12-no-title-freetrade-zone-in-maine-backed.html | Article 12 -- No Title; FREE-TRADE ZONE IN MAINE BACKED | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/times-writer-honored.html | Times' Writer Honored | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/screen-marvin-and-mifune-on-an-islehell-in-pacific-zeroes-in-on.html | Screen: Marvin and Mifune on an Isle 'Hell in Pacific' Zeroes In on World War II In Film's 2d Half Action Gives Way to Insight | True | By A. H. Weiler | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/2-brooklyn-banks-planning-to-merge.html | 2 BROOKLYN BANKS PLANNING TO MERGE | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/reformers-in-the-parties-.html | Reformers in the Parties . | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/theater-off-broadway-brings-a-happy-double-bill-elaine-may-makes.html | Theater: Off Broadway Brings a Happy Double Bill; Elaine May Makes Life a TV Party Game McNally Tells Story of Improbable Draftee | True | By Clive Barnes | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/antipoverty-units-on-west-side-back-community-agency.html | Antipoverty Units On West Side Back Community Agency | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/headaches-trouble-alcindor.html | Headaches Trouble Alcindor | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/fda-aide-resigns-in-a-policy-dispute.html | F.D.A. AIDE RESIGNS IN A POLICY DISPUTE | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/500-girls-at-princeton-in-coeducation-preview.html | 500 Girls at Princeton In Coeducation Preview | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/rod-rodgers-evening-of-dance-places-emphasis-on-informality.html | Rod Rodgers' Evening of Dance Places Emphasis on Informality | True | By Anna Kisselgoff | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/cancer-crusade-tries-new-attack.html | Cancer Crusade Tries New Attack | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/finch-announces-guidelines-for-the-control-of-air-pollution.html | Finch Announces Guidelines For the Control of Air Pollution | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/finch-to-go-after-school-segregation-in-north-and-south-finch-vows.html | Finch 'to Go After' School Segregation In North and South; FINCH VOWS FIGHT ON SEGREGATION | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/biologist-protests-sprays.html | Biologist Protests Sprays | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/william-t-stuart.html | WILLIAM T. STUART | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/6000-at-kennedy-stranded-2d-day-3-found-dead-in-car-food-runs-short.html | 6,000 AT KENNEDY STRANDED 2D DAY; 3 Found Dead in Car -- Food Runs Short -- Pan Am Uses Copters for Evacuation 6,000 Stranded Travelers Fight Hunger and Boredom at Kennedy International Airport | True | By Peter Millones | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/francis-signed-by-himself-as-1ayear-standby-goaltender-for-rangers.html | Francis Signed by Himself as $1-a-Year Stand-by Goaltender for Rangers; GIACOMIN ABSENCE PROMPTS ACTION Regular Goalie Stranded by Storm -- New York Left With Only Simmons | True | By Gerald Eskenazi | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/chances-are-captures-kerry-blue-laurels-as-westminster-show-opens.html | Chances Are Captures Kerry Blue Laurels as Westminster Show Opens Here; HARTLEY SELECTS MELBEE'S ENTRY Wollenhaven Upset Winner Over Sweepstakes for Keeshond Honors | True | By John Rendel | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/depletion-allowance-as-subsidy.html | Depletion Allowance as Subsidy | True | RICHARD D. ROBINSON | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/turkey-curbs-protesters-as-ships-of-sixth-fleet-visit-istanbul.html | Turkey Curbs Protesters as Ships of Sixth Fleet Visit Istanbul | True | By Anthony Lewisspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/fourth-suit-hits-curtis-president-ackerman-denies-charges-of.html | FOURTH SUIT HITS CURTIS PRESIDENT; Ackerman Denies Charges of Conspiracy to Defraud | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/grabner-beats-gulyas-62-62-in-opening-round-of-us-indoor-tennis.html | Grabner Beats Gulyas, 6-2, 6-2, in Opening Round of U.S. Indoor Tennis; FAVORITE SHOWS IMPRESSIVE FORM Richey Overcomes Kalo by 6-4, 6-2 -- Four Foreign Champions Defeated | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/bridge-a-declarer-facing-overruffs-must-be-on-alert-for-clues.html | Bridge: A declarer Facing Overruffs Must Be On Alert for Clues | True | By Alan Truscott | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/joan-d-dobbs-emory-alumna-to-be-married.html | Joan D. Dobbs, Emory Alumna, To Be Married | True | Speclat to Tht New York Ttmm | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/bias-is-found-by-us-in-chicago-housing.html | BIAS IS FOUND BY U.S. IN CHICAGO HOUSING | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/aid-for-malaysia.html | Aid for Malaysia | True | ABRAHAM G. DUKER | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/militants-picket-auto-union.html | Militants Picket Auto Union | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/ottawa-to-seek-ties-with-peking-orders-embassy-in-sweden-to-attempt.html | OTTAWA TO SEEK TIES WITH PEKING; Orders Embassy in Sweden to Attempt Negotiations -- Stand on Taiwan Unclear OTTAWA TO SEEK TIES WITH PEKING | True | By Jay Walzspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/kings-player-gets-500-fine-for-fight.html | KINGS' PLAYER GETS $500 FINE FOR FIGHT | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/travelers-meet-delays.html | Travelers Meet Delays | True | By David Binderspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/russian-marshal-visits-east-berlin-as-tension-rises-yakubovskys.html | RUSSIAN MARSHAL VISITS EAST BERLIN AS TENSION RISES; Yakubovsky's Surprise Trip Follows Announcement of New Access Restrictions ALLIES DENOUNCE CURBS Warsaw Pact Commander's Mission Unclear -- Nixon to Go to City Despite Crisis Soviet Marshal in East Berlin As Tension Rises Over Access | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/jets-play-cards-on-aug-9.html | Jets Play Cards on Aug 9 | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/books-of-the-times-gesture-and-effect.html | Books of The Times; Gesture and Effect | True | By Thomas Lask | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/dock-strike-goes-to-nlrb-agency-may-decide-today-on-seeking-injunction-here.html | Dock Strike Goes to N.L.R.B.; Agency May Decide Today on Seeking Injunction Here | True | By Edward A. Morrow | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/nixon-asks-study-of-vote-at-age-18-he-solicits-aides-comments-on-that-and-other-ideas.html | NIXON ASKS STUDY OF VOTE AT AGE 18; He Solicits Aides' Comments on That and Other Ideas | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/cubans-are-molding-movie-industry-into-a-pervasive-force-film.html | Cubans Are Molding Movie Industry Into a Pervasive Force; Film Production and Distribution Move Into Countryside 'Lucia,' a Work Touching on How Latin Male Pride Poses a Problem for the Revolution, Achieves Popularity | True | By Renata Adlerspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/chicago-strike-rejected.html | Chicago Strike Rejected | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/auto-dealers-stay-cheerful-while-others-note-dip-in-sales-car-men.html | Auto Dealers Stay Cheerful While Others Note Dip in Sales; CAR MEN HOPEFUL WHILE SALES DROP | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/allies-1969-program-for-vietnam-is-taking-shape.html | Allies' 1969 Program for Vietnam Is Taking Shape | True | By Charles Mohrspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/advertising-grey-wins-round-in-tv-buying.html | Advertising Grey Wins Round in TV Buying | True | By Philip H. Dougherty | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/rev-john-st-john-pastor-in-long-island-city-dies.html | Rev. John St. John, Pastor In Long Island City, Dies | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/rebuttal-on-wbai.html | Rebuttal on WBAI | True | SAMUEL APPLEBAUM | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/wood-field-and-stream-wooing-king-mackerel-in-florida-entails.html | Wood, Field and Stream; Wooing King Mackerel in Florida Entails Courting the Frustration of a Shark | True | By Nelson Bryantspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/ruth-f-blake-finch-alumna-future-bride.html | Ruth F. Blake, Finch Alumna, Future Bride | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/paterson-submarine-painted-beatle-yellow-by-pranksters.html | Paterson Submarine Painted Beatle Yellow by Pranksters | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/continental-can-co-elects.html | Continental Can Co. Elects | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/martin-i-cowen.html | MARTIN I. COWEN | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/sec-penalizes-unit-of-hanover-overthecounter-section-is-to-be.html | S.E.C. PENALIZES UNIT OF HANOVER; Over-the-Counter Section Is to Be Closed for 20 Days | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/family-medicine-is-made-a-specialty-family-medicine-is-made-a.html | Family Medicine Is Made a Specialty; Family Medicine Is Made a Specialty | True | By Donald Jansonspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/negro-marchers-end-second-leg-arrive-in-washington-on-n-c-in.html | NEGRO MARCHERS END SECOND LEG; 'Arrive in Washington, N. C., in Segregation Protest | True | By James T. Wootenspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/kv-ostrovity-anov-a-soviet-economist.html | K.V. OSTROVITY ANOV, A SOVIET ECONOMIST | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/35-of-100-soviet-trawlers-shift-to-point-off-carolina.html | 35 of 100 Soviet Trawlers Shift to Point off Carolina | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/nixon-picks-democrat-31-for-liaison-with-youth.html | Nixon Picks Democrat, 31, For Liaison With Youth | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/c-f-mcahill-82-publisher-dead-national-leader-challenged-truman.html | C. F. MCAHILL, 82, PUBLISHER, DEAD; National Leader Challenged Truman Once on Press | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/richard-h-hartford.html | RICHARD H. HARTFORD | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/pay-raise-for-congress.html | Pay Raise for Congress | True | JONATHAN HUGHES | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/heart-ball-on-saturday-in-the-bahamas.html | Heart Ball on Saturday in the Bahamas | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/famous-artists-elects-3.html | Famous Artists Elects 3 | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/japanese-refineries-to-get-copper-from-rio-tinto-unit.html | Japanese Refineries to Get Copper From Rio Tinto Unit | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/pontiff-addresses-teachers.html | Pontiff Addresses Teachers | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/young-hints-he-will-run.html | Young Hints He Will Run | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/nuptials-planned-for-susan-moorman.html | Nuptials Planned for Susan Moorman | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/in-the-nation-new-haven-or-bust.html | In The Nation: New Haven or Bust | True | By Tom Wicker | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/pueblo-crewmen-questioned-on-why-the-ship-was-not-scuttled.html | Pueblo Crewmen Questioned on Why the Ship Was Not Scuttled | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/j-c-farber-lawyer-in-roosevelt-firm.html | J. C. FARBER, LAWYER, IN ROOSEVELT FIRM | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/national-can-elects.html | National Can Elects | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/few-west-borneo-rebels.html | Few West Borneo Rebels | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/article-11-no-title-3-companies-plan-alaska-pipeline.html | Article 11 -- No Title; 3 COMPANIES PLAN ALASKA PIPELINE | True | By Robert J. Cole | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/u-of-kansas-head-named.html | U. of Kansas Head Named | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/stocks-in-london-continue-to-drop-scattered-industrial-issues.html | STOCKS IN LONDON CONTINUE TO DROP; Scattered Industrial Issues Manage to Edge Ahead | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/medicaid-fee-cut-said-to-be-put-off-medical-societys-president.html | MEDICAID FEE CUT SAID TO BE PUT OFF; Medical Society's President Tells of Seeing Governor | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/export-on-nuclear-weapons-takes-budget-bureau-post.html | Export on Nuclear Weapons Takes Budget Bureau Post | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/finance-chief-for-genesco.html | Finance Chief for Genesco | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/kadar-ends-visit-to-moscow.html | Kadar Ends Visit to Moscow | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/stanford-team-performs-11th-heart-transplantation.html | Stanford Team Performs 11th Heart Transplantation | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/defective-autos-laid-to-speedups-union-official-challenges-makers.html | DEFECTIVE AUTOS LAID TO SPEED-UPS; Union Official Challenges Makers on Warranties | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/city-deploys-forces-in-attack-on-snow-city-mobilizes-for-attack-on.html | City Deploys Forces In Attack on Snow; City Mobilizes for Attack on Snow | True | By Emanual Perlmutter | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/shoemaker-returns-today.html | Shoemaker Returns Today | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/prague-paper-assails-bonn.html | Prague Paper Assails Bonn | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/ida-axelrod.html | IDA AXELROD | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/reserve-suggests-new-margin-list-says-credit-for-buying-of-counter.html | RESERVE SUGGESTS NEW MARGIN LIST; Says Credit for Buying of Counter Shares Should Be Issued Selectively DEFINES ELIGIBLE STOCK Loans Would Be Limited to Securities of Widely Held, Sizable Companies | True | By Eileen ShanahanSpecial To The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/jan-hus-show-deferred.html | Jan Hus Show Deferred | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/snow-disaster-lessons.html | Snow Disaster Lessons | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/miss-stapleton-takes-leave.html | Miss Stapleton Takes Leave | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/soviet-naval-threat-discounted-by-briton.html | Soviet Naval Threat Discounted by Briton | True | Dispatch of The Times, London | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/mrs-gandhis-party-takes-big-lead-in-important-state-election.html | Mrs. Gandhi's Party Takes Big Lead in Important State Election | True | By Joseph LelyveldsSpecial To The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/more-enemy-caches-uncovered-by-allies-in-the-saigon-region.html | More Enemy Caches Uncovered By Allies in the Saigon Region | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/windward-passage-breaks-florida-yacht-race-record.html | Windward Passage Breaks Florida Yacht Race Record | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/roy-bryan-davis.html | ROY BRYAN DAVIS | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/john-f-regan-organizer-for-state-plumbers-union.html | John F. Regan, Organizer For State Plumbers' Union | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/sec-backs-new-plan-for-reorganizing-westec.html | S.E.C. Backs New Plan For Reorganizing Westec | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/snow-fills-the-city-with-sounds-of-silence.html | Snow Fills the City With Sounds of Silence | True | By Israel Shenker | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/threat-to-city-street.html | Threat to City Street | True | WHITNEY NORTH SEYMOUR JR. | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/kennecott-is-upheld-by-nlrb-examiner.html | KENNECOTT IS UPHELD BY N.L.R.B. EXAMINER | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/yonkers-raceway-is-shut-2-nights-weather-puts-off-an-nba-bill-at.html | YONKERS RACEWAY IS SHUT 2 NIGHTS; Weather Puts Off an N.B.A. Bill at Philadelphia | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/sports-of-the-times-snowbound-speculations.html | Sports of The Times; Snowbound Speculations | True | By Arthur Daley | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/north-vietnams-delegates-hailed-at-italian-red-party.html | North Vietnam's Delegates Hailed at Italian Red Party | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/visit-may-be-for-maneuvers.html | Visit May Be for Maneuvers | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/patterned-jeans-chase-the-blues.html | Patterned Jeans Chase the Blues | True | By Enid Nemy | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/cohn-accuses-us-of-wiretap-use-dismissal-of-indictment-in-coach.html | COHN ACCUSES U.S. OF WIRETAP USE; Dismissal of Indictment in Coach Case Is Asked | True | By Edward Ranzal | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/quake-in-pacific-recorded.html | Quake in Pacific Recorded | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/arsonists-at-u-of-georgia-damage-a-military-building.html | Arsonists at U. of Georgia Damage a Military Building | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/hickel-office-says-exlobbyist-is-in-2month-consultant-post.html | Hickel Office Says Ex-Lobbyist Is in 2-Month Consultant Post | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/scheduled-airlines-carried-record-cargo-load-in-68.html | Scheduled Airlines Carried Record Cargo Load in '68 | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/exercise-classes-keep-mothers-in-shape-and-children-in-line.html | Exercise Classes Keep Mothers in Shape and Children in Line | True | By Nan Ickeringill | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/nigerias-fight-for-unity.html | Nigeria's Fight for Unity | True | SAM OYEDEJI | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/dow-chemical-sets-earnings-record.html | Dow Chemical Sets Earnings Record | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/outlook-on-crop-out-for-oranges-but-storage-supply-is-high-wheat.html | OUTLOOK ON CROP CUT FOR ORANGES; But Storage Supply Is High -- Wheat and Corn Dip | By Elizabeth M. Fowler | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/darwins-voyage-on-beagle-is-retraced-by-five-for-film-darwins.html | Darwin's Voyage on Beagle Is Retraced by Five for Film; Darwin's Cruise on Beagle Retraced | True | By William K. Stevensspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/nixon-to-give-new-names-to-2-white-house-yachts.html | Nixon to Give New Names To 2 White House Yachts | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/toll-in-india-riots-is-20-dead-in-2-days.html | TOLL IN INDIA RIOTS IS 20 DEAD IN 2 DAYS | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/house-panel-may-hold-hearings-on-draft-law.html | House Panel May Hold Hearings on Draft Law | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/head-of-wayne-state-scores-school-paper-as-hitlerlike.html | Head of Wayne State Scores School Paper as Hitler-Like | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/40-pass-night-on-stalled-train-with-no-heat-and-little-food.html | 40 Pass Night on Stalled Train With No Heat and Little Food | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/hughess-budget-asks-136billion-governor-says-it-probably-will-be.html | HUGHES'S BUDGET ASKS $1.36-BILLION; Governor Says It Probably Will Be the Last That Will Not Seek Income Tax $1.36-Billion Outlay Proposed By Hughes in His Last Budget | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/fund-record-is-set-by-salvation-army.html | FUND RECORD IS SET BY SALVATION ARMY | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/church-razed-as-snow-and-wind-slow-firefighters.html | Church Razed as Snow and Wind Slow Firefighters | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/a-paralyzed-city-digs-out-of-snow-14-dead-68-hurt-storm-strands.html | A PARALYZED CITY DIGS OUT OF SNOW; 14 DEAD, 68 HURT; Storm Strands Thousands and Knocks Out Transit -- Business Activity Cut MANY SCHOOLS TO OPEN Travel Also Due to Pick Up Today, but L.I.R.R. Plans Only 'Token' Service A Paralyzed City, Buried by 15-Inch Snowstorm, Starts to Shovel Out Again | True | By Sylvan Fox | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/news-of-realty-apartments-sold-2-beekman-place-building-goes-for.html | NEWS OF REALTY: APARTMENTS SOLD; 2 Beekman Place Building Goes for $4-Million | True | By Glenn Fowler | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/gains-are-reported-by-western-union.html | GAINS ARE REPORTED BY WESTERN UNION | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/us-puzzled-but-undismayed-by-peking-attacks-some-officials-see.html | U.S. Puzzled but Undismayed by Peking Attacks; Some Officials See Possibility of New Chinese Flexibility Despite Denunciations | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/market-place-analysts-favor-xerox-move.html | Market Place: Analysts Favor Xerox's Move | True | By Robert Metz | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/retail-sales-climbed-2-in-january-us-reports.html | Retail Sales Climbed 2% In January, U.S. Reports | True | Special to The New York Times | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/harriman-urges-early-move-on-vietnam-disengagement.html | Harriman Urges Early Move On Vietnam Disengagement | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/firefighting-units-are-to-be-reduced-in-certain-sections.html | Fire-Fighting Units Are to Be Reduced In Certain Sections | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/us-trust-co-names-oleary-to-be-executive-vice-president.html | U.S. Trust Co. Names O'Leary To Be Executive Vice President | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/can-maker-raises-german-holdings.html | CAN MAKER RAISES GERMAN HOLDINGS | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-11 | 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/john-schereschewsky-59-headed-connecticut-school.html | John Schereschewsky, 59; Headed Connecticut School | True | | 1997-01-30 | RE0000748005 | B00000483025 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/monuments-to-fdr.html | Monuments to F.D.R. | True | ALEX SOLOMON | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/walter-k-earle-lawyer-and-whaling-enthusiast.html | Walter K. Earle, Lawyer And Whaling Enthusiast | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/muskie-urges-date-be-set-for-transfer-of-okinawa.html | Muskie Urges Date Be Set for Transfer of Okinawa | True | By Takashi Oka | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/gm-concedes-cars-are-not-perfect-says-critics-unjust-gm-says-cars.html | G.M. Concedes Cars Are Not Perfect; Says Critics Unjust; G.M. Says Cars Aren't Perfect, but Assails Critics | True | By Jerry M. Flint | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/canada-to-pursue-policy.html | Canada to Pursue Policy | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/city-buses-will-require-exact-fare-buses-to-require-exact-fare-here.html | City Buses Will Require Exact Fare; BUSES TO REQUIRE EXACT FARE HERE | True | By Emanuel Perlmutter | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/eastland-in-south-africa.html | Eastland in South Africa | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/coalition-against-bigotry.html | Coalition Against Bigotry | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/narcotics-chief-says-us-failed-miserably-in-curbs.html | Narcotics Chief Says U.S. 'Failed Miserably' in Curbs | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/ellis-of-white-sox-wins-players-golf.html | ELLIS OF WHITE SOX WINS PLAYERS GOLF | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/150-more-thalidomide-suits.html | 150 More Thalidomide Suits | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/montreal-students-wreck-1million-computer-as-police-end-racism.html | Montreal Students Wreck $1-Million Computer as Police End 'Racism' Sit-In | True | By Edward Cowan | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/dayan-tours-four-towns-in-westbank-region-he-says-the-arabs-must.html | Dayan Tours Four Towns in West-Bank Region; He Says the Arabs Must Not 'Run Wild' in Protests | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/michigan-upsets-illinois.html | Michigan Upsets Illinois | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/smallcolleges-coaches-ran-kings.html | Small-Colleges COACHES RAN KINGS | True | By United Press International | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/heavy-snows-and-cold-disrupt-most-of-europe.html | Heavy Snows and Cold Disrupt Most of Europe | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/nyu-wrestlers-win.html | N.Y.U. Wrestlers Win | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/officer-to-wed-miss-simmons.html | Officer to Wed Miss Simmons | True | peelal to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/province-chiefs-resist-trudeau-at-ottawa-parley-he-stresses-charter.html | Province Chiefs Resist Trudeau at Ottawa Parley; He Stresses Charter Reform but All 10 Concentrate on Fiscal Grievances | True | By Jay Walz | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/bridge-defense-helps-frey-to-title-by-discard-of-a-useless-card.html | Bridge; Defense Helps Frey to Title By Discard of a 'Useless' Card | True | By Alan Truscott | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/medical-student-ethics.html | Medical Student Ethics | True | ALLEN HAIMANN | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/sarah-anne-1voll-to-be-bride-of-bruce-b-bernard-a-student.html | Sarah Anne 1Voll to Be Bride Of Bruce B. Bernard, a Student | True | Special (o The New York TItmes | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/prices-in-london-firmer-at-close-industrials-are-mixed-but.html | PRICES IN LONDON FIRMER AT CLOSE; Industrials Are Mixed, but Government Bonds Gain | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/new-post-for-intellectual-politician-in-australia-paul-meernaa.html | New Post for Intellectual Politician in Australia; Paul Meernaa Caedwalla Hackuck | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/work-by-schuller-given-local-debut-by-philadelphians.html | Work by Schuller Given Local Debut By Philadelphians | True | By Donal Henahan | 1997-01-30 | RE0000748015 | B00000483842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/miss-jean-gibb-and-philip-lee-plan-wedding.html | Miss Jean Gibb And Philip Lee Plan Wedding | True | Special to The New York TimeJ | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/earnings-a-record-for-hartford-fire.html | Earnings a Record For Hartford Fire | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/israelis-and-arabs-in-artillery-duel.html | ISRAELIS AND ARABS IN ARTILLERY DUEL | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/beliveau-gets-4-as-canadiens-win-goal-output-lifts-his-total-to-460.html | BELIVEAU GETS 4 AS CANADIENS WIN; Goal Output Lifts His Total to 460 as Kings Bow, 7-3 | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/theater-light-and-heavy-loads-at-the-laundromat-2-brief-works-on.html | Theater: Light and Heavy Loads at the Laundromat; 2 Brief Works on View at Actors Playhouse | True | By Clive Barnes | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/alabama-ordered-to-integrate-mental-hospitals-within-year.html | Alabama Ordered to Integrate Mental Hospitals Within Year | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/lindsay-swears-in-chief-of-addiction-services-unit.html | Lindsay Swears In Chief Of Addiction Services Unit | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |