Exhibit E29

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/gorton-will-visit-nixon.html | Gorton Will Visit Nixon | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/stock-markets-open-today.html | Stock Markets Open Today | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/inquiry-due-on-credit-code.html | Inquiry Due on Credit Code | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/j-robert-thompson.html | J. ROBERT THOMPSON | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/newspaper-editors-fill-post.html | Newspaper Editors Fill Post | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/susan-kaplan-and-william-becker-students-at-penn-are-betrothed.html | Susan Kaplan and William Becker, Students at Penn, Are Betrothed | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/wageprice-specter-galbraith-says-controls-are-needed-to-reconcile.html | Wage-Price Specter; Galbraith Says Controls Are Needed To Reconcile Stability and Job Rate | True | By Albert L. Kraus | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/biafrans-warned-of-enemys-desperate-effort-ojukwu-asserts-that.html | Biafrans Warned of Enemy's 'Desperate Effort'; Ojukwu Asserts That British May Lose Holdings | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/2-recruits-die-of-meningitis.html | 2 Recruits Die of Meningitis | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/valentine-bali-to-aid-brooklyn-settlement.html | Valentine Bali to Aid Brooklyn Settlement | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/mrs-johnson-requests-return-of-tv-stations.html | Mrs. Johnson Requests Return of TV Stations | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/mrs-william-lauritzen.html | MRS. WILLIAM LAURITZEN | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/couple-found-dead-in-car-were-headed-for-florida.html | Couple Found Dead in Car Were Headed for Florida | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/article-12-no-title.html | Article 12 — No Title | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/woman-named-parttime-aide-to-nixon-on-consumer-problems.html | Woman Named Part-Time Aide To Nixon on Consumer Problems | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/prices-are-mixed-in-amex-trading-investors-back-in-market-in-a.html | PRICES ARE MIXED IN AMEX TRADING; Investors Back in Market in a Short Session | True | By Douglas W. Cray | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/earnings-record-set-by-goodyear-company-also-sets-21-split-and-rise.html | EARNINGS RECORD SET BY GOODYEAR; Company Also Sets 2-1 Split and Rise in Dividend | True | By Clare M. Reckert | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/us-asserts-houston-schools-foster-segregation.html | U.S. Asserts Houston Schools Foster Segregation | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/navy-lets-the-public-in-on-a-secret.html | Navy Lets the Public In on a Secret | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/theproceedings-i-in-the-un-.html | TheProceedings 1 In the U.N. [ | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/presbytery-urges-abortion-repeal.html | PRESBYTERY URGES ABORTION REPEAL | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/taxes-in-newark-imperil-museum-council-also-votes-to-shut-library.html | TAXES IN NEWARK IMPERIL MUSEUM; Council Also Votes to Shut Library to Meet Budget | True | By Walter H. Waggoner | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/changes-planned-in-concorde-design.html | Changes Planned in Concorde Design | True | By John M. Lee | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/galamison-granted-delay-on-jail-term-judge-studies-case.html | Galamison Granted Delay on Jail Term; Judge Studies Case | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/bethlehem-to-build-basin.html | Bethlehem to Build Basin | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/poverty-program-held-innovative-study-urges-administration-to.html | POVERTY PROGRAM HELD 'INNOVATIVE'; Study Urges Administration to 'Nourish' Agency's Role | True | By John Herbers | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/screen-model-shop-looks-out-on-los-angeles.html | Screen: 'Model Shop' Looks Out on Los Angeles | True | By Vincent Canby | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/pentagon-concedes-sentinel-would-cost-more-than-estimate-pentagon.html | Pentagon Concedes Sentinel Would Cost More Than Estimate; Pentagon Concedes Costs of Sentinel Would Grow | True | By John W. Finney | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/screen-festival-films-on-double-billbunuel-makes-modern-fable-of-st.html | Screen: Festival Films on Double Bill Bunuel Makes Modern Fable of St. Simon | True | A. H. WEILER. | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/ramparts-magazine-to-meet-its-creditors-on-march-6.html | Ramparts Magazine to Meet Its Creditors on March 6 | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/a-new-study-behavior-while-talking-new-study-finds-behavior-during.html | A New Study: Behavior While Talking; New Study Finds Behavior During Conversation Is Meaningful | True | By Israel Shenker | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/governor-replies-on-school-issues.html | Governor Replies on School Issues | True | By John Sibley | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/talley-seeks-to-add-unit-companies-plan-merger-actions.html | Talley Seeks to Add Unit; COMPANIES PLAN MERGER ACTIONS | True | By John J. Abele | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/patriots-sign-george-sauer-sr-as-their-general-manager-jets-aide.html | Patriots Sign George Sauer Sr. as Their General Manager; JETS AIDE JOINS C. RUSH IN BOSTON | True | By Dave Anderson | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/french-satellite-plan-off.html | French Satellite Plan Off | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/nuclear-spiral.html | Nuclear Spiral | True | G. PAUL MOATES | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/shoemaker-rides-3-victors-in-return-to-racing-jockey-triumphs-on.html | Shoemaker Rides 3 Victors in Return to Racing; JOCKEY TRIUMPHS ON EVERY MOUNT | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/richey-defending-champion-upset-by-egyptian-in-national-indoor.html | Richey, Defending Champion, Upset by Egyptian in National Indoor Tennis; EL SHAFEI DOWNS TEXAN BY 6-1, 6-4 | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/boeing-gets-jet-order.html | Boeing Gets Jet Order | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/8-city-policemen-arrested-in-inquiry-on-numbers-games-8-policemen.html | 8 City Policemen Arrested in Inquiry On Numbers Games; 8 POLICEMEN HELD IN POLICY PAYOFFS | True | By Barnard L. Collier | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/garment-union-asks-10-wage-increase.html | GARMENT UNION ASKS 10% WAGE INCREASE | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/frederickson-to-talk-here.html | Frederickson to Talk Here | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/nathan-levine-president-of-hydraulics-company.html | Nathan Levine, President Of Hydraulics Company | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/end-paper.html | End Paper | True | EMANUEL PERLMUTTER | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/gaherin-says-pension-talks-are-making-real-progress.html | Gaherin Says Pension Talks Are Making 'Real Progress' | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/beyond-lincoln.html | Beyond Lincoln | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/negro-marchers-in-carolina-enter-college-community.html | Negro Marchers in Carolina Enter College Community | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/public-servants-pay.html | Public Servants' Pay | True | DAVID WAYNE LA VOY | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/public-library-center-open-despite-holiday.html | Public Library Center Open, Despite Holiday | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/miss-crump-fifth-in-hialeah-race-she-qualifies-for-rating-as.html | MISS CRUMP FIFTH IN HIALEAH RACE; She Qualifies for Rating as Apprentice Jockey | True | By Joe Nichols | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/kresge-and-sears-report-sales-increases-for-year.html | Kresge and Sears Report Sales Increases for Year | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/abel-runs-ahead-in-steel-election-union-chief-leads-narick-in.html | ABEL RUNS AHEAD IN STEEL ELECTION; Union Chief Leads Narick in Unofficial Returns | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/stocks-advance-in-3hour-session-701-issues-rise-as-657-dip-opening.html | STOCKS ADVANCE IN 3-HOUR SESSION; 701 Issues Rise as 657 Dip -- Opening Is Delayed to 11 A.M. by the Snow | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/berlin-leftists-planning-protest-rallies-during-nixons-visit.html | Berlin Leftists Planning Protest Rallies During Nixon's Visit | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/us-says-vietnam-allies-may-hold-parley-in-spring.html | U.S. Says Vietnam Allies May Hold Parley in Spring | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/nyu-tops-lehigh-for-8th-in-a-row-15point-firsthalf-streak-leads-to.html | N.Y.U. TOPS LEHIGH FOR 8TH IN A ROW; 15-Point First-Half Streak Leads to 87-70 Triumph | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/hannah-plans-to-resign-post-at-michigan-state.html | Hannah Plans to Resign Post at Michigan State | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/pueblo-crewman-says-destruction-of-papers-lasted-10-to-15-minutes.html | Pueblo Crewman Says Destruction of Papers Lasted 10 to 15 Minutes | True | By Bernard Weinraub | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/virginia-program-voided.html | Virginia Program Voided | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/captive-tells-of-tet-attack.html | Captive Tells of Tet Attack | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/harry-j-ingram.html | HARRY J. INGRAM | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/bangtails-doing-a-bangup-business.html | Bangtails Doing a Bang-Up Business | True | By Steve Cady | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/income-tax-rise-urged-on-states-panel-offers-blueprint-for-high.html | INCOME TAX RISE URGED ON STATES; Panel Offers Blueprint for 'High Quality' System | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/swedes-accept-us-deserter.html | Swedes Accept U.S. Deserter | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/garbage-piles-up-as-city-presses-snow-removal.html | Garbage Piles Up as City Presses Snow Removal | True | By Douglas Robinson | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/bhutto-under-house-arrest.html | Bhutto Under House Arrest | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/johns-hopkins-sets-medical-aid-plan.html | JOHNS HOPKINS SETS MEDICAL AID PLAN | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/brown-six-tops-princeton.html | Brown Six Tops Princeton | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/maurice-neckritz.html | MAURICE NECKRITZ | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/james-s-schmidt.html | JAMES S. SCHMIDT | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/witness-relates-doubts-on-shaws-conspiracy-role.html | Witness Relates Doubts on Shaw's Conspiracy Role | True | By Martin Waldron | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/76ers-set-back-royals.html | 76ers Set Back Royals | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/screen-changes-opensnovices-in-cast-make-story-more-touching.html | Screen: 'Changes' Opens:Novices in Cast Make Story More Touching | True | By Howard Thompson | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/accord-in-aircraft-strike.html | Accord in Aircraft Strike | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/new-band-liberates-joplin-blues-sound.html | NEW BAND LIBERATES JOPLIN BLUES SOUND | True | MIKE JAHN | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/dr-m-robert-cobbledick-connecticut-college-official.html | Dr. M. Robert Cobbledick, Connecticut College Official | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/crew-thwarts-passenger.html | Crew Thwarts Passenger | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/president-nixon-and-the-scientists.html | President Nixon and the Scientists | True | By James Reston | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/laroche-mccaffrey-fathers-a-wellschooled-ad.html | LaRoche, McCaffrey Fathers a Well-Schooled Ad | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/union-apprenticeships-rise-for-minorities-in-building.html | Union Apprenticeships Rise For Minorities in Building | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/police-clear-the-sorbonne-of-200-protesting-teachers.html | Police Clear the Sorbonne Of 200 Protesting Teachers | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/-and-bohan-decides-on-a-long-lean-look.html | . . . And Bohan Decides On a Long, Lean Look | True | By Bernadine Morris | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/federalizing-welfare.html | Federalizing Welfare | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/step-to-limit-trial-for-sirhan-hinted-jury-is-completed-move-to.html | Step to Limit Trial For Sirhan Hinted; Jury Is Completed; Move to Avoid Full-Scale Trial of Sirhan Is Hinted as 6 Alternates Complete the Jury | True | By Douglas E. Kneeland | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/revulsion-to-hangings.html | Revulsion to Hangings | True | BASIL RAPAPORT, M.D. | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/state-says-doctor-without-a-degree-is-still-practicing.html | State Says Doctor Without a Degree Is Still Practicing | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/split-in-coalition-decried-by-golar-he-asks-jews-and-negroes-to.html | SPLIT IN COALITION DECRIED BY GOLAR; He Asks Jews and Negroes to Mend Old Alliance | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/davidson-11495-victor.html | Davidson 114-95 Victor | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/sports-of-the-times-adequate-avoirdupois.html | Sports of The Times; Adequate Avoirdupois | True | By Arthur Daley | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/church-in-brooklyn-destroyed-by-fire.html | CHURCH IN BROOKLYN DESTROYED BY FIRE | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/georg-jensen-chooses-a-new-chief-executive.html | Georg Jensen Chooses A New Chief Executive | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/australian-trains-halted.html | Australian Trains Halted | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/shifts-for-peace-corpsmen.html | Shifts for Peace Corpsmen | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/william-booths-shift-to-court-post.html | William Booth's Shift to Court Post | True | ANDREW N. SEARS | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/tho-and-kosygin-confer.html | Tho and Kosygin Confer | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/hughes-proposes-a-jersey-lottery-move-expected-to-arouse-dispute-in.html | HUGHES PROPOSES A JERSEY LOTTERY; Move Expected to Arouse Dispute in Legislature | | By Ronald Sullivan | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/meyer-boskey.html | MEYER BOSKEY | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/peak-ford-payroll.html | Peak Ford Payroll | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/princess-grace-stealing-show-at-quebec-carnival.html | Princess Grace Stealing Show at Quebec Carnival | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/yugoslavia-passes-law-for-creation-of-guerrilla-units.html | Yugoslavia Passes Law For Creation Of Guerrilla Units | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/havana-reports-new-credit-from-soviet-for-69-trade-special-to-time.html | Havana Reports New Credit From Soviet for '69 Trade; Special to Time New York Times | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/cinderella-dance-listed.html | Cinderella Dance Listed | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/birmingham-and-manchester-play-22-soccer-tie-in-rain.html | Birmingham and Manchester Play 2-2 Soccer Tie in Rain | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/the-kind-of-things-they-wore-in-cecil-b-de-mille-movies.html | The Kind of Things They Wore in Cecil B. De Mille Movies | True | By Enid Nemy | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/dim-vista.html | Dim Vista | True | By John Leonard | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/glamor-good-news-named-best-in-westminster-show-at-garden-top.html | Glamor Good News Named Best in Westminster Show at Garden; TOP AWARD GIVEN TO SKYE TERRIER | True | By John Rendel | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/school-bus-drivers-vote-to-end-strike.html | SCHOOL BUS DRIVERS VOTE TO END STRIKE | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/saigon-bans-the-antiwar-songs-of-vietnamese-singercomposer.html | Saigon Bans the Antiwar Songs Of Vietnamese Singer-Composer | True | By Joseph B. Treaster | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/city-commuters-crawl-and-stall-as-the-snow-still-rules-the-road.html | City Commuters Crawl and Stall As the Snow Still Rules the Road; Increased Traffic Produces Jams on Highways and Bridges -- Railroads Operate on Haphazard Schedules | True | By Maurice Carroll | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/us-delegation-in-lagos.html | U.S. Delegation in Lagos | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/daylight-time-loses.html | Daylight Time Loses | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/soviet-prints-nixon-message.html | Soviet Prints Nixon Message | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/left-in-west-bengal-winning-state-vote-leftists-winning-west-bengal.html | Left in West Bengal Winning State Vote; LEFTISTS WINNING WEST BENGAL VOTE | True | By Joseph Lelyveld | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/orlando-named-to-court.html | Orlando Named to Court | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/tax-aid-for-tenants.html | Tax Aid for Tenants | True | BERNARD B. POLAK | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/saigons-troops-repel-a-vietcong-attack-in-central-highlands.html | Saigon's Troops Repel a Vietcong Attack in Central Highlands | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/blinding-of-former-premier-of-iraq-by-torture-reported.html | Blinding of Former Premier Of Iraq by Torture Reported | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/tieups-continue-in-snowedin-city-death-toll-at-25-with-streets.html | TIE-UPS CONTINUE IN SNOWED-IN CITY; DEATH TOLL AT 25; With Streets Still Clogged, Transit Crawls -- Airports on Limited Schedules | True | By Sylvan Fox | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/end-to-curtis-suit-asked-by-ackerman.html | END TO CURTIS SUIT ASKED BY ACKERMAN | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/james-f-reilly.html | JAMES F. REILLY | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/arabs-interpret-remarks.html | Arabs Interpret Remarks | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/propaganda-fills-cuban-newsreels.html | Propaganda Fills Cuban Newsreels | True | By Renata Adler | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/two-clashes-near-saigon.html | Two Clashes Near Saigon | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/growth-slowing-at-last-us-aides-state-in-paris-tell-parley-of-oecd.html | Growth Slowing at Last, U.S. Aides State in Paris; Tell Parley of O.E.C.D. Economic Squeeze Is Achieving Results | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/m-lyle-spencer-educator-dead-syracuse-journalism-dean-headed-u-of.html | M. LYLE SPENCER, EDUCATOR, DEAD; Syracuse Journalism Dean Headed U. of Washington | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/daytona-speedway-fastest-in-world-for-stock-cars.html | Daytona Speedway: Fastest in World For Stock Cars | True | By John S. Radosta | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/article-1-no-title.html | Article 1 — No Title | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/phone-issue-sold-at-a-yield-of-7-50million-of-washington-bonds-move.html | PHONE ISSUE SOLD AT A YIELD OF 7%; $50-Million of Washington Bonds Move Slowly | True | By John H. Allan | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/labor-pact-at-disney.html | Labor Pact at Disney | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/leaders-boycott-meeting.html | Leaders Boycott Meeting | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/lehigh-chief-resigns.html | Lehigh Chief Resigns | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/nixon-orders-study-on-speedy-repair-of-oilslick-harm.html | Nixon Orders Study On Speedy Repair Of Oil-Slick Harm | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/2-plumber-union-officials-cleared-on-fraud-charges.html | 2 Plumber Union Officials Cleared on Fraud Charges | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/us-fears-canadas-bid-to-peking-hurts-taiwan.html | U.S. Fears Canada's Bid to Peking Hurts Taiwan | True | By Peter Grose | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/gromyko-invited-by-czech-official.html | GROMYKO INVITED BY CZECH OFFICIAL | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/bonn-finds-new-stamp-depicts-hitlers-plane.html | Bonn Finds New Stamp Depicts Hitler's Plane | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/waring-dance-looks-back-to-romantics.html | WARING DANCE LOOKS BACK TO ROMANTICS | True | DON MCDONAGH | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/3-major-funds-sued-over-letter-stock.html | 3 MAJOR FUNDS SUED OVER 'LETTER' STOCK | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/blossom-dearie-sounds-sweet-but-listen-carefully.html | Blossom Dearie Sounds Sweet, but Listen Carefully | True | By John S. Wilson | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/fire-razes-church-upstate.html | Fire Razes Church Upstate | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/news-of-realty-water-st-lease-securities-concern-to-move-to-26story.html | NEWS OF REALTY: WATER ST. LEASE; Securities Concern to Move to 26-Story Building | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/article-8-no-title.html | Article 8 — No Title | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/43-dead-200-hurt-in-bombay-rioting.html | 43 DEAD, 200 HURT IN BOMBAY RIOTING | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/approach-made-in-sweden.html | Approach Made in Sweden | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/patrolmen-accept-contract-with-raise-of-1567.html | Patrolmen Accept Contract With Raise of $1,567 | True | By Damon Stetson | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/dutch-baritone-in-artist-series-van-egmond-makes-debut-at-carnegie.html | DUTCH BARITONE IN ARTIST SERIES; Van Egmond Makes Debut at Carnegie Recital Hall | True | By Allen Hughes | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/problems-cited-in-block-trading-sec-chairman-suggests-facilities-at.html | PROBLEMS CITED IN BLOCK TRADING; S.E.C. Chairman Suggests Facilities at Exchanges Inadequate at Present | True | By Terry Robards | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/rev-j-m-cavanaugh.html | REV. J. M. CAVANAUGH | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/brandt-sees-soviet-envoy.html | Brandt Sees Soviet Envoy | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/leasco-affirms-interest-in-chemical-bank-growth-companys-chief.html | Leasco Affirms Interest in Chemical Bank; Growth Company's Chief Addresses Annual Meeting | True | By H. Erich Heinemann | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/bruins-top-hawks-73.html | Bruins Top Hawks, 7-3 | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/west-virginia-miners-demand-black-lung-compensation-law.html | West Virginia Miners Demand Black Lung Compensation Law | True | By Ben A. Franklin | 1997-01-30 | RE0000748015 | B00000483842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/louis-murr-showed-his-class-in-first-westminster-decision.html | Louis Murr Showed His Class In First Westminster Decision | True | By Walter R. Fletcher | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/huge-asian-aid-need-seen.html | Huge Asian Aid Need Seen | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/vote-on-dock-pact-ordered-by-court-judge-at-nlrb-reqaest-sets.html | VOTE ON DOCK PACT ORDERED BY COURT; Judge, at N.L.R.B. Request, Sets Balloting by Friday on Lines' Offer Here | True | By George Horne | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/humphrey-hails-daley-as-truly-outstanding-mayor.html | Humphrey Hails Daley as 'Truly Outstanding Mayor' | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/endless-chain-in-city-labor.html | Endless Chain in City Labor | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/fidelity-group-elects-executive.html | Fidelity Group Elects Executive | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/seven-fabric-producers-win-fabric-design-awards.html | Seven Fabric Producers Win Fabric Design Awards | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/250000-golf-again-slated-for-charity-at-westchester.html | $250,000 Golf Again Slated For Charity at Westchester | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/ohio-state-subdues-purdue.html | Ohio State Subdues Purdue | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/saigon-due-to-free-prisoners-for-tet.html | SAIGON DUE TO FREE PRISONERS FOR TET | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/advertising-time-to-be-lampoons-target.html | Advertising Time to Be Lampoon's Target | True | By Philip H. Dougherty | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/wiretap-and-guncontrol-bills-given-legislature-by-governor.html | Wiretap and Gun-Control Bills Given Legislature by Governor | True | By James F. Clarity | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/police-break-up-campus-protests-act-at-wisconsin-university-and.html | POLICE BREAK UP CAMPUS PROTESTS; Act at Wisconsin University and Michigan State | True | By United Press International | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/a-turk-threatens-suicide-in-protest-at-us-ships.html | A Turk Threatens Suicide In Protest at U.S. Ships | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/hitchcock-to-scout-for-expos.html | Hitchcock to Scout for Expos | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/urban-adviser-fiance-of-harriet-wadsworth.html | Urban Adviser Fiance Of Harriet Wadsworth | True | SpechI to Tile New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/yost-voices-confidence-on-mideast-talks-at-un.html | Yost Voices Confidence On Mideast Talks at U.N. | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/jersey-landmark-burns.html | Jersey Landmark Burns | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/theyre-off-at-yonkers-tonight-as-crew-winds-up-big-digout.html | They're Off at Yonkers Tonight As Crew Winds Up Big-Dig-Out | True | By Louis Effrat | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/german-measles-victims-tax-special-schools-1964-german-measles.html | German Measles Victims Tax Special Schools; 1964 German Measles Victims Tax Special Schools | True | By Richard D. Lyons | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/siege-at-kennedy-beginning-to-lift-thousands-depart-by-air-and-one.html | SIEGE AT KENNEDY BEGINNING TO LIFT; Thousands Depart by Air and the Road -- Others Still Await Planes | True | By Peter Millones | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/cordier-urges-columbia-to-act-swiftly-against-any-new-offenders.html | Cordier Urges Columbia to Act Swiftly Against Any New Offenders | True | By Peter Kihss | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/show-of-sculpture-by-smith-postponed.html | SHOW OF SCULPTURE BY SMITH POSTPONED | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/miami-riots-laid-to-deprivations-disorder-while-gop-met-held.html | MIAMI RIOTS LAID TO 'DEPRIVATIONS'; Disorder While G.O.P. Met Held Nonpolitical by Panel | True | By United Press International | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/stocks-are-mixed-in-sugar-futures-rise-attributed-to-squeeze-play.html | STOCKS ARE MIXED IN SUGAR FUTURES; Rise Attributed to Squeeze Play in March Contract | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/market-place-mergers-mills-and-tax-laws.html | Market Place: Mergers, Mills And Tax Laws | True | By Robert Metz | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/river-speeders-face-radar-trap-coast-guard-seeks-to-curb-vessels-on.html | RIVER SPEEDERS FACE RADAR TRAP; Coast Guard Seeks to Curb Vessels on the St. Clair | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/the-snow-emergency.html | The Snow Emergency | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/seller-is-not-disclosed-resorts-in-a-deal-for-airline-stock.html | Seller Is Not Disclosed; RESORTS IN A DEAL FOR AIRLINE STOCK | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748015 | B00000483842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/mrs-onassiss-jet-diverted.html | Mrs. Onassis's Jet Diverted | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/3d-negro-on-cincinnati-panel.html | 3d Negro on Cincinnati Panel | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/its-the-new-dior-line-suits-for-men-.html | It's the New Dior Line: Suits for Men . . . | True | By Leonard Sloane | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/tom-swope-sports-writer.html | Tom Swope, Sports Writer | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/jet-safe-in-cuba.html | Jet Safe in Cuba | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/premier-eshkol-speaks-out.html | Premier Eshkol Speaks Out | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/stocksale-fines-are-total-of-7500.html | STOCK-SALE FINES ARE TOTAL OF $7,500 | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/italys-reds-hail-czechs-leader-dubceks-name-gets-long-applause-at.html | ITALYS REDS HAIL CZECHS' LEADER; Dubcek's Name Gets Long Applause at Party Talks | True | By Robert C. Doty | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/auto-club-offers-advice-for-driving.html | AUTO CLUB OFFERS ADVICE FOR DRIVING | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/hussein-sends-aides-on-mission-to-cairo.html | HUSSEIN SENDS AIDES ON MISSION TO CAIRO | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/eshkol-is-upheld-in-knesset-vote-beats-noconfidence-move-on.html | ESHKOL IS UPHELD IN KNESSET VOTE; Beats No-Confidence Move on Reported Readiness to Yield West-Bank Areas | True | By James Feron | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/havana-accepts-us-plan-to-help-hijacking-victims-action-to-speed.html | HAVANA ACCEPTS U.S. PLAN TO HELP HIJACKING VICTIMS; Action to Speed the Return of Passengers Welcomed by Aides as 'Good Step' | True | By Juan de Onis | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/sterling-drug-elects.html | Sterling Drug Elects | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/missing-british-pair-being-held-in-china.html | MISSING BRITISH PAIR BEING HELD IN CHINA | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/mitchell-allows-use-of-wiretaps-in-rackets-cases-invokes-new-powers.html | MITCHELL ALLOWS USE OF WIRETAPS IN RACKETS CASES; Invokes New Powers That Nixon Criticized Johnson for Never Employing | True | By Fred P. Graham | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/bullets-subdue-bulls-by-124116-winners-lift-division-lead-over.html | BULLETS SUBDUE BULLS BY 124-116; Winners Lift Division Lead Over Knicks to 3 Games | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/warriors-down-hawks.html | Warriors Down Hawks | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/marriage-planned-by-miss-naylor-special-to-the-new-york-ttm.html | Marriage Planned 'By Miss Naylor Special to The New York Ttm | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/political-foes-and-voters-score-lindsay-on-cleanup-politicians-and.html | Political Foes and Voters Score Lindsay on Cleanup; Politicians and Voters Score Lindsay | True | By Richard Phalon | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/ftc-weighing-move-to-regulate-auto-warranties.html | F.T.C. Weighing Move to Regulate Auto Warranties | True | By John D. Morris | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/foreign-affairs-a-big-job-for-nixon.html | Foreign Affairs: A Big Job for Nixon | True | By C. L. Sulzberger | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/borman-praises-space-scientists-in-bonn-he-recalls-past.html | BORMAN PRAISES SPACE SCIENTISTS; In Bonn, He Recalls Past Achievements in Rocketry | True | Special to The New York Times | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-12 | 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/rangers-open-western-trip-tonight-still-without-boomer.html | Rangers Open Western Trip Tonight Still Without Boomer | True | | 1997-01-30 | RE0000748015 | B00000483842 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/sirhan-bars-plea-prefers-full-trial-sirhan-appears-set-on-not.html | Sirhan Bars Plea, Prefers Full Trial; Sirhan Appears Set on Not Guilty Plea | True | By Douglas E. Kneelandspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/10518-fans-see-harness-racing-return-to-yonkers-after-snow-is.html | 10,518 Fans See Harness Racing Return to Yonkers After Snow Is Cleared; TRACK NOT IN USE FOR TWO NIGHTS' Frank A. Is Disqualified and Lou Argo Is Placed First in Co-Feature | True | By Louis Effratspecial To The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/nestle-recalls-butterscotch-because-of-contamination.html | Nestle Recalls Butterscotch Because of Contamination | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/trouble-ahead-for-india.html | Trouble Ahead for India | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/marine-searchandclear-drive-is-on-in-vietnam.html | Marine Search-and-Clear Drive Is On in Vietnam | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/personal-finance-many-aids-and-services-are-ready-to-ease-annual.html | Personal Finance; Many Aids and Services Are Ready To Ease Annual Income-Tax Ordeal Personal Finance | True | By Robert J. Cole | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/white-house-gift-room.html | White House Gift Room | | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/postmaster-general-visits-ny-ny-10001-and-finds-facilities-2d-class.html | Postmaster General Visits N.Y., N.Y. 10001 and Finds Facilities 2d-Class | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/chemway-corp-elects.html | Chemway Corp. Elects | | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/observer-presidential-baedeker.html | Observer: Presidential Baedeker | True | By Russell Baker | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/nixon-may-give-post-to-john-eisenhower.html | NIXON MAY GIVE POST TO JOHN EISENHOWER | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/israelis-in-un-say-uar-directs-arab-guerrillas-term-operations.html | ISRAELIS, IN U.N., SAY U.A.R. DIRECTS ARAB GUERRILLAS; Term Operations Violation of Cease-Fire -- General Bull Warns of Tensions Israelis Charge in the U.N. That Egypt Directs Arab Guerrilla Operations | | By Drew Middletonspecial To The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/governors-mission-to-latins-rockefeller-wants-to-be-sure-it-is-not.html | Governor's Mission to Latins; Rockefeller Wants to Be Sure It Is Not Just a 'Showboat' | True | By Sydney H. Schanbergspecial To The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/talks-begun-in-sweden.html | Talks Begun in Sweden | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/wagner-clinches-crown.html | Wagner Clinches Crown | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/executive-is-elected-at-mccannerickson.html | Executive Is Elected At McCann-Erickson | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/g-m-leads-rise-in-feb-110-sales-auto-makers-daily-rate-is-up-18.html | G. M. LEADS RISE IN FEB. 1-10 SALES; Auto Maker's Daily Rate Is Up 18% From Similar Period Last Year CHRYSLER IN 14% DROP Ford Registers a Decline of 12% -- American Motors Posts Increase of 4% | | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/racy-10-seconds-cut-for-a-royal-screening.html | 'Racy' 10 Seconds Cut For a Royal Screening | | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/rockefellers-urban-surtax.html | Rockefeller's Urban Surtax | | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/norell-treats-classics-with-his-special-touch.html | Norell Treats Classics With His Special Touch | True | By Bernadine Morris | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/wnyc-festival-opens-30th-year-4-works-at-concert-evoke-nostalgic.html | WNYC FESTIVAL OPENS 30TH YEAR; 4 Works at Concert Evoke Nostalgic Americana | True | By Robert T. Jones | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/sarah-moffat-will-be-bride.html | Sarah Moffat Will be Bride | | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/longchamps-chain-acquires-luchows.html | LONGCHAMPS CHAIN ACQUIRES LUCHOWS | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/chess-kevitz-sets-sights-on-adding-another-club-title-to-record.html | Chess: Kevitz Sets Sights on Adding Another Club Title to Record | True | By Al Horowitz | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/director-named-by-atlas.html | Director Named by Atlas | | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/article-7-no-title.html | Article 7 -- No Title | | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/from-jail-to-capital-james-leonard-farmer.html | From Jail to Capital James Leonard Farmer | | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/10-gold-medalists-entered-in-meet-at-garden-feb-21.html | 10 Gold Medalists Entered In Meet at Garden Feb. 21 | | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/music-really-russian-muscovites-perform-in-tchaikovsky-manner.html | Music: Really Russian; Muscovites Perform in Tchaikovsky Manner | True | By Harold C. Schonberg | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/bridge-injured-woman-finds-winning-in-tournament-is-her-therapy.html | Bridge: Injured Woman Finds Winning In Tournament Is Her Therapy | True | By Alan Truscott | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/haywood-punches-official-in-game-detroit-olympian-ejected-in-2d.html | HAYWOOD PUNCHES OFFICIAL IN GAME; Detroit Olympian Ejected in 2d Half After His 24 Points Help Down Toledo, 92-90 | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/marist-five-beats-siena.html | Marist Five Beats Siena | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/flights-added-by-national-despite-machinists-dispute.html | Flights Added by National Despite Machinists Dispute | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/jerseyan-4th-after-capsizing-in-new-zealand-finn-sail.html | Jerseyan 4th After Capsizing In New Zealand Finn Sail | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/university-role.html | University Role | True | ROSS L. MILLER | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/thai-voting-won-by-ruling-party-election-first-in-11-years-provides.html | THAI VOTING WON BY RULING PARTY; Election, First in 11 Years, Provides a Civilian Role | True | By Terence Smithspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/two-insurance-units-elect.html | Two Insurance Units Elect | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/seals-vanquish-rangers-3-to-2-they-defeat-new-yorkers-first-time-in.html | SEALS VANQUISH RANGERS, 3 TO 2; They Defeat New Yorkers First Time in 10 Games | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/us-gold-purchase-verified.html | U.S. Gold Purchase Verified | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/borman-takes-look-at-the-berlin-wall.html | BORMAN TAKES LOOK AT THE BERLIN WALL | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/negro-businesses-seen-on-decline-black-mortgage-bankers-hear-appeal.html | NEGRO BUSINESSES SEEN ON DECLINE; Black Mortgage Bankers Hear Appeal for Change NEGRO BUSINESSES SEEN ON DECLINE | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/costello-gets-la-salle-post.html | Costello Gets La Salle Post | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/chicago-club-admits-negro.html | Chicago Club Admits Negro | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/fairfield-defeats-manhattan.html | Fairfield Defeats Manhattan | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/13-accused-in-south-africa.html | 13 Accused in South Africa | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/baseball-talks-are-stalled-after-3hour-session-here.html | Baseball Talks Are Stalled After 3-Hour Session Here | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/united-aircraft-names-counsel-to-head-its-washington-office.html | United Aircraft Names Counsel To Head Its Washington Office | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/assistant-to-tower-named-deputy-assistant-to-nixon.html | Assistant to Tower Named Deputy Assistant to Nixon | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/embassy-sees-british-hoax.html | Embassy Sees British 'Hoax' | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/raiders-sign-hall-as-coach.html | Raiders Sign Hall as Coach | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/court-rebounder-for-marquette-is-no-jester-with-football-colts.html | Court Rebounder for Marquette Is No Jester With Football Colts | True | By George Vecsey | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/goodell-finishes-5day-biafra-tour.html | GOODELL FINISHES 5-DAY BIAFRA TOUR | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/giants-hire-hecker-to-coach-defense-svare-appointed-aide-by.html | Giants Hire Hecker to Coach Defense; SVARE APPOINTED AIDE BY REDSKINS Lombardi Completes Staff With Carpente, Dickson, Keeps McCormack, Doll | True | By William N. Wallace | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/james-packman-61-ex-news-executive.html | JAMES PACKMAN, 61, EX. NEWS EXECUTIVE | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/women-crusaders-test-plazas-men-only-rule.html | Women Crusaders Test Plaza's 'Men Only' Rule | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/gunman-in-search-of-heroin-slays-son-of-film-producer.html | Gunman in Search of Heroin Slays Son of Film Producer | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/filmtheater-tours-abroad-to-benefit-apaphoenix.html | Film-Theater Tours Abroad To Benefit A.P.A.-Phoenix | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/a-summary-of-the-proposals-made-by-rockefeller.html | A Summary of the Proposals Made by Rockefeller | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/screen-buona-sera-mrs-campbellcomedy-made-in-italy-stars-gina.html | Screen: 'Buona Sera, Mrs. Campbell';Comedy Made in Italy Stars Gina Lollobrigida 3 Ex-Swains Support Her and Daughter | True | By Howard Thompson | 1997-01-30 | RE0000748014 | B00000483841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/earnings-of-woolworth-decline-share-income-is-steady-corporations.html | Earnings of Woolworth Decline; Share Income Is Steady Corporations Report on Net Income | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/losses-on-amex-exceed-advances-index-is-off-a-cent-at-3261-in.html | LOSSES ON AMEX EXCEED ADVANCES; Index Is Off a Cent at 32.61 in Moderate Trading | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/pfizer-produces-enzyme.html | Pfizer Produces Enzyme | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/exkennedy-men-got-131000-in-ford-grants-panel-reports.html | Ex-Kennedy Men Got $131,000 In Ford Grants, Panel Reports | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/east-germans-ask-west-to-bar-vote-notes-assail-bonn-plan-to-elect.html | EAST GERMANS ASK WEST TO BAR VOTE; Notes Assail Bonn Plan to Elect President in Berlin as Serious 'Provocation' East Germany Demands That U.S., Britain and France Block Bonn's Plans for Election in West Berlin | True | By David Binderspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/hedins-data-on-tibet-revised-by-satellite-photos.html | Hedin's Data on Tibet Revised by Satellite Photos | True | By Walter Sullivan | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/mayor-discloses-welfare-is-plan-public-agency-will-develop-parks.html | MAYOR DISCLOSES WELFARE IS. PLAN; Public Agency Will Develop Parks and Housing | True | By Seth S. King | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/raymond-f-belair.html | ,RAYMOND F. BELAIR | True | Sail to'he lew York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/student-penalty-gains-in-albany-senate-votes-to-bar-aid-student-aid.html | Student Penalty Gains in Albany; Senate Votes to Bar Aid STUDENT AID CURB GAINS IN ALBANY | True | By William E. Farrellspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/repeal-of-laws-on-morals-urged-correctional-group-criticizes.html | REPEAL OF LAWS ON MORALS URGED; Correctional Group Criticizes Abortion and Sex Statutes | True | By Peter Kihss | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/court-petitioned-on-smoking-ads-producers-seek-repeal-of-rule-on.html | COURT PETITIONED ON SMOKING ADS; Producers Seek Repeal of Rule on Citing Hazards | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/mayor-in-albany-warns-on-budget-tells-legislature-cuts-in-aid-will.html | MAYOR, IN ALBANY, WARNS ON BUDGET; Tells Legislature Cuts in Aid Will Force Middle-Income Groups to Leave Cities MAYOR, IN ALBANY, WARNS ON BUDGET | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/diane-crump-receives-her-license-as-jockey.html | Diane Crump Receives Her License as Jockey | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/trial-of-theodorakis-put-off.html | Trial of Theodorakis Put Off | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/bluth-cooper-bowl-300s.html | Bluth, Cooper Bowl 300's | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/british-trains-fever-and-even-later-in-68.html | British Trains Fever And Even Later in '68 | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/complaints-about-police-grow.html | Complaints About Police Grow | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/s-e-c-punishes-brokerage-unit-agency-revokes-registration-of-rassco.html | S. E. C. PUNISHES BROKERAGE UNIT; Agency Revokes Registration of Rassco of Delaware | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/abel-is-apparent-winner-in-steelworkers-election.html | Abel Is Apparent Winner In Steelworkers' Election | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/u-s-scores-idea-on-money-reform-spokesman-for-nixon-says.html | U. S. SCORES IDEA ON MONEY REFORM; Spokesman for Nixon Says Fluctuation Plan Can Stay in Academic Circles U.S. SCORES IDEA ON MONEY REFORM | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/cigarette-tax-asked-for-north-carolina.html | Cigarette Tax Asked For North Carolina | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/3-debenture-issues-worth-220million-prepared-for-sale-credit.html | 3 Debenture Issues Worth $220-Million Prepared for Sale; CREDIT MARKETS PREPARE 3 ISSUES | True | By John H. Allan | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/dark-mirage-wins-first-race-of-69-filly-scores-at-santa-anita.html | DARK MIRAGE WINS FIRST RACE OF '69; Filly Scores at Santa Anita -- Shoemaker Shut Out | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/snow-disaster-inquest.html | Snow Disaster Inquest | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/international-paper-elects-f-r-kappel-as-board-chairman-kappel.html | International Paper Elects F. R. Kappel As Board Chairman; KAPPEL ELECTED BY PAPER CONCERN | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/heavy-snowfall-in-rome.html | Heavy Snowfall in Rome | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/st-peters-five-is-victor.html | St. Peter's Five Is Victor | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/griffith-is-injured-hayward-bout-off.html | GRIFFITH IS INJURED; HAYWARD BOUT OFF | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/missile-defenses-slowed-by-soviet-us-intelligence-links-delay-to.html | MISSILE DEFENSES SLOWED BY SOVIET; U.S. Intelligence Links Delay to Steps to Improve Radar for System at Moscow Soviet Reported Slowing Missile Defense to Improve Radar | True | By William Beecherspecial to the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/london-critics-react-warmly-to-crowleys-boys-in-band.html | London Critics React Warmly To Crowley's 'Boys in Band' | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/troops-sent-to-u-of-wisconsin-900-in-guard-called-troops-sent-to-u.html | Troops Sent to U. of Wisconsin; 900 in Guard Called Troops Sent to U. of Wisconsin to Help Police Quell Disorders | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/meteorological-test-delay.html | Meteorological Test Delay | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/blues-triumph-20-hall-stars-on-goal.html | BLUES TRIUMPH, 2-0; HALL STARS ON GOAL | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/upstate-woman-107-today.html | Upstate Woman 107 Today | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/british-ford-to-give-women-equal-pay.html | British Ford to Give Women Equal Pay | True | By John M. Leespecial to the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/accord-in-pennsylvania.html | Accord in Pennsylvania | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/miss-streisand-and-gould-parting-to-save-marriage.html | Miss Streisand and Gould Parting to 'Save Marriage' | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/two-directors-quit-at-curtis-and-post-2-directors-quit-and.html | Two Directors Quit At Curtis and Post; 2 DIRECTORS QUIT CURTIS AND POST | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/panel-assays-us-coins.html | Panel Assays U.S. Coins | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/rockets-down-royals.html | Rockets Down Royals | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/areas-of-queens-still-snowbound-most-of-city-open-lindsay-booed-on.html | AREAS OF QUEENS STILL SNOWBOUND; MOST OF CITY OPEN; Lindsay Booed on Borough Tour -- Bunche Assails the Pace of the Cleanup SUNNY WEATHER HELPS Nearly 10,000 Men on Duty Clearing Streets -- Train Service Near Normal Snow Lingers in Some Parts of City, and Residents Complain to Lindsay About It AREAS OF QUEENS ARE STILL TIED UP Nearly 10,000 Men on Duty Clearing City's Streets | True | By Sylvan Fox | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/reasons-for-citys-slow-storm-cleanup-are-thick-as-the-snow.html | Reasons for City's Slow Storm Cleanup Are Thick as the Snow | True | By Richard Phalon | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/too-bald-820-captures-columbiana-for-third-straight-crystal-palace.html | Too Bald, $8.20, Captures Columbiana for Third Straight; CRYSTAL PALACE NEXT AT HIALEAH Favored Gay Matelda Runs Fourth, Behind Klassy Poppy, in Turf Race | True | By Joe Nicholasspecial to the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/two-small-autos-vex-safety-aids-serious-problems-reported.html | TWO SMALL AUTOS VEX SAFETY AIDS; Serious Problems Reported -- Regulations Don't Apply | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/john-h-harris-showmandies-first-owner-of-ice-capades-70-i.html | John H. Harris, Showman, Dies; First Owner of Ice Capades, 70 I | True | .pecial to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/us-bobsledders-trail-in-lake-placid-test-runs.html | U.S. Bobsledders Trail In Lake Placid Test Runs | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/the-tax-issue-how-much-is-enough.html | The Tax Issue How Much Is Enough? | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/12-of-292-arrests-in-times-sq-in-6-days-bring-convictions.html | 12 of 292 Arrests in Times Sq. In 6 Days Bring Convictions | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/state-senator-will-investigate-68-jail-suicide-head-of-penal-unit.html | State Senator Will Investigate '68 Jail 'Suicide'; Head of Penal Unit to Come Here Today to Look Into Death of Brooklyn Inmate | True | By James F. Clarityspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/a-circular-urban-complex-offered-for-chinatown.html | A Circular Urban Complex Offered for Chinatown | True | By David K. Shipler | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/opposition-leader-rebuffed.html | Opposition Leader Rebuffed | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/c-ob-o-system-fills-three-executive-positions.html | C. &O.-B. & O. System Fills Three Executive Positions | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/personal-roadblock-draws-a-summons.html | Personal Roadblock Draws a Summons | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/stocks-meander-in-indecisive-day-dips-outpace-rises-by-744-to-593.html | STOCKS MEANDER IN INDECISIVE DAY; Dips Outpace Rises by 744 to 593 -- Averages End Narrowly Mixed DOW ADDS 0.12 AT 949.09 Volume Off to 11.53 Million -- Oil and Mining Groups Gain as Steels Weaken STOCKS MEANDER IN INDECISIVE DAY | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/protests-continue-in-turkey.html | Protests Continue in Turkey | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/french-labor-and-teachers-protest.html | French Labor and Teachers Protest | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/millions-strike-in-italy.html | Millions Strike in Italy | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/hope-seen-in-ottawa-in-pekings-silence-on-ties.html | Hope Seen in Ottawa in Peking's Silence on Ties | True | By Jay Walzspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/nixons-consumer-aide-doubts-conflict-with-job-on-magazine.html | Nixon's Consumer Aide Doubts Conflict With Job on Magazine | True | By Walter Rugaberspecial to the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/news-of-realty-1million-lease-watch-company-will-move-to-new-6th.html | NEWS OF REALTY: $1-MILLION LEASE; Watch Company Will Move to New 6th Ave. Building | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/jersey-traffic-deaths-rise.html | Jersey Traffic Deaths Rise | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/published-articles-no-longer-secret.html | PUBLISHED ARTICLES NO LONGER SECRET | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/school-buses-resuming-service-in-the-city-today.html | School Buses Resuming Service in the City Today | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/dockers-to-vote-here-tomorrow-court-ordered-ila-to-poll-members-on.html | DOCKERS TO VOTE HERE TOMORROW; Court Ordered I.L.A. to Poll Members on Contract | True | By George Horne | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/wood-field-and-stream-when-fishermen-go-on-vacation-so-the-story-go.html | Wood, Field and Stream; When Fishermen Go on Vacation, So the Story Goes, They Really Fish | True | By Nelson Bryantspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/chief-hearing-examiner-to-leave-post-at-fcc.html | Chief Hearing Examiner To Leave Post at F.C.C. | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/what-turns-princeton-on-intellectually-coeds.html | What Turns Princeton On Intellectually? Coeds | True | By William Bordersspecial to the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/celtics-topple-pistons-113106.html | Celtics Topple Pistons, 113-106 | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/dr-elliott-m-grant-taught-i-languages-at-williams-731.html | Dr. Elliott M. Grant, Taught I Languages at Williams, 731 | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/soviet-generous-on-aid-south-yemen-chief-says.html | Soviet Generous on Aid, South Yemen Chief Says | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/wilson-supports-bonn.html | Wilson Supports Bonn | True | By Ralph Blumenthalspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/fourpound-yoyo-travels-10-floors.html | Four-Pound Yo-yo Travels 10 Floors | True | By Deirdre Carmody | 1997-01-30 | RE0000748014 | B00000483841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/knicks-beat-suns-112105-and-tie-club-record-with-10th-victory-in.html | Knicks Beat Suns, 112-105, and Tie Club Record With 10th Victory in Row; TRIUMPH AT HOME IS 19TH STRAIGHT Knicks, With 20-Point Lead at Half, Falter but Rally as Reed Excels | True | By Thomas Rogers | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/anglicans-free-clergy-from-reformation-vow.html | Anglicans Free Clergy From Reformation Vow | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/secret-meeting-of-us-officials-with-hanoi-aides-is-reported.html | Secret Meeting of U.S. Officials With Hanoi Aides Is Reported | True | By Paul Hofmannspecial To The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/finch-creates-new-post.html | Finch Creates New Post | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/goodman-likely-to-retire-skye-that-was-garden-best-in-show.html | Goodman Likely to Retire Skye That Was Garden Best in Show | True | By John Rendel | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/water-use-is-totaled.html | Water Use Is Totaled | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/2-in-bloc-score-move-on-czechs-parley-of-italian-reds-hears.html | 2 IN BLOC SCORE MOVE ON CZECHS; Parley of Italian Reds Hears Yugoslav and Rumanian | True | By Robert C. Dotyspecial To The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/nasser-stirs-jordanians.html | Nasser Stirs Jordanians | True | By Dana Adams Schmidtspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/a-new-cast-brings-met-carmen-alive.html | A NEW CAST BRINGS MET CARMEN ALIVE | True | ROBERT T. JONES | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/2-military-planes-fall-in-germany-killing-13.html | 2 Military Planes Fall In Germany, Killing 13 | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/post-defeats-southampton-with-late-rally-84-to-75.html | Post Defeats Southampton With Late Rally, 84 to 75 | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/president-overrules-moynihan-on-2-of-3-washington-city-jobs.html | President Overrules Moynihan On 2 of 3 Washington City Jobs | True | By Ben A. Franklinspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/overtures-from-cairo.html | Overtures From Cairo | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/frederick-hammond-plays-harpsichord.html | FREDERICK HAMMOND PLAYS HARPSICHORD | True | ALLEN HUGHES. | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/to-curb-antisemitism.html | To Curb Anti-Semitism | True | TIMOTHY J. COONEY | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/benjamin-pakula.html | BENJAMIN PAKULA.' | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/pueblo-crewmen-tell-closed-session-of-inquiry-that-they-had-no.html | Pueblo Crewmen Tell Closed Session of Inquiry That They Had No Orders to Destroy Secret Papers | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/0el-dowlin6-83-law-expert-dies-retired-columbia-professor-authority.html | 0EL DOWLING, 83, *'LAW. EXPERT, DIES; Retired Columbia Professor, Authority on Const. itution | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/april-bridal-set-for-peter-salm-and-baroness-von-furstenberg.html | April Bridal Set for Peter Salm And Baroness von Furstenberg | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/farmer-is-named-as-aide-to-finch-will-serve-as-liaison-with.html | FARMER IS NAMED AS AIDE TO FINCH; Will Serve as Liaison With Militant Young Negroes | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/cuba-is-holding-venezuelan-jet-havana-opens-inquiry-into-possible.html | CUBA IS HOLDING VENEZUELAN JET; Havana Opens Inquiry Into Possible 'Provocation' | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/lingering-snow-chills-buyers-ardor-retailers-report-lincolns-day.html | Lingering Snow Chills Buyers' Ardor; Retailers Report Lincoln's Day Disappoints | True | By Isadore Barmash | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/james-f-byrnes-in-hospital.html | James F. Byrnes in Hospital | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/pasarell-overcomes-koch-topseeded-foreigner-in-national-indoor.html | Pasarell Overcomes Koch, Top-Seeded Foreigner, in National Indoor Tennis; DAVIS CUP PLAYER WINS BY 18-16, 6-1 Smith, Graebner Advance -- El Shafei Tops Edlefsen, 17-15, 10-12, 6-4 | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/rose-wins-as-princeton-tops-nyu-fencers-1512.html | Rose Wins as Princeton Tops N.Y.U. Fencers, 15-12 | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/roger-s-phillips-publisher-46-dies.html | Roger S. Phillips, Publisher, 46, Dies | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/red-cross-expenditures-up.html | Red Cross Expenditures Up | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/film-students-seek-to-learn-not-emulate-noel-black-talks-to-boston.html | Film Students Seek to Learn, Not Emulate; Noel Black Talks to Boston U. Seminar About Directing His 'Pretty Poison' Elicits a Variety of Reactions | True | By Robert Reinholdspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/steel-import-quotas.html | Steel Import Quotas | True | CHARLES C. TUCK | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/morning-after-in-india-a-stunned-congress-party-ponders-crushing.html | Morning After in India; A Stunned Congress Party Ponders Crushing Defeat in West Bengal Vote | True | By Joseph Lelyveldspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/basil-to-head-new-york-racing-group-vice-president-fills-post-left.html | Basil to Head New York Racing Group; Vice President Fills Post Left Vacant by Death of Dickinson Salary Is Reported in Excess of $65,000 for Top Local Post | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/village-youth-dies-in-fall.html | 'Village' Youth Dies in Fall | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/fordham-quintet-wins.html | Fordham Quintet Wins | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/lowenstein-warns-on-curbs-by-spain.html | LOWENSTEIN WARNS ON CURBS BY SPAIN | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/new-tires-to-mean-price-rise-on-some-of-gms-1969-cars.html | New Tires to Mean Price Rise On Some of G.M.'s 1969 Cars | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/indonesia-is-still-purging-reds-3-years-after-failure-of-coup.html | Indonesia Is Still Purging Reds 3 Years After Failure of Coup | True | By Philip Shabecoffspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/zukofsky-violinist-plays-new-works.html | ZUKOFSKY, VIOLINIST, PLAYS NEW WORKS | True | DONAL HENAHAN. | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/ski-bum-to-bus-boy-to-sommelier-success-story-aspen-style.html | Ski Bum to Bus Boy to Sommelier: Success Story, Aspen Style | True | By Craig Claibornespecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/philippe-and-carroll-capture-mile-races-in-chsaa-track.html | Philippe and Carroll Capture Mile Races In C.H.S.A.A. Track | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/rand-corp-hired-to-help-wall-street-paper-mess-wall-st-retains.html | Rand Corp. Hired to Help Wall Street Paper 'Mess'; WALL ST. RETAINS 'THINK TANK' HELP | True | By H. J. Maidenberg | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/2-film-concerns-hold-discussions-20th-century-and-translux-talk-as.html | 2 FILM CONCERNS HOLD DISCUSSIONS; 20th Century and Trans-Lux Talk as 'Good Friends' Merger Actions Taken by Companies | True | By Robert A. Wright | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/mt-vernon-foe-of-busing-quits-head-of-school-board-cites-racial.html | MT. VERNON FOE OF BUSING QUITS; Head of School Board Cites Racial Tensions as Reason | True | By Joseph Novitskispecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/veterans-honor-goldstein.html | Veterans Honor Goldstein | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/value-of-the-draft.html | Value of the Draft | True | M. FITTS | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/welfare-department-to-test-id-cards-with-photos-in-bronx-to-curb.html | Welfare Department to Test I.D. Cards With Photos in Bronx to Curb Thefts | True | By Francis X. Clines | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/legal-inequities.html | 'Legal Inequities' | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/japansoviet-air-accord.html | Japan-Soviet Air Accord | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/shaw-trial-turns-to-texas-and-assassination-alibis.html | Shaw Trial Turns to Texas and Assassination Alibis | True | By Martin Waldronspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/chicago-protest-continues.html | Chicago Protest Continues | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/washington-sheffieldi.html | WASHINGTON SHEFFIELDI | True | Spteci&! t The ,ew York | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/takeover-at-roosevelt-u.html | Take-over at Roosevelt U. | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/reynolds-co-adds-new-general-partner.html | Reynolds & Co. Adds New General Partner | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/three-funds-deny-charges-by-dacey.html | THREE FUNDS DENY CHARGES BY DACEY | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/2-concerns-join-in-a-copper-venture.html | 2 Concerns Join in a Copper Venture | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/market-place-fund-valuation-of-letter-stock.html | Market Place: Fund Valuation Of 'Letter' Stock | True | By Robert Metz | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/end-papers.html | End Papers | True | DONAL HENAHAN | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/five-named-posthumously-to-us-ski-hall-of-fame.html | Five Named Posthumously To U.S. Ski Hall of Fame | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/rockefeller-urges-u-s-give-states-surtax-revenue-offers-president.html | ROCKEFELLER URGES U. S. GIVE STATES SURTAX REVENUE; Offers President Proposals to Raise Federal Aid by $30-Billion in 4th Year Governor Would Also Set Up National Health Insurance and Welfare Programs ROCKEFELLER ASKS SURTAX BE KEPT | True | EDUCATION IS STRESSEDBy Richard L. Maddenspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/swiss-name-consul-general.html | Swiss Name Consul General | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/expatriates-under-volcanoes.html | Expatriates Under Volcanoes | True | By Charles Poore | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/mozambique-front-gets-a-new-leader.html | MOZAMBIQUE FRONT GETS A NEW LEADER | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/nixon-rockefeller-confer-on-latins-quest-for-key-rogers-aide-is.html | NIXON, ROCKEFELLER CONFER ON LATINS; Quest for Key Rogers Aide Is Believed Continuing | True | By Benjamin Wellesspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/one-budget-but-two-montreals-stylish-cultural-life-and-slums-add-up.html | One Budget, but Two Montreals; Stylish Cultural Life and Slums Add Up to a Big Deficit | True | By Edward Cowanspecial To The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/hockey-franchise-sold.html | Hockey Franchise Sold | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/report-to-u-s-panel-calls-floridas-drive-for-democratic-convention.html | Report to U. S. Panel Calls Florida's Drive for Democratic Convention a Factor in Riots | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/duquesne-picks-athletic-aide.html | Duquesne Picks Athletic Aide | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/prices-are-weak-on-london-board-concern-felt-over-britains-january.html | PRICES ARE WEAK ON LONDON BOARD; Concern Felt Over Britain's January Trade Figures | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/alice-longworth-85-gets-nixons-best-wishes.html | Alice Longworth, 85, Gets Nixons' Best Wishes | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/liu-five-a-7355-victor-over-hofstra-in-conference.html | L.I.U. Five a 73-55 Victor Over Hofstra in Conference | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/a-white-elephant-is-turned-to-gold-in-the-skiing-belt.html | A White Elephant Is Turned to Gold In the Skiing Belt | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/ford-to-enter-daytona-500-using-car-with-68-engine.html | Ford to Enter Daytona 500, Using Car With '68 Engine | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/advertising-campaign-buds-at-paper-maker.html | Advertising Campaign Buds at Paper Maker | True | By Philip H. Dougherty | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/in-the-nation-the-cost-of-conscience.html | In The Nation: The Cost of Conscience | True | By Tom Wicker | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/kennedy-favored-as-party-leader-leads-humphrey-4521-in-poll-of-rank.html | KENNEDY FAVORED AS PARTY LEADER; Leads Humphrey, 45-21%, in Poll of Rank and File | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/fillmore-to-offer-sunday-jazz-series.html | FILLMORE TO OFFER SUNDAY JAZZ SERIES | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/jetliner-is-scorched-in-fueltruck-fire-at-kennedy-airport.html | Jetliner Is Scorched In Fuel-Truck Fire At Kennedy Airport | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/theater-woody-allen-in-fantasyland-play-it-again-sanf-is-on.html | Theater: Woody Allen in Fantasyland; 'Play It Again, Sanf Is on Broadhurst Stage Stand-Up Comic Stars in His Own Comedy | True | By Clive Barnes | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/william-g-carroll.html | *WlL: LiAM G. CARROLL | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/nonopen-tennis-events-to-offer-prize-money.html | Non-Open Tennis Events to Offer Prize Money | True | By Neil Amdur | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/harvard-to-adopt-afroamerican-plan.html | HARVARD TO ADOPT AFRO-AMERICAN PLAN | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/negro-guilty-of-bombing.html | Negro Guilty of Bombing | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/6-negro-leaders-plan-israel-trip-to-take-part-in-conference-on.html | 6 NEGRO LEADERS PLAN ISRAEL TRIP; To Take Part in Conference on Technology in April | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/hawks-down-bucks-113106.html | Hawks Down Bucks, 113-106 | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/double-threat.html | Double Threat | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/jersey-post-office-robbed.html | Jersey Post Office Robbed | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/george-i-bushfield-rtird-ad-n-69.html | GEORGE I. BUSHFIELD,I RTIRD AD N, 69 | True | I Slalal t.o e New York Tm I | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/rhodesian-rebel-gets-6year-term-sithole-found-guilty-in-plot-to.html | RHODESIAN REBEL GETS 6-YEAR TERM; Sithole Found Guilty in Plot to Kill Prime Minister | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/115-of-foe-killed-in-2-areas.html | 115 of Foe Killed in 2 Areas | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/sports-of-the-times-search-for-tomorrow.html | Sports of The Times; Search for Tomorrow | True | By Dave Anderson | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/syrian-mig21-jet-downed-by-israelis-syrian-mig21-jet-downed-by.html | Syrian MIG-21 Jet Downed by Israelis; SYRIAN MIG-21 JET DOWNED BY ISRAEL | True | By James Feronspecial to the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/columbia-swimmers-upset-lehigh-for-2d-victory-in-row.html | Columbia Swimmers Upset Lehigh for 2d Victory in Row | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/triplets-die-in-london-fire.html | Triplets Die in London Fire | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/pennsylvania-exchanges-complete-merger-accord.html | Pennsylvania Exchanges Complete Merger Accord | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/reservations-on-pact.html | Reservations on Pact | True | FRANK LUKES | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/great-sentinel-debate-abm-decision-seen-raising-issues-for-early.html | Great Sentinel Debate; ABM Decision Seen Raising Issues for Early Years of Nixon Presidency | True | By Max Frankelspecial to The New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/irish-strikes-effect-grows.html | Irish Strike's Effect Grows | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/an-inflatable-made-to-use-and-amuse.html | An Inflatable Made To Use and Amuse | True | By Joan Cook | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/mariner-6-to-start-voyage-for-mars-on-feb-24.html | Mariner 6 to Start Voyage for Mars on Feb. 24 | True | By John Noble Wilfordspecial to the New York Times | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/amex-board-of-governors-appoints-a-new-chairman.html | Amex Board of Governors Appoints a New Chairman | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/mississippi-school-shut.html | Mississippi School Shut | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/general-phone-profits-at-peak-revenues-also-set-mark-profit-mark.html | General Phone Profits at Peak; Revenues Also Set Mark PROFIT MARK SET BY GENERAL PHONE | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/bullets-topple-warriors-120110-baltimores-victory-seventh-in-its.html | BULLETS TOPPLE WARRIORS, 120-110; Baltimore's Victory Seventh in Its Last 8 Games | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/norwegian-ship-concern-marks-100th-anniversary.html | Norwegian Ship Concern Marks 100th Anniversary | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/nixon-to-fete-nato-aide.html | Nixon to Fete NATO Aide | True | | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/captains-art-captures-era-of-antislavery-patrols.html | Captain's Art Captures Era of Antislavery Patrols | True | By McCandlish Phillips | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/platinum-prices-finish-day-mixed-record-of-2043-contracts-are.html | PLATINUM PRICES FINISH DAY MIXED; Record of 2,043 Contracts Are Traded in Metal | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748014 | B00000483841 | | | |
| 1969-02-13 | 1969-02-13 | https://www.nytimes.com/1969/02/14/archives/warsaw-pact-aides-confer-in-germany.html | WARSAW PACT AIDES CONFER IN GERMANY | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/10-raise-is-urged-for-rail-employes.html | 10% RAISE IS URGED FOR RAIL EMPLOYES | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/domestic-route-awards-on-transpacific-delayed.html | Domestic Route Awards On Trans-Pacific Delayed | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/us-plane-down-in-cambodia.html | U.S. Plane Down in Cambodia | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/tennessee-bars-gregory.html | Tennessee Bars Gregory | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/latins-exhorted-on-development-plaza-urges-them-to-seize-initiative.html | LATINS EXHORTED ON DEVELOPMENT; Plaza Urges Them to Seize Initiative in Planning | True | By Benjamin Welles special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/thailand-looking-to-pullout-by-us-foreign-minister-calls-for-move.html | THAILAND LOOKING TO PULLOUT BY U.S.; Foreign Minister Calls for Move When War Ends | True | By Terence Smith special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/foe-on-offensive-in-sharp-clashes-us-marines-are-attacked-in-sweep.html | FOE ON OFFENSIVE IN SHARP CLASHES; U.S. Marines Are Attacked in Sweep Near Quangtri | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/academy-of-american-poets-gives-award-to-eberhart.html | Academy of American Poets Gives Award to Eberhart | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/485-doctors-to-be-drafted.html | 485 Doctors to Be Drafted | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/army-game-time-shifted.html | Army Game Time Shifted | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/softspoken-pacification-chief-william-egan-colby.html | Soft-Spoken Pacification Chief; William Egan Colby | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/oil-seizure-in-peru.html | Oil Seizure in Peru | True | (The Rev.) PETER L. RUGGERE | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/two-directors-named-by-william-street-fund.html | Two Directors Named By William Street Fund | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/books-of-the-times-points-east-and-west.html | Books of The Times; Points East and West | True | By Thomas Lask | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/negro-marchers-protest-death-sentence-for-girl.html | Negro Marchers Protest Death Sentence for Girl | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/st-johns-tops-niagara-9760-murphy-scores-29-for-losers.html | St. John's Tops Niagara, 97-60; Murphy Scores 29 for Losers | True | By George Vecsey | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/garbage-pickups-due-in-city-today-limited-service-to-resume-as-snow.html | GARBAGE PICKUPS DUE IN CITY TODAY; Limited Service to Resume as Snow Crisis Eases in 3 of the 5 Boroughs Garbage Pickups Due in City Today as the Snow Crisis Eases in 3 of 5 Boroughs | True | By Sylvan Fox | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/palmer-starr-kaline-visit-president-for-fireside-chat.html | Palmer, Starr, Kaline Visit President for Fireside Chat | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/trade-group-seeks-curb-to-hot-money.html | TRADE GROUP SEEKS CURB TO 'HOT' MONEY | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/one-killed-2d-hurt-in-fighting-police.html | ONE KILLED, 2D HURT IN FIGHTING POLICE | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/an-official-of-core-jailed-at-berkeley.html | AN OFFICIAL OF CORE JAILED AT BERKELEY | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/great-neck-decision.html | Great Neck Decision | True | JAY I. FIRMAN | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/storm-planning-at-airport-urged-pan-am-asks-for-machinery-for.html | STORM PLANNING AT AIRPORT URGED; Pan Am Asks for Machinery for Crises at Kennedy | True | By Robert Lindsey | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/protesters-disrupt-duke-and-ccny-1000-quelled-at-durham-1000-fight.html | Protesters Disrupt Duke and C.C.N.Y.; 1,000 Quelled at Durham 1,000 Fight Police on Duke Campus | True | By United Press International | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/new-president-elected-by-jewish-appeal-here.html | New President Elected By Jewish Appeal Here | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/cairo-to-permit-survey-of-suez-canal-by-shipowners-as-step-toward.html | Cairo to Permit Survey of Suez Canal by Shipowners as Step Toward Removal of Trapped Vessels | True | By Eric Pace special To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/show-of-negro-art-being-considered-by-the-metropolitan.html | Show of Negro Art Being Considered By the Metropolitan | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/zapruder-film-of-kennedy-shown-at-shaw-trial-garrison-seeks-to.html | Zapruder Film of Kennedy Shown at Shaw Trial; Garrison Seeks to Disprove Warren Panel Conclusion of a Single Assassin | True | By Martin Waldron special To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/prosecutor-says-sirhan-stalked-kennedy-days-before-the-killing.html | Prosecutor Says Sirhan Stalked Kennedy Days Before the Killing; Prosecutor Says Sirhan Stalked Kennedy Days Before Slaying | True | By Douglas E. Kneeland special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/canadiens-triumph-over-red-wings-31.html | CANADIENS TRIUMPH OVER RED WINGS, 3-1 | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/priest-a-foe-of-archbishop-weds-novice-in-san-antonio.html | Priest, a Foe of Archbishop, Weds Novice in San Antonio | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/kings-point-quintet-rallies-to-trounce-adelphi-9578.html | Kings Point Quintet Rallies To Trounce Adelphi, 95-78 | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/radcliffe-girl-returns-from-prison-in-hungary.html | Radcliffe Girl Returns From Prison in Hungary | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/policeman-in-belgium-receives-worlds-first-larynx-implant.html | Policeman in Belgium Receives World's First Larynx Implant | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/leaders-of-dock-union-expect-approval-of-pact-here-today.html | Leaders of Dock Union Expect Approval of Pact Here Today | True | By George Horne | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/railroads-seeking-aid-on-passengers-railroads-seek-passenger-help.html | Railroads Seeking Aid on Passengers; RAILROADS SEEK PASSENGER HELP | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/sec-acts-to-end-traders-scheme-in-federal-bonds-employes-of-firms.html | S.E.C. ACTS TO END TRADERS' SCHEME IN FEDERAL BONDS; Employes of Firms Accused of Secret Activity -- New Policing Plans Studied S.E.C. Takes Action to End Scheme on Federal Bonds by Employes of Firms | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/humphrey-hunts-quail.html | Humphrey Hunts Quail | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/held-in-silliphant-death.html | ,Held in Silliphant Death | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/prosoviet-radio-quiet-czechs-say-day-of-silence-raises-hope-that.html | PRO-SOVIET RADIO QUIET, CZECHS SAY; Day of Silence Raises Hope That Station Has Closed | True | By Jonathan Randalspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/gmac-contracts-climb-to-a-record.html | G.M.A.C. CONTRACTS CLIMB TO A RECORD | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/board-drops-a-negro-boy-for-refusing-to-play-dixie.html | Board Drops a Negro Boy For Refusing to Play 'Dixie' | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/columbia-defeats-harvard-81-to-75-mcmillian-paces-lions-with-29.html | COLUMBIA DEFEATS HARVARD, 81 TO 75; McMillian Paces Lions With 29 Points, Dotson Gets 21 | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/bomb-explodes-in-montreal-stock-exchange-wounding-many.html | Bomb Explodes in Montreal Stock Exchange, Wounding Many | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/681-shot-wins-at-lincoln.html | 68-1 Shot Wins at Lincoln | True | Special to @@ew York Tim@s | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/glowing-red-trail-of-rocket-visible-in-night-sky-here.html | Glowing Red Trail Of Rocket Visible In Night Sky Here | True | By Walter Sullivan | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/weathermen-cite-loss-of-one-radar.html | WEATHERMEN CITE LOSS OF ONE RADAR | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/mrs-johnson-regains-control-of-tv-station.html | Mrs. Johnson Regains Control of TV Station | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/us-to-draft-plans-for-second-decade-in-space-will-get-data-in-fall.html | U.S. to Draft Plans for Second Decade in Space; Nixon Will Get Data in Fall on Posthunar Missions DuBridge, Science Adviser, Will Take Part in Study | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/huff-joins-lombardi-with-redskins-exgiant-to-play-and-aid-coaching.html | Huff Joins Lombardi With Redskins; EX-GIANT TO PLAY AND AID COACHING Linebacker Out Only One Season -- Lombardi Cites Star's 'Winning Spirit' | True | By William N. Wallace | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/big-board-plans-to-delist-great-american-holding.html | Big Board Plans to Delist Great American Holding | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/southern-company-lists-profit-rise.html | SOUTHERN COMPANY LISTS PROFIT RISE | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/antitrust-suit-is-filed-to-block-merger-of-two-big-idaho-banks.html | Antitrust Suit Is Filed to Block Merger of Two Big Idaho Banks | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/ticket-branches-busier.html | Ticket Branches Busier | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/shrimp-and-2-kinds-of-pie-for-the-weekend.html | Shrimp and 2 Kinds of Pie for the Weekend | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/railroad-merger-delayed.html | Railroad Merger Delayed | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/gains-are-posted-on-london-board-leading-industrials-mixed.html | GAINS ARE POSTED ON LONDON BOARD; Leading Industrials Mixed -- Government Bonds Up | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/cattle-die-in-barn-fire.html | Cattle Die in Barn Fire | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/test-said-to-show-throne-at-vatican-wasnt-st-peters.html | Test Said to Show Throne at Vatican Wasn't St. Peter's | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/bulls-down-pistons-120101-with-surge-in-3d-quarter.html | Bulls Down Pistons, 120-101, With Surge in 3d Quarter | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/the-dance-balanchines-don-quixote-revival-is-presented-by-the-city.html | The Dance: Balanchine's 'Don Quixote'; Revival Is Presented by the City Ballet Title Role Performed by Richard Rapp | True | By Clive Barnes | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/private-in-mutiny-is-given-15-years-in-trial-on-coast.html | Private in Mutiny Is Given 15 Years In Trial on Coast | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/hartfords-2dhalf-surge-routs-city-college-9469.html | Hartford's 2d-Half Surge Routs City College, 94-69 | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/rangers-beaten-by-kings-4-to-1-los-angeles-scores-3-goals-in.html | RANGERS BEATEN BY KINGS, 4 TO 1; Los Angeles Scores 3 Goals in Opening 5 1/2 Minutes | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/postdispatch-is-picketed-9-hours-in-union-dispute.html | Post-Dispatch Is Picketed 9 Hours in Union Dispute | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/peru-reserves-right-to-act-if-us-retaliates-in-seizure.html | Peru Reserves Right to Act If U.S. Retaliates in Seizure | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/antizionist-group-in-paris.html | Anti-Zionist Group in Paris | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/houseboats-to-reign-as-queens-of-two-area-shows-9day-long-island.html | Houseboats to Reign as Queens of Two Area Shows; 9-Day Long Island, Jersey Exhibits to Open Tomorrow | True | By Steve Cady | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/news-of-realty-11-floors-leased-e-f-hutton-takes-space-at-1-battery.html | NEWS OF REALTY: 11 FLOORS LEASED; E. F. Hutton Takes Space at 1 Battery Park Plaza | True | By Thomas W. Ennis | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/blues-top-flyers-21.html | Blues Top Flyers, 2-1 | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/briscoe-to-fight-de-lima-tonight-felt-forum-winner-could-meet.html | BRISCOE TO FIGHT DE LIMA TONIGHT; Felt Forum Winner Could Meet Hayward Feb. 24 | True | By Dave Anderson | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/linda-anson-smiley-is-affianced.html | Linda Anson Smiley Is Affianced | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/welfare-job-lag-is-reported-here-us-plan-offers-incentives-for.html | WELFARE JOB LAG IS REPORTED HERE; U.S. Plan Offers Incentives for Clients to Work | True | By Francis X. Clines | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/superagencies-scored-in-council-as-it-bolsters-consumer-panel.html | Superagencies Scored in Council As It Bolsters Consumer Panel | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/anderson-theater-leased.html | Anderson Theater Leased | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/iona-five-bows-7164.html | Iona Five Bows, 71-64 | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/a-fable-of-a-goat-named-scape.html | A Fable of a Goat Named 'Scape' | True | By James Reston | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/swiss-skier-wins-italian-downhill-miss-zyrd-beats-olga-pall-judy.html | SWISS SKIER WINS ITALIAN DOWNHILL; Miss Zyrd Beats Olga Pall - Judy Nagel Is Third | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/jordan-asks-thants-aid-in-jerusalem-dispute-un-is-urged-to-stop.html | Jordan Asks Thant's Aid in Jerusalem Dispute; U.N. Is Urged to Stop Israel From Enforcing Laws Aimed at Unification | True | By Drew Middletonspecial To The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/coal-dealer-accused-of-bribing-official.html | Coal Dealer Accused of Bribing Official | True | By Richard Severo | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/nancy-m-mckay-sets-may-10-for-wedding-to-john-donnelly.html | Nancy M. McKay Sets May 10 For Wedding to John Donnelly | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/reins-on-credit-continue-tight-slight-relaxation-noted-curbs-on.html | Reins on Credit Continue Tight.; Slight Relaxation Noted CURBS ON CREDIT CONTINUE TIGHT | True | By H. Erich Heinemann | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/mrs-truman-is-84.html | Mrs. Truman Is 84 | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/fanny-may-sets-innercity-plan-seeks-to-develop-mortgage-aides-among.html | FANNY MAY SETS INNER-CITY PLAN; Seeks to Develop Mortgage Aides Among Minorities | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748013 | B00000483840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/iirs-pemberton-producers-widow.html | IIRS. PEMBERTON, PRODUCER'S WIDOW | True | Special to The New Yock Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/president-may-forgo-state-of-the-union-message.html | President May Forgo State of the Union Message | True | By Robert B. Semple Jr.special To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/music-the-berlioz-requiem-in-philharmonic-hall-centenary-tribute.html | Music: The Berlioz Requiem in Philharmonic Hall; Centenary Tribute Also Remembers Munch Seiji Ozawa Conducts -- Simoneau Is Soloist | True | By Harold C. Schonberg | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/you-name-it-woody-is-doing-it.html | You Name It, Woody Is Doing It | True | By Richard J. H. Johnston | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/more-oil-spreads-in-coast-channel-under-gas-pressure.html | More Oil Spreads In Coast Channel Under Gas Pressure | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/big-board-shows-a-mixed-pattern-1201millionshare-volume-primarily.html | BIG BOARD SHOWS A MIXED PATTERN; 12.01-Million-Share Volume Primarily Reflects Gains in Large Block Trading DOW AVERAGE RISES 3.61 605 Issues Post Increases, Compared With Declines by 723 on the List BIG BOARD SHOWS A MIXED PATTERN | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/ted-williams-agrees-to-pilot-senators-longterm-offer-called.html | Ted Williams Agrees to Pilot Senators;; LONG-TERM OFFER CALLED 'FANTASTIC' Ex-Red Sox Slugging Star, Out of Baseball 9 Years, Will Replace Lemon | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/bridge-safety-play-brings-victory-in-tourney-at-mexico-city.html | Bridge: Safety Play Brings Victory In Tourney at Mexico City | True | By Alan Truscott | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/students-ouster-backed-by-judge-protester-16-fails-to-win.html | STUDENT'S OUSTER BACKED BY JUDGE; Protester, 16, Fails to Win Reinstatement to Brandeis | True | By Edward Ranzal | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/district-bars-cutback.html | District Bars Cutback | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/council-bill-asks-new-rent-curbs-would-put-600000-more-apartments.html | COUNCIL BILL ASKS NEW RENT CURBS; Would Put 600,000 More Apartments Under Controls COUNCIL BILL ASKS NEW RENT CURBS | True | By Charles G. Bennett | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/columbia-acquires-rare-arthurian-ms.html | COLUMBIA ACQUIRES RARE ARTHURIAN MS. | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/yvonne-johanns-plans-bridal-to-psp-fell-jr.html | Yvonne Johanns Plans Bridal to P.S.P. Fell Jr. | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/rhode-island-wins-9265.html | Rhode Island Wins, 92-65 | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/irrational-pattern-discerned-in-student-revolts-sociologist-finds.html | Irrational Pattern Discerned in Student Revolts; Sociologist Finds Origin in Generational Hate Uprisings Seen Ending in Period of Reaction | True | By John Leo | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/coast-college-names-negro.html | Coast College Names Negro | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/savings-flow-lags.html | Savings Flow Lags | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/places-to-dine-italian-or-kosher-style.html | Places to Dine, Italian or Kosher Style | True | By Craig Claiborne | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/building-here-invaded-demonstrators-occupy-city-college-building.html | Building Here Invaded; Demonstrators Occupy City College Building for Four Hours | True | By Peter Kihss | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/trudeau-discerns-gains-in-talks-on-constitution.html | Trudeau Discerns Gains in Talks on Constitution | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/johnson-to-become-mayo-fund-trustee.html | JOHNSON TO BECOME MAYO FUND TRUSTEE | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/stagehands-union-called-lax-in-enrolling-minorities.html | Stagehands' Union Called Lax in Enrolling Minorities | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/royal-ceremony-to-be-on-tv.html | Royal Ceremony to Be on TV | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/data-processing-and-avnet-hold-very-preliminary-talks-on-tie.html | Data Processing and Avnet Hold 'Very Preliminary' Talks on Tie; Publishers Set Accord COMPANIES TAKE MERGER ACTIONS | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/sports-of-the-times-investure-of-immortality.html | Sports of The Times; Investure of Immortality | True | By Arthur Daley | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/lever-brothers-elects-a-financial-executive.html | Lever Brothers Elects A Financial Executive | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/president-expected-to-go-slow-on-rockefellers-revenue-plan.html | President Expected to Go Slow On Rockefeller's Revenue Plan | True | By Richard L. Maddenspecial To The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/preminger-lists-show.html | Preminger Lists Show | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/plea-by-student-decries-cut-in-aid-but-his-views-are-counter-to.html | PLEA BY STUDENT DECRIES CUT IN AID; But His Views Are Counter to Majority at Hearing on Governor's Budget PLEA BY STUDENT DECRIES CUT IN AID | True | By Bill Kovachspecial To The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/german-transplants-heart.html | German Transplants Heart | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/business-inventories-rise-700million-in-a-month-gains-are-less-than.html | Business Inventories Rise $700-Million in a Month; Gains Are Less Than Expected -- Business Sales Show Drop | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/aquanauts-aim-for-depth-and-duration-marks-aquanauts-aiming-for.html | Aquanauts Aim for Depth and Duration Marks; Aquanauts Aiming for Depth and Duration Marks in Ocean Tests | True | By William K. Stevens | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/screen-opulence-of-austriahungarynew-mayerling-opens-at-the-music.html | Screen: Opulence of Austria-Hungary;New 'Mayerling' Opens at the Music Hall Tragic Pair Played by Deneuve and Sharif | True | By Howard Thompson | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/paris-talks-resume-deadlock-continues-4th-session-of-peace-talks.html | Paris Talks Resume; Deadlock Continues; 4th Session of Peace Talks Fails to End Impasse | True | By Paul Hofmannspecial To The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/leonard-r-edwin-64-head-of-rum-and-maple-tobacco.html | Leonard R. Edwin, 64, Head Of Rum and Maple Tobacco | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/bronze-bout-wins-sprint-bowie-beats-northern-joy-by-1-34-lengths.html | BRONZE BOUT WINS SPRINT BOWIE; Beats Northern Joy by 1 3/4 Lengths and Pays $20.20 | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/cards-buy-astro-farmhand.html | Cards Buy Astro Farmhand | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/us-to-restudy-airport-traffic-quotas.html | U.S. to Restudy Airport Traffic Quotas | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/martha-lazarus-to-be-married-to-a-physician.html | Martha Lazarus To Be Married To a Physician | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/british-play-treats-1850s-indian-mutiny.html | BRITISH PLAY TREATS 1850'S INDIAN MUTINY | True | Special to The New York TimesIRVING WARDLE | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/robert-h-volk-is-elected-union-bancorp-president.html | Robert H. Volk Is Elected Union Bancorp President | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/dobrynin-calls-on-rogers.html | Dobrynin Calls on Rogers | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/lula-bethune-dortch-engaged-to-marry-edmund-bartlett-3d.html | Lula Bethune Dortch Engaged To Marry Edmund Bartlett 3d | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/its-slip-slide-shovel-and-fume-as-queens-still-fights-the-snow.html | It's Slip, Slide, Shovel and Fume As Queens Still Fights the Snow | True | By Maurice Carroll | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/barefoot-in-the-snow-he-seizes-2-in-holdup.html | Barefoot in the Snow, He Seizes 2 in Holdup | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/silver-futures-drop-daily-limit-decline-follows-a-fall-for-metal.html | SILVER FUTURES DROP DAILY LIMIT; Decline Follows a Fall for Metal Here and Abroad | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/nixon-picks-official-photographs.html | Nixon Picks Official Photographs | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/sara-green-woman-of-all-jobs-in-maine-mining-town-is-dead.html | Sara Green, Woman of All Jobs In Maine Mining Town, Is Dead | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/south-korea-calls-defection-a-hoax-by-northern-spy.html | South Korea Calls 'Defection' a Hoax By Northern Spy | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/local-borrowings-are-impeded-bidding-is-sparse-credit-markets-reserve.html | Local Borrowings Are Impeded; Bidding Is Sparse Credit Markets: Reserve Restraints Impede Local Borrowing | True | By John H. Allan | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/rail-ton-mileage-shows-a-11-rise.html | RAIL TON MILEAGE SHOWS A 1.1% RISE | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/wilson-ends-talks-with-bonn-leader.html | WILSON ENDS TALKS WITH BONN LEADER | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/treasury-chief-chooses-congressional-liaison-aide.html | Treasury Chief Chooses Congressional Liaison Aide | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/discipline-at-columbia.html | Discipline at Columbia | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/gambling-concern-in-pact-casino-concern-in-purchase-pact.html | Gambling Concern in Pact; CASINO CONCERN IN PURCHASE PACT | True | By Robert A. Wright | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/nixon-urges-rule-by-capital-voters-swears-in-mayor-and-picks-three.html | NIXON URGES RULE BY CAPITAL VOTERS; Swears in Mayor and Picks Three for City Council | True | By Ben A. Franklinspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/dayan-message-reported.html | Dayan Message Reported | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/el-shafei-and-ulrich-reach-semifinals-in-us-indoor-singles-egyptian.html | El Shafei and Ulrich Reach Semi-Finals in U.S. Indoor Singles; EGYPTIAN SCORES OVER COX, 9-7, 6-4 El Shafei Also Advances in Doubles -- Ulrich Beats Bengtson, 4-6, 6-4, 6-4 | True | By Parton Keeseespecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/xerox-sets-split-and-payout-rise-surprise-action-would-give.html | XEROX SETS SPLIT AND PAYOUT RISE; Surprise Action Would Give Three-for-One Effect | True | By Clare M. Reckert | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/philippine-air-crash-kills-19.html | Philippine Air Crash Kills 19 | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/prices-retreat-in-amex-trading-volume-ascribed-to-profit-talking-in.html | PRICES RETREAT IN AMEX TRADING; Volume Ascribed to Profit Talking in a Dull Day | True | By Douglas W. Cray | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/leigh-kent-lydecker-dies-lawyer-active-churchmen.html | Leigh Kent Lydecker Dies; Lawyer, Active Churchmen | True | Speclat to Tile Nev York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/israelis-tighten-defenses-at-desert-border-forgotten-frontier-with.html | Israelis Tighten Defenses at Desert Border; 'Forgotten Frontier' With Jordan Now Attacked Daily | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/allies-weight-tet-ceasefire.html | Allies Weight Tet Cease-Fire | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/jarvis-of-essex-catholic-wins-scholastic-shotput.html | Jarvis of Essex Catholic Wins Scholastic Shot-Put | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/magazine-group-elects-president.html | Magazine Group Elects President | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/help-wanted.html | Help Wanted | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/advertising-so-hershey-takes-the-plunge.html | Advertising So Hershey Takes the Plunge | True | By Philip H. Dougherty | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/david-s-konheim.html | DAVID S. KONHEIM | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/3-southern-areas-denied-school-aid-in-move-by-finch-secretary.html | 3 SOUTHERN AREAS DENIED SCHOOL AID IN MOVE BY FINCH; Secretary Declares Districts Refuse to Desegrate - Cutoff Due March 16 ACTION IS TERMED FINAL Official Bars Grace Period of the Type That Produced Criticism in Earlier Case School Areas Denied Funds by Finch | True | By Roy Reedspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/newark-cultural-wasteland.html | Newark: Cultural Wasteland | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/market-place-takeover-law-seen-as-broader.html | Market Place: Take-Over Law Seen as Broader | True | By Robert Metz | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/dr-sarah-kelman-psychiatrist-dies.html | DR. SARAH KELMAN, PSYCHIATRIST, DIES | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/israeli-rightists-heed-dayan-plea-gahal-party-votes-to-stay-in.html | ISRAELI RIGHTISTS HEED DAYAN PLEA; Gahal Party Votes to Stay in Coalition Government | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/index-of-commodity-prices-shows-rise-of-63-to-1026.html | Index of Commodity Prices Shows Rise of 6.3, to 102.6 | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/tragedy-in-the-wings.html | Tragedy in the Wings | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/nixon-aide-takes-freetrade-stand-richardson-in-paris-talk-assures.html | NIXON AIDE TAKES FREE-TRADE STAND; Richardson, in Paris Talk, Assures O.E.C.D. Group of U.S. Intentions CALLS MATTER URGENT Seeking to Allay Anxieties, He Pledges American Fight Against Non-Tariff Curbs Nixon Aide Pledges Free-Trade Drive | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/everyones-got-a-little-list-at-yonkers.html | Everyone's Got a Little List at Yonkers | True | By Louis Effratspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/peak-profits-set-by-corn-products-volume-for-fourth-quarter-hits.html | PEAK PROFITS SET BY CORN PRODUCTS; Volume for Fourth Quarter Hits Record Level | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/haywood-suspended-a-week-for-attack-on-referee.html | Haywood Suspended a Week for Attack on Referee | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/bacchae-begins-march-6.html | 'Bacchae' Begins March 6 | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/britons-drinking-more-beer.html | Britons Drinking More Beer | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/reopening-the-port.html | Reopening the Port | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/4-charities-to-gain-at-antiques-show.html | 4 Charities to Gain at Antiques Show | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/britains-trade-gap-narrowing-sharply.html | Britain's Trade Gap Narrowing Sharply | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/general-strike-called.html | General Strike Called | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/theater-collection-to-get-a-home.html | Theater Collection to Get a Home | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/police-here-test-radar-car-finder-new-locator-system-would-keep.html | POLICE HERE TEST RADAR CAR FINDER; New Locator System Would Keep Track of Patrolmen | True | By David Burnham | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/us-approves-transit-project-for-3state-metropolitan-area.html | U.S. Approves Transit Project For 3-State Metropolitan Area | True | By Farnsworth Fowle | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/us-discounts-reports-of-move-to-renew-relations-with-cuba.html | U.S. Discounts Reports of Move To Renew Relations With Cuba | True | By Juan de Onisspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/nixon-urges-strong-and-viable-fleet.html | Nixon Urges 'Strong and Viable' Fleet | True | By Damon Stetsonspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/arabs-and-the-big-4-middle-east-regimes-consciousness-of-scrutiny.html | Arabs and the Big 4; Middle East Regimes' Consciousness Of Scrutiny by West and Soviet Grows | True | By Dana Adams Schmidtspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/troops-use-tear-gas-at-u-of-wisconsin-madison-calms-down-guard.html | Troops Use Tear Gas at U. of Wisconsin; Madison Calms Down Guard Troops Use Tear Gas at U. of Wisconsin | True | By Donald Jansonspecial to the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/ussa-vote-for-open-skiing-would-place-pro-plan-on-skids.html | U.S.S.A. Vote for Open Skiing Would Place Pro Plan on Skids | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/de-vicenzo-gets-65-to-lead-colombia-golf-by-a-stroke.html | De Vicenzo Gets 65 to Lead Colombia Golf by a Stroke | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/elizabeth-martin-is-betrothed-to-aph-muller-filmmaker.html | Elizabeth Martin Is Betrothed To A.P.H. Muller, Filmmaker | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/us-report-assays-fire-in-salt-mine-says-louisiana-deaths-of-20.html | U.S. REPORT ASSAYS FIRE IN SALT MINE; Says Louisiana Deaths of 20 Could Have Been Averted | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/aaron-harry-bobrow.html | AARON HARRY BOBROW | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/italian-reds-assail-invasion.html | Italian Reds Assail Invasion | True | By Robert C. Dotyspecial to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/de-gaulle-claims-a-victory-in-university-unrest-but-600-are-seized.html | De Gaulle Claims a Victory in University Unrest; But 600 Are Seized in Paris in an Attempt to Halt Train With 6 Who Were Drafted | True | By John L. Hessspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/bethpage-school-board-blamed-for-12day-strike-by-teachers.html | Bethpage School Board Blamed For 12-Day Strike by Teachers | True | By Roy R. Silverspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/for-gilels-like-father-like-daughter.html | For Gilels: Like Father, Like Daughter | True | By Alden Whitman | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/saudade-ii-21-triumphs-by-nose-in-hialeah-turf-race-pleasant-is.html | Saudade II, $21, Triumphs by Nose in Hialeah Turf Race; PLEASANT IS NEXT AND ICE WATER 3D Favored Amerigo Lady 4th as Nose Separates Each of First 4 Finishers | True | By Joe Nicholsspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/foreign-affairs-cambodia-and-peace.html | Foreign Affairs: Cambodia and Peace | True | By C. L. Sulzberger | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/brooklyn-jail-criticized-by-state-senator-dunne-he-calls-facility.html | Brooklyn Jail Criticized by State Senator Dunne; He Calls Facility Impersonal After Visit to Investigate Hanging of Prisoner | True | By Edward C. Burks | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/mccarthy-to-replace-hoey-as-a-united-states-attorney.html | McCarthy to Replace Hoey As a United States Attorney | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/fbi-denies-hoover-will-retire-in-1970.html | F.B.I. DENIES HOOVER WILL RETIRE IN 1970 | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/st-bonaventure-and-nyu-quintets-triumph-at-garden-upstaters-down.html | St. Bonaventure and N.Y.U. Quintets Triumph at Garden; UPSTATERS DOWN MARQUETTE, 84-62 Lanier Scores 36 Points to Pace Bonnies -- Violets Top Georgetown, 87-67 | True | By Sam Goldaper | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/missing-f111a-is-hunted-in-utah-and-nevada-wilds.html | Missing F-111A Is Hunted In Utah and Nevada Wilds | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/voice-for-the-consumer.html | Voice for the Consumer? | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/mrs-gandhi-appoints-a-new-foreign-minister-dinesh-singh-43-is.html | Mrs. Gandhi Appoints a New Foreign Minister; Dinesh Singh, 43, Is Viewed as Mistrustful of the West - Other Aides Shifted | True | By Joseph Lelyveldspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/hughes-threatens-court-action-on-meadowlands-amendment.html | Hughes Threatens Court Action On Meadowlands Amendment | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/pueblos-skipper-tells-of-differences-of-opinion-with-his-executive.html | Pueblo's Skipper Tells of 'Differences of Opinion' With His Executive Officer | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/alfred-h-munch.html | ALFRED H. MUNCH | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/israeli-approval-recalled.html | Israeli Approval Recalled | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/planning-unit-drops-proposal-for-housing-on-6th-ave-strip.html | Planning Unit Drops Proposal For Housing on 6th Ave. Strip | True | By David K. Shipler | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/rockets-obtain-tart.html | Rockets Obtain Tart | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/studentaid-curbs-opposed-by-allen.html | STUDENT-AID CURBS OPPOSED BY ALLEN | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/dutch-jesuit-foes-of-celibacy-urged-by-superior-to-recant.html | Dutch Jesuit Foes of Celibacy Urged by Superior to Recant | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/italy-and-unions-in-accord-on-increase-in-pensions.html | Italy and Unions in Accord On Increase in Pensions | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/relax-and-enjoy-dressing-up-for-summer.html | Relax and Enjoy Dressing Up for Summer | True | By Bernadine Morris | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/seven-share-lead-in-phoenix-open-wilcox-among-those-at-65-shoots-a.html | SEVEN SHARE LEAD IN PHOENIX OPEN; Wilcox, Among Those at 65, Shoots a Hole-in-One | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/joint-survey-expected.html | Joint Survey Expected | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/spain-to-reopen-university.html | Spain to Reopen University | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/edward-j-korbel.html | EDWARD J. KORBEL | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/archives/jersey-merger-barred.html | Jersey Merger Barred | True | Special to The New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/pentagon-doubts-nixon-will-alter-sentinel-project-a-delay-for.html | PENTAGON DOUBTS NIXON WILL ALTER SENTINEL PROJECT; A Delay for Soviet Talks or Shift to Minuteman Sites Called 'Very Unlikely' EXPANSION ALSO BARRED Land Defends Present Plan as Effective and Stresses Threat of China Attack Pentagon Doubts Nixon Plans To Alter the Sentinel System | True | By William Beecherspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/london-school-of-economics-an-institution-in-turmoil-issues-that.html | London School of Economics: An Institution in Turmoil; Issues That Shut It Are Unresolved as Reopening Nears | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/women-break-up-abortion-hearing-shouts-for-repeal-of-law-force.html | WOMEN BREAK UP ABORTION HEARING; Shouts for Repeal of Law Force Panel to Move | True | By Edith Evans Asbury | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/mcnamara-in-the-congo.html | McNamara in the Congo | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/braniff-adding-planes.html | Braniff Adding Planes | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/uranium-fuel-contract-set.html | Uranium Fuel Contract Set | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/to-cope-with-elements.html | To Cope With Elements | True | ELINORE J. MARVEL | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/bar-test-passed-by-363-out-of-579-170-of-successful-applicants-took.html | BAR TEST PASSED BY 363 OUT OF 579; 170 of Successful Applicants Took Exam for First Time | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/cornell-defeats-dartmouth-on-secondhalf-drive-6867.html | Cornell Defeats Dartmouth On Second-Half Drive, 68-67 | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/mideast-munich.html | Mideast Munich? | True | RAPHAEL PERL | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/where-the-waiters-are-polite-and-the-lunch-is-free.html | Where the Waiters Are Polite and the Lunch Is Free | True | By Carter B. Horsley | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/fournier-cellist-shows-fine-form-program-and-skills-recall-debut-20.html | FOURNIER, CELLIST, SHOWS FINE FORM; Program and Skills Recall Debut 20 Years Ago | True | By Raymond Ericson | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/new-assistant-for-doar.html | New Assistant for Doar | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/negroes-sought-as-justice-aides-but-kleindienst-has-not-yet-found.html | NEGROES SOUGHT AS JUSTICE AIDES; But Kleindienst Has Not Yet Found Black Recruiter | True | By Fred P. Grahamspecial To the New York Times | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/605million-voted-to-build-a-terminal-for-all-liners-here.html | $60.5-Million Voted To Build a Terminal For All Liners Here | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/leschley-and-pietrangeli-advance-in-london-tennis.html | Leschley and Pietrangeli Advance in London Tennis | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/liquori-switches-to-1000-tonight-dyce-and-murphy-to-head-field-in.html | LIQUORI SWITCHES TO 1,000 TONIGHT; Dyce and Murphy to Head Field in Columbian Mile | True | By Neil Amdur | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/wolff-promoted-at-garden.html | Wolff Promoted at Garden | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/pound-circulation-increases-1792million-in-the-week.html | Pound Circulation Increases 17.92-Million in the Week | True | | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-14 | 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/conserving-everglades.html | Conserving Everglades | True | R. R. HORNER | 1997-01-30 | RE0000748013 | B00000483840 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/mit-science-forum.html | M.I.T. Science Forum | True | H. A. BETHE | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/yonkers-man-gets-patent-on-beachprotection-stays.html | Yonkers Man Gets Patent On Beach-Protection Stays | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/mgovern-to-fight-hunger-study-cut-major-senate-battle-nears-on.html | M'GOVERN TO FIGHT HUNGER STUDY CUT; Major Senate Battle Nears on Funds for U.S. Inquiry | True | By Marjorie Hunter | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/democrats-shaping-tax-bills-for-state.html | DEMOCRATS SHAPING TAX BILLS FOR STATE | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/penny-northrup-first-in-slalom-17yearold-wins-roch-cup-event-on.html | PENNY NORTHRUP FIRST IN SLALOM; 17-Year-Old Wins Roch Cup Event on Aspen Slopes | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/rhodesia-upgrades-voters-means-test.html | RHODESIA UPGRADES VOTERS' MEANS TEST | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/mrs-joan-lovejoy-wed-to-a-r-johnson-of-saks.html | Mrs. Joan Lovejoy Wed To A. R. Johnson of Saks | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/earnings-shrank-at-united-in-1968-airlines-preliminary-report-to.html | EARNINGS SHRANK AT UNITED IN 1968; Airline's Preliminary Report to C.A.B. Shows Drop | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/rey-to-speak-here.html | Rey to Speak Here | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/industry-output-and-gnp-up-but-amount-of-increase-narrows-output.html | Industry Output and G.N.P. Up, But Amount of Increase Narrows; Output and G.N.P. Rise, But Trail Earlier Gains | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/perus-challenge-to-us-oil-expropriation-poses-a-difficult-problem.html | Peru's Challenge to U.S.; Oil Expropriation Poses a Difficult Problem for Nixon Administration | True | By Juan de Onis | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/us-brief-appeals-a-ban-on-negroes-at-club-in-arkansas.html | U.S. Brief Appeals A Ban on Negroes At Club in Arkansas | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/antizionist-report-denied.html | Anti-Zionist Report Denied | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/black-capitalism-in-delaware-thwarted-by-young-hoodlums.html | Black Capitalism in Delaware Thwarted by Young Hoodlums | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/u-s-rejects-soviet-protest.html | U. S. Rejects Soviet Protest | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/common-market-gets-money-plan-pool-of-reserves-proposed-to-avoid.html | COMMON MARKET GETS MONEY PLAN; Pool of Reserves Proposed to Avoid Financial Crises -- Acceptance Unsure | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/bullets-subdue-bucks-132-to-122-unseld-leads-baltimore-to-fourth.html | BULLETS SUBDUE BUCKS, 132 TO 122; Unseld Leads Baltimore to Fourth Victory in Row | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/davenport-sets-world-mark-at-toronto-hurdler-clocked-in-58-for-50.html | Davenport Sets World Mark at Toronto;; HURDLER CLOCKED IN 5.8 FOR 50 YARDS | True | By Frank Litsky | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/jump-by-beamon-listed-as-record-sprint-marks-by-hines-and-evans.html | JUMP BY BEAMON LISTED AS RECORD; Sprint Marks by Hines and Evans Also Recognized | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/11th-in-row-is-goal-for-knicks-tonight.html | 11TH IN ROW IS GOAL FOR KNICKS TONIGHT | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/the-boom-goes-on-in-mens-shops.html | The Boom Goes On in Men's Shops | True | By Bernadine Morris | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/birth-pills-linked-to-blood-pressure.html | BIRTH PILLS LINKED TO BLOOD PRESSURE | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/italy-orders-steps-to-ease-high-school-entrance-tests.html | Italy Orders Steps to Ease High School Entrance Tests | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/an-exgovernor-to-head-new-agency.html | An Ex-Governor to Head New Agency | True | By Walter Rugaber | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/australia-to-tighten-curbs-on-traffic-in-narcotics.html | Australia to Tighten Curbs On Traffic in Narcotics | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/human-egg-fertilized-in-test-tube-by-britons.html | Human Egg Fertilized In Test Tube by Britons | True | By Alvin Shuster | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/the-enemy-is-poverty.html | The Enemy Is Poverty | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/hughes-signs-bill-to-speed-car-inspection-and-licenses.html | Hughes Signs Bill to Speed Car Inspection and Licenses | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/nationalized-plants-urged-by-britain-to-borrow-abroad.html | Nationalized Plants Urged By Britain to Borrow Abroad | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/dave-hope-writer-on-politics-in-west.html | DAVE HOPE, WRITER ON POLITICS IN WEST | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/art-adapting-cubist-style-to-american-subjects.html | Art: Adapting Cubist Style to American Subjects | True | By Hilton Kramer | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/student-editor-arraigned.html | Student Editor Arraigned | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/feninger-a-pianist-makes-local-debut.html | FENINGER, A PIANIST, MAKES LOCAL DEBUT | True | ROBERT SHERMAN. | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/regent-assails-moves-to-enact-laws-to-punish-campus-rebels.html | Regent Assails Moves to Enact Laws to Punish Campus Rebels | True | By Nancy Hicks | 1997-01-30 | RE0000748016 | B00000483843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/fighting-at-a-low-level.html | Fighting at a Low Level | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/booth-sworn-in-as-judge.html | Booth Sworn In as Judge | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/geneva-accord-cited.html | Geneva Accord Cited | True | A. EGNAL. | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/wendy-e-berol-is-the-fiancee-of-rk-gifford.html | Wendy E. Berol Is the Fiancee Of R.K. Gifford | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/nickerson-proposes-county-snow-plan.html | NICKERSON PROPOSES COUNTY SNOW PLAN | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/goodell-home-reports-on-bombings-in-biafra.html | Goodell, Home, Reports On Bombings in Biafra | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/fifth-ave-adds-another-boutique-to-its-collection.html | Fifth Ave. Adds Another Boutique to Its Collection | True | By Joan Cook | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/6000-holdup-in-deer-park.html | $6,000 Holdup in Deer Park | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/legal-aide-to-join-kuchel.html | Legal Aide to Join Kuchel | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/silver-futures-win-some-gains-prices-rise-as-speculators-take-long.html | SILVER FUTURES WIN SOME GAINS; Prices Rise as Speculators Take Long Positions | | By Elizabeth M. Fowler | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/city-reexamines-procedures-used-in-snow-removal-acts-to-speed-the.html | CITY RE-EXAMINES PROCEDURES USED IN SNOW REMOVAL; Acts to Speed the Cleanup of Garbage and Streets -- Queens Inquiry Planned | | By Martin Arnold | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/nets-check-rally-down-stars-107103.html | NETS CHECK RALLY, DOWN STARS, 107-103 | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/attorney-general-of-louisiana-indicted-in-bankruptcy-fraud.html | Attorney General of Louisiana Indicted in Bankruptcy Fraud | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/rutgers-subdues-army-quintet-for-7th-victory-in-row-4947.html | Rutgers Subdues Army Quintet For 7th Victory in Row, 49-47 | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/governor-approves-deficiency-budget.html | GOVERNOR APPROVES DEFICIENCY BUDGET | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/israeli-planes-raid-jordan-after-clash.html | ISRAELI PLANES RAID JORDAN AFTER CLASH | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/33-seized-on-campus.html | 33 Seized on Campus | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/brennan-defends-court-on-activism.html | BRENNAN DEFENDS COURT ON ACTIVISM | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/us-congressman-visit-biafra-after-leaving-lagos.html | U.S. Congressmen Visit Biafra After Leaving Lagos | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/bowdoin-six-tops-amherst.html | Bowdoin Six Tops Amherst | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/marchi-and-low-weigh-city-race-a-mayoral-primary-is-also-studied-by.html | MARCHI AND LOW WEIGH CITY RACE; A Mayoral Primary Is Also Studied by Procaccino -- Lindsay Aide Is Silent | | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/allies-ignore-vietcong-truce.html | Allies Ignore Vietcong Truce | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/auto-production-declines.html | Auto Production Declines | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/prices-decline-in-amex-trading-stocks-resume-downturn-after-strong.html | PRICES DECLINE IN AMEX TRADING; Stocks Resume Downturn After Strong Opening | | By Douglas W. Cray | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/labor-unit-seeking-new-funds-for-unsubsidized-ship-lines.html | Labor Unit Seeking New Funds For Unsubsidized Ship Lines | True | By Damon Stetson | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/violence-in-chittagong.html | Violence in Chittagong | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/hijacking-talks-set-by-mexico-and-cuba.html | HIJACKING TALKS SET BY MEXICO AND CUBA | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/westinghouse-will-raise-prices-on-major-appliances-march-15.html | Westinghouse Will Raise Prices On Major Appliances March 15 | True | By Gerd Wilcke | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/significance-of-pueblo.html | Significance of Pueblo | True | HARRY MUHEIM | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/light-quake-hits-northwest.html | Light Quake Hits Northwest | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/james-pickering-astronomer-dies-turned-his-avocation-into-vocation.html | JAMES PICKERING, ASTRONOMER, DIES; Turned His Avocation Into Vocation al Age 59 | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/sports-of-the-times-elephants-would-be-cheaper.html | Sports of The Times; Elephants Would Be Cheaper | True | By Steve Cady | 1997-01-30 | RE0000748016 | B00000483843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/princeton-routs-yale-five-67-t0-56-petrie-tallies-30-points-to-pace.html | PRINCETON ROUTS YALE FIVE, 67 T0 56; Petrie Tallies 30 Points to Pace Ivy Leaders | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/princess-von-auersper-is-wed-to-krupp-heir.html | Princess von Auersper Is Wed to Krupp Heir | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/market-place-takeover-bids-stir-questions.html | Market Place: Take-Over Bids Stir Questions | True | By Robert Metz | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/each-jet-receives-2200791-for-league-and-bowl-victories.html | Each Jet Receives $22,007.91 For League and Bowl Victories | True | By William N. Wallace | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/mccarthy-aide-is-fined-25-for-misconduct-in-chicago.html | McCarthy Aide Is Fined $25 For Misconduct in Chicago | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/guard-leaves-wisconsin-campus-students-march.html | Guard Leaves Wisconsin Campus; Students March | True | By Donald Janson | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/alworths-team-first-on-net-62-namathmantle-score-a-66-in-30000.html | ALWORTH'S TEAM FIRST ON NET 62; Namath-Mantle Score a 66 in $30,000 Players' Golf | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/equality-pledged-by-party-in-ulster.html | EQUALITY PLEDGED BY PARTY IN ULSTER | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/sirhan-defense-contends-he-killed-while-in-trance-defense-depicts-a.html | Sirhan Defense Contends He Killed While in Trance; DEFENSE DEPICTS A SIRHAN TRANCE | True | By Douglas E. Kneeland | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/john-show-biz-clifford-is-a-choreographer-at-21.html | John 'Show Biz' Clifford Is a Choreographer at 21 | True | By Anna Kisselgoff | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/textile-contracts-reviewed.html | Textile Contracts Reviewed | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/3d-division-to-get-new-chief.html | 3d Division to Get New Chief | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/rays-lawyer-wins-2d-delay-of-trial.html | RAYS LAWYER WINS 2D DELAY OF TRIAL | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/callender-tells-of-us-job-offer-city-aide-says-he-weighs-accepting.html | CALLENDER TELLS OF U.S. JOB OFFER; City Aide Says He Weighs Accepting High Labor Post | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/bomb-explodes-at-embassy.html | Bomb Explodes at Embassy | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/nixon-consumer-aide-criticized-for-builtin-conflict-of-interest.html | Nixon Consumer Aide Criticized For 'Built-in Conflict of Interest' | True | By John D. Morris | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/the-dance-premiere-of-intersection-murray-louis-troupe-at-henry-st.html | The Dance: Premiere of 'Intersection'; Murray Louis Troupe at Henry St. Playhouse | True | By Clive Barnes | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/pope-is-hopeful-on-churchs-talks-with-prague.html | Pope Is Hopeful On Church's Talks With Prague | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/southampton-hands-hunter-13th-loss-in-row-8755.html | Southampton Hands Hunter 13th Loss in Row, 87-55 | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/rpi-six-tops-clarkson.html | R.P.I. Six Tops Clarkson | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/200-kyoto-students-injured-in-clashes-over-a-boycott.html | 200 Kyoto Students Injured In Clashes Over a Boycott | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/prague-assails-election.html | Prague Assails Election | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/new-soviet-film-spoofs-even-the-fearful-past-slapstick-social.html | New Soviet Film Spoofs Even the Fearful Past; Slapstick, Social Comment and a 'Mini-Bikini' Mingle in an Irreverent Movie | True | By Theodore Shabad | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/advocate-for-sirhan-emile-zola-berman.html | Advocate for Sirhan; Emile Zola Berman | True | By Lacey Fosburgh | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/brooklyn-model-cities-plan-backed.html | Brooklyn Model Cities Plan Backed | True | By Charles G. Bennett | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/us-scientists-back-missile-moratorium.html | U.S. SCIENTISTS BACK MISSILE MORATORIUM | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/queens-conquers-lehman-in-conference-game-8364.html | Queens Conquers Lehman In Conference Game, 83-64 | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/drharry-greene-yale-pathologist-cancer-researcher-dies-transplant.html | DR.HARRY GREENE, YALE PATHOLOGIST; Cancer Researcher Dies - Transplanted Tissues | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/topics-civilian-service-instead-of-the-draft.html | Topics: Civilian Service Instead of the Draft | True | By Mark R. Killingsworth | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/wrong-way-to-campus-order.html | Wrong Way to Campus Order | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/shelton-klan-leader-goes-to-prison-for-contempt.html | Shelton, Klan Leader, Goes to Prison for Contempt | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/separatism-questioned.html | Separatism Questioned | True | BERNARD S. KAHN, M.D. | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/smetana-quartet-offers-a-janacek.html | Smetana Quartet Offers a Janacek | True | ROBERT T. JONES | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/halliburton-names-connally.html | Halliburton Names Connally | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/commodity-index-reported-for-week.html | COMMODITY INDEX REPORTED FOR WEEK | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/nyu-beats-manhattan.html | N.Y.U. Beats Manhattan | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/ginsberg-defends-hras-setup-and-approach.html | Ginsberg Defends H.R.A.'s Setup and Approach | True | By Richard Severo | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/sexy-phones-shoe-trees-and-faucets-janis-shows-paintings-of-konrad.html | Sexy Phones, Shoe Trees and Faucets; Janis Shows Paintings of Konrad Klapheck | True | By Grace Glueck | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/vietnamese-looking-to-a-calm-tet-holiday-mood-is-cheerful-a-year.html | Vietnamese Looking to a Calm Tet Holiday; Mood Is Cheerful a Year After Big Enemy Drive | True | By Charles Mohr | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/excerpts-from-sirhan-lawyers-statement-at-trial.html | Excerpts From Sirhan Lawyer's Statement at Trial | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/xrays-released-for-witness.html | X-Rays Released for Witness | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/haddon-quits-post-as-head-of-highway-safety-bureau.html | Haddon Quits Post as Head Of Highway Safety Bureau | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/zeppo-marx-is-coinventor-of-the-heart-wristwatch-electric-monitor.html | Zeppo Marx Is Co-Inventor of the Heart Wristwatch'; Electric Monitor Is Operated by Pulse -- Alarm Sounds if Beat Is Abnormal | True | By Stacy V. Jones | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/india-gets-japanese-credit.html | India Gets Japanese Credit | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/police-close-a-theater-arrest-3-and-seize-film.html | Police Close a Theater, Arrest 3 and Seize Film | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/arthur-miller-adjusting-the-price-for-london.html | Arthur Miller Adjusting 'The Price' for London | True | By Israel Shenker | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/campus-and-racial-unrest-arouses-canadians-west-indians-feelings.html | Campus and Racial Unrest Arouses Canadians; West Indians' Feelings and Teachers' Rights Among the Issues in Montreal | True | By Edward Cowan | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/rival-claims-for-armour-made-by-general-host-and-greyhound.html | Rival Claims for Armour Made By General Host and Greyhound | True | By Robert A. Wright | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/wallace-backers-to-meet.html | Wallace Backers to Meet | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/dockers-here-end-8week-walkout-pact-voted-3-to-1-9000-to-start-huge.html | DOCKERS HERE END 8-WEEK WALKOUT; PACT VOTED 3 TO 1; 9,000 to Start Huge Task of Clearing Piers Today -- Snow Piles an Obstacle | True | By George Horne | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/graebner-beats-holmberg-and-smith-ousts-pasarell-in-us-indoor.html | Graebner Beats Holmberg and Smith Ousts Pasarell in U.S. Indoor Tennis; AMERICANS GAIN SEMI-FINAL TODAY | True | By Parton Keese | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/san-jose-teachers-vote-to-end-strike.html | SAN JOSE TEACHERS VOTE TO END STRIKE | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/north-vietnamese-again-tell-of-secret-meeting.html | North Vietnamese Again Tell of Secret Meeting | True | By Paul Hofmann | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/department-head-ousted-at-howard-medical-school.html | Department Head Ousted At Howard Medical School | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/hungarians-have-a-ball-with-czardas-and-gogo.html | Hungarians Have a Ball With Czardas and Go-Go | True | By Lisa Hammel | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/genetic-defense-sought-in-slayings.html | Genetic Defense Sought in Slayings | True | By Edward C. Burks | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/tepoztlan-likes-mexicos-old-ways-especially-in-its-tortillas.html | Tepoztlan Likes Mexico's Old Ways, Especially in Its Tortillas | True | By Edward B. Fiske | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/pistons-top-suns-128123.html | Pistons Top Suns, 128-123 | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/coast-officials-urge-oil-drilling-ban.html | Coast Officials Urge Oil Drilling Ban | True | By Steven V. Roberts | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/no-2-job-at-cbs-goes-to-schneider-promotion-seen-as-paving-way-for.html | NO. 2 JOB AT C.B.S. GOES TO SCHNEIDER; Promotion Seen as Paving Way for His Presidency | True | By George Gent | 1997-01-30 | RE0000748016 | B00000483843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/surgeons-name-director.html | Surgeons Name Director | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/teachers-strike-trenton-schools-first-such-walkout-in-city-affects.html | TEACHERS STRIKE TRENTON SCHOOLS; First Such Walkout in City Affects 17,000 Pupils | True | By Ronald Sullivan | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/state-court-upholds-right-of-colleges-to-punish-students.html | State Court Upholds Right of Colleges To Punish Students | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/andrus-denies-role-in-any-bond-scheme.html | ANDRUS DENIES ROLE IN ANY BOND SCHEME | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/damage-reported-by-boat.html | Damage Reported by Boat | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/new-issues-draw-investing-public-16-offer-shares-in-week-and-most.html | NEW ISSUES DRAW INVESTING PUBLIC; 16 Offer Shares in Week -- and Most Make Gains | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/liquori-wins-1000-here-villanova-star-is-timed-in-2085.html | Liquori Wins 1,000 Here; VILLANOVA STAR IS TIMED IN 2:08.5 | True | By Neil Amdur | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | SImcdal to 'Ie New York T.raes | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/st-lawrence-wins-9071.html | St. Lawrence Wins, 90-71 | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/kleindienst-aide-named.html | Kleindienst Aide Named | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/middlebury-gets-ski-carnival-lead-morse-wins-crosscountry-at.html | MIDDLEBURY GETS SKI CARNIVAL LEAD; Morse Wins Cross-Country at Williams Tourney | True | By Michael Strauss | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/columbia-editor-assailed-for-article.html | Columbia Editor Assailed for Article | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/sonneborn-exwife-sues-for-20million-damages.html | Sonneborn Ex-Wife Sues For $20-Million Damages | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/democrat-to-seek-rotc-removal-in-credits-dispute.html | Democrat to Seek R.O.T.C. Removal In Credits Dispute | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/peters-horlen-and-john-among-absentees-as-white-sox-batterymen.html | Peters, Horlen and John Among Absentees as White Sox Batterymen Report; ONLY 21 PLAYERS TURN UP AT CAMP | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/peace-award-for-sociologist.html | Peace Award for Sociologist | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/gimbels-names-official.html | Gimbels Names Official | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/jury-will-study-inmates-hanging-inquiry-is-ordered-in-death-of.html | JURY WILL STUDY INMATE'S HANGING; Inquiry Is Ordered in Death of Brooklyn Prisoner | True | By John Sibley | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/four-held-on-coast.html | Four Held on Coast | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/wierzynski-is-dead-was-a-polish-poet.html | WIERZYNSKI IS DEAD; WAS A POLISH POET | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/miss-sullivan-will-be-bride.html | Miss Sullivan Will Be Bride | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/new-profession-for-oldest.html | New Profession for Oldest | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/redoing-welfare-island.html | Redoing Welfare Island | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/senators-offer-williams-stock-he-could-become-partner-as-well-as.html | SENATORS OFFER WILLIAMS STOCK; He Could Become Partner as Well as Manager | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/lemay-files-5million-suit-against-firm-he-headed.html | LeMay Files $5-Million Suit Against Firm He Headed | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/passengers-delay-trains.html | Passengers Delay Trains | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/10-indicted-here-in-relief-thefts-lettercarrier-called-part-of.html | 10 INDICTED HERE IN RELIEF THEFTS; Letter-Carrier Called Part of Stolen-Check Ring | True | By Francis X. Clines | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/students-end-chicago-u-sitin-as-leaders-concede-its-failure.html | Students End Chicago U. Sit-In As Leaders Concede Its Failure | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/china-ends-coolness-and-supports-vietcong.html | China Ends Coolness And Supports Vietcong | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/snowy-central-park-offers-haven-for-the-hardy-snowy-central-park.html | Snowy Central Park Offers Haven for the Hardy; Snowy Central Park Provides A Winter Haven for the Hardy | True | By Murray Schumach | 1997-01-30 | RE0000748016 | B00000483843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/lake-placid-luge-goes-to-austrians.html | LAKE PLACID LUGE GOES TO AUSTRIANS | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/light-actions-add-up-to-heavy-casualties-3-days-of-operations-near.html | ' Light' Actions Add Up to Heavy Casualties; 3 Days of Operations Near a U.S. Base North of Hue Bring Clashes Typical of Those Throughout War Area | True | By B. Drummond Ayres Jr. | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/coalition-regime-in-surinam-reported-to-have-resigned.html | Coalition Regime in Surinam Reported to Have Resigned | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/hawks-top-celtics-104101.html | Hawks Top Celtics, 104-101 | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/national-car-issue-set.html | National Car Issue Set | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/gaf-corp-adds-chief-of-turner-to-its-board.html | GAF Corp. Adds Chief Of Turner to Its Board | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/only-the-scenerys-unchanged-in-cooking-courses-at-the-y.html | Only the Scenery's Unchanged In Cooking Courses at the 'Y' | True | By Jean Hewitt | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/ford-is-challenging-small-imported-automobiles-with-maverick.html | Ford Is Challenging Small Imported Automobiles With Maverick, Detroit Style; Ford Challenging Small Foreign Car | True | By Jerry M. Flint | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/tv-review-channel-13-starts-run-of-bbc-soap-opera.html | TV Review; Channel 13 Starts Run of B.B.C. Soap Opera | True | By Jack Gould | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/de-lima-triumphs-in-garden-fight-brazilian-gains-majority-decision.html | DE LIMA TRIUMPHS IN GARDEN FIGHT; Brazilian Gains Majority Decision Over Briscoe | True | By Dave Anderson | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/sec-to-lift-ban-feb-26-on-trading-in-norsul-oil.html | S.E.C. to Lift Ban Feb. 26 On Trading in Norsul Oil | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/liaison-with-expresidents.html | Liaison With Ex-Presidents | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/warriors-down-76ers-127111.html | Warriors Down 76ers, 127-111 | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/gemutlich-vienna-dances-till-dawn.html | Gemutlich Vienna Dances Till Dawn | True | By Tad Szulc | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/prices-in-london-ease-after-rise-industrial-shares-mixed-government.html | PRICES IN LONDON EASE AFTER RISE; Industrial Shares Mixed - Government Bonds Firm | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/stanford-ends-rotc-credit.html | Stanford Ends R.O.T.C. Credit | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/jersey-mechanic-charged-with-murder-of-waitress.html | Jersey Mechanic Charged With Murder of Waitress | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/pension-package-a-bundle-of-trouble.html | Pension Package a Bundle of Trouble | True | By Leonard Koppett | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/spokesman-in-paris-to-join-johnson.html | Spokesman in Paris to Join Johnson | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/bridge-the-grand-slam-club-breaks-with-a-leap-year-tradition.html | Bridge: The Grand Slam Club Breaks With a Leap Year Tradition | True | By Alan Truscott | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/stock-prices-dip-as-trading-lags-dow-moves-in-tight-range-before.html | STOCK PRICES DIP AS TRADING LAGS; Dow Moves in Tight Range Before Closing at 951.95, With a Decline of 0.75 | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/pakistan-leader-accedes-to-foe-rioting-goes-on-ayub-yields-on-2-of.html | PAKISTAN LEADER ACCEDES TO FOE; RIOTING GOES ON; Ayub Yields on 2 of 3 Issues -- 3 Killed in Street Clashes During General Strike | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/genovese-dies-in-prison-at-71-prison-at-71-boss-of-bosses-of-mafia-here.html | Genovese Dies in Prison at 71; 'Boss of Bosses' of Mafia Here | True | By United Press International | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/james-arnold-90-financial-adviser.html | JAMES ARNOLD, 90, FINANCIAL ADVISER | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/st-johnsfordham-heads-garden-card.html | ST. JOHN'S-FORDHAM HEADS GARDEN CARD | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/serious-concern-expressed.html | Serious Concern' Expressed | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/straus-radio-group-curbs-cigarette-advertising-wmca-and-4-other.html | Straus Radio Group Curbs Cigarette Advertising; WMCA and 4 Other Stations Act to Limit Exposure of Youths and Nonsmokers | True | By Robert Windeler | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/nixon-signs-order-vacating-johnson-air-routes.html | Nixon Signs Order 'Vacating' Johnson Air Routes | True | By Richard Witkin | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/atlas-rocket-for-mars-probe-develops-gas-pressure-leak.html | Atlas Rocket for Mars Probe Develops Gas Pressure Leak | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/jury-indicts-colorado-man-for-sabotaging-utility-lines.html | Jury Indicts Colorado Man For Sabotaging Utility Lines | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/garden-parties.html | Garden Parties | True | By Roger Jellinek | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/sensitized-apparel-protecting-leprosy-patients-material-turns-color.html | Sensitized Apparel Protecting Leprosy Patients; Material Turns Color if the Insensitive Tissues Are Periled by Pressure | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/east-would-share-airpollution-data-with-west-europe.html | East Would Share Air-Pollution Data With West Europe | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/ruled-family-of-450-genovese-dies-in-prison-at-71-boss-of-bosses-of.html | Ruled 'Family' of 450; Genovese Dies in Prison at 71; 'Boss of Bosses' of Mafia Here | True | By Charles Grutzner | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/sanford-h-markham.html | SANFORD h. MARKHAM | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/alain-delon-and-his-wife-granted-divorce-in-paris.html | Alain Delon and His Wife Granted Divorce in Paris | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/oceanographers-report-shift-in-floor-of-atlantic.html | Oceanographers Report Shift in Floor of Atlantic | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/sampson-knight-wins-at-yonkers-beats-mister-duke-by-head-after-6.html | SAMPSON KNIGHT WINS AT YONKERS; Beats Mister Duke by Head After 6 Losses in Row | True | By Louis Effrat | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/thailands-new-teeth.html | Thailand's New Teeth | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/gis-discharge-sought.html | G.I.'s Discharge Sought | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/two-at-131-share-lead-at-phoenix-maxwell-beard-ahead-by-1-stevens.html | TWO, AT 131, SHARE LEAD AT PHOENIX; Maxwell, Beard Ahead by 1 -- Stevens Cards a 62 | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/harris-sounds-like-a-band-on-his-electric-sax.html | Harris Sounds Like a Band on His Electric Sax | True | By John S. Wilson | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/nixon-gets-right-to-offices.html | Nixon Gets Right to Offices | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/to-name-own-candidate.html | To Name Own Candidate | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/fort-marcy-is-52-to-take-bougainvillea-handicap-on-hialeah-grass-to.html | Fort Marcy Is 5-2 to Take Bougainvillea Handicap on Hialeah Grass Today; 15 LISTED IN FIELD FOR $69,100 RACE | True | By Joe Nichols | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/600000-suit-filed-over-stock-in-bank.html | $600,000 SUIT FILED OVER STOCK IN BANK | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/city-offers-bags-to-stow-garbage.html | CITY OFFERS BAGS TO STOW GARBAGE | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/south-carolina-using-only-five-players-sets-back-north-carolina.html | South Carolina, Using Only Five Players, Sets Back North Carolina, 68-66; TAR HEELS SUFFER THEIR SECOND LOSS | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/monk-immolates-himself.html | Monk Immolates Himself | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/casper-leads-by-2-shots-on-67-for-134-in-colombia.html | Casper Leads by 2 Shots On 67 for 134 in Colombia | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/2d-747-test-flight-delayed.html | 2d 747 Test Flight Delayed | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/rockland-conservationists-score-columbia-plans.html | Rockland Conservationists Score Columbia Plans | True | By John C. Devlin | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/triumphant-slovaks-now-grow-defensive-acceptance-of-soviet-role.html | Triumphant Slovaks Now Grow Defensive; Acceptance of Soviet Role Laid to Husak and to History | True | By Jonathan Randal | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/penn-sinks-brown-6148.html | Penn Sinks Brown, 61-48 | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/fice-mork.html | FICE MORK | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/antiques-early-printmaking-in-us-survey-put-on-view-at-brooklyn.html | Antiques: Early Printmaking in U.S.; Survey Put on View at Brooklyn Museum | True | By Marvin D. Schwartz | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/gallagher-backs-c-c-o-n-y-demands-but-he-says-he-cannot-give.html | GALLAGHER BACKS C. C. N. Y. DEMANDS; But He Says He Cannot Give Unqualified Yes to Them | True | By C. Gerald Fraser | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/shaw-jury-told-of-oswald-flight-exdeputy-in-dallas-says-a-second.html | SHAW JURY TOLD OF OSWALD FLIGHT; Ex-Deputy in Dallas Says a Second Man Drove Car | True | By Martin Waldron | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/snowbound-hospitals.html | Snowbound Hospitals | True | RAY ADELMAN | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/1968-output-raised-in-common-market-common-market-raised-68-output.html | 1968 Output Raised In Common Market; COMMON MARKET RAISED '68 OUTPUT | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/end-papers-whose-what-aarons-beard-to-zorns-lemma-by-dorothy-rose.html | End Papers; WHOSE WHAT? Aaron's Beard to Zorn's Lemma. By Dorothy Rose Blumberg. 184 pages. Holt, Rinehart & Winston. $3.95. | True | ALDEN WHITMAN | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/paris-threatening-to-quit-the-weu.html | PARIS THREATENING TO QUIT THE W.E.U. | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/thomas-kuchel-joins-board-of-max-factor.html | Thomas Kuchel Joins Board of Max Factor | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/mrs-mccormick-bequeathed-5million-to-stanford-u.html | Mrs. M'Cormick Bequeathed $5-Million to Stanford U. | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/five-years-probation-given-for-misusing-union-funds.html | Five Years' Probation Given For Misusing Union Funds | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/army-sextet-beats-hamilton.html | Army Sextet Beats Hamilton | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/2-mutineers-guilty-one-slashes-wrist.html | 2 MUTINEERS GUILTY; ONE SLASHES WRIST | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/jarring-gloomy-on-mideast-peace-un-envoy-said-to-want-to-end-his.html | JARRING GLOOMY ON MIDEAST PEACE; U.N. Envoy Said to Want to End His Mission | True | By Drew Middleton | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/synagogue-hears-vatican-un-aide.html | Synagogue Hears Vatican U.N. Aide | True | By George Dugan | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/bankers-trust-chooses-senior-vice-presidents.html | Bankers Trust Chooses Senior Vice Presidents | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/muscovites-play-at-philharmonic-tretyakov-is-impressive-in.html | MUSCOVITES PLAY AT PHILHARMONIC; Tretyakov Is Impressive in Tchaikovsky Concerto | True | ALLEN HUGHES | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/bank-an-insurer-linked-by-rumors-wall-street-sources-hear.html | BANK AN INSURER LINKED BY RUMORS; Wall Street Sources Hear Manufacturers Hanover May Join Continental | True | By H. Erich Heinemann | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/charles-boni-publisher-dies-leader-in-literary-movement-founded.html | Charles Boni, Publisher, Dies; Leader in Literary Movement; Founded Famous Book Shop With Brother -- Also Partner of Liveright in the 20's | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/william-duncan-89-dies-a-retired-bank-executive.html | William Duncan, 89, Dies; A Retired Bank Executive | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/congress-pay-rise-is-put-into-effect.html | CONGRESS PAY RISE IS PUT INTO EFFECT | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/pueblo-panel-flies-east-to-inspect-a-spy-vessel.html | Pueblo Panel Flies East To Inspect a Spy Vessel | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/airport-ombudsman-needed.html | Airport Ombudsman Needed | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/bonn-trades-top-soviet-agent-for-3-students-jailed-as-spies.html | Bonn Trades Top Soviet Agent For 3 Students Jailed as Spies | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/for-reasonable-rents.html | For Reasonable Rents | True | ARTHUR T. KAPLAN | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/goldsmith-breaks-stock-car-record.html | GOLDSMITH BREAKS STOCK CAR RECORD | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/exchange-offer-set-on-boston-maine.html | Exchange Offer Set On Boston & Maine | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/reds-test-radio-jamming-in-berlins-air-corridors-reds-test-radio.html | Reds Test Radio Jamming In Berlin's Air Corridors; Reds Test Radio Jamming In Berlin's Air Corridors | True | By David Binder | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/ussoviet-talks.html | U.S.-Soviet Talks | True | BRUNO SHAW | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/players-72-for-209-leads-south-african-open-by-shot.html | Player's 72 for 209 Leads South African Open by Shot | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/red-bloc-at-un-demands-aid-role-for-east-germany.html | Red Bloc at U.N. Demands Aid Role for East Germany | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/white-students-begin-boycott-of-classes-at-duke.html | White Students Begin Boycott of Classes at Duke | True | By Douglas Robinson | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/the-presidents-courtesy-calls-visits-to-top-civil-servants-termed.html | The President's Courtesy Calls; Visits to Top Civil Servants Termed Image Builders | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/customs-receipts-halved-by-strike-january-total-49099098-ship.html | CUSTOMS RECEIPTS HALVED BY STRIKE; January Total $49,090,098 -- Ship Revenues Off 65% | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/niles-m-davies-sr-rockland-farmer.html | NILES M. DAVIES SR., ROCKLAND FARMER | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/german-heart-patient-dies.html | German Heart Patient Dies | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/negro-marchers-arrive-at-raleigh-protesters-see-officials-on-school.html | NEGRO MARCHERS ARRIVE AT RALEIGH; Protesters See Officials on School Integration | True | Special to The New York Times | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/admiral-back-at-post.html | Admiral Back at Post | True | | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-15 | 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/dropouts-in-ghetto-get-a-second-chance-dropouts-in-ghetto-getting-a.html | Dropouts in Ghetto Get a Second Chance; Dropouts in Ghetto Getting a Second Chance in Training Here | True | By Gene Smith | 1997-01-30 | RE0000748016 | B00000483843 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/miss-eisel-defeats-miss-aschner-61-64.html | MISS EISEL DEFEATS MISS ASCHNER, 6-1, 6-4 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rumania-is-out-but-ghana-is-in-rumania-is-out-but-ghana-is-in.html | Rumania Is Out . . . But Ghana Is In; Rumania Is Out, But Ghana Is In | True | By Raymond Ericson | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/protests-found-likely-to-endure-professor-says-turbulence-on-campus.html | PROTESTS FOUND LIKELY TO ENDURE; Professor Says Turbulence on Campus Is Permanent | True | By M. S. Handler | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-long-black-schooner-the-voyage-of-the-amistad-by-emma-gelders.html | The Long Black Schooner; The Voyage of the Amistad. By Emma Gelders Sterne. Illustrated by Paul Giovanopoulos. 192 pp. Chicago and New York: Follett Publishing Company. $3.95. (Ages 10 to 14) | True | N. J. MAcNAB | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/feninger-a-pianist-makes-local-debut.html | FENINGER, A PIANIST, MAKES LOCAL DEBUT | True | ROBERT SHERMAN. | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-strength-of-government-by-mcgeorge-bundy-113-pp-cambridge.html | The Strength Of Government; By McGeorge Bundy. 113 pp. Cambridge: Harvard University Press. $3.75. | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/scheuer-offers-plan-on-housing-seeks-to-stem-rise-in-cost-of.html | SCHEUER OFFERS PLAN ON HOUSING; Seeks to Stem Rise in Cost of Middle-Income Units | True | By David K. Shipler | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/turkish-police-fire-on-crowd.html | Turkish Police Fire on Crowd | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/soviet-aide-visits-pathet-lao-zone-back-in-vientiane-he-terms-rare.html | SOVIET AIDE VISITS PATHET LAO ZONE; Back in Vientiane, He Terms Rare Trip 'Interesting' | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/mcguire-upsets-murphy-in-fowler-squash-racquets.html | McGuire Upsets Murphy In Fowler Squash Racquets | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/fibers-reinforce-concrete.html | Fibers Reinforce Concrete | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/columbia-to-decide-whether-to-build-gym-in-morningside-park-on.html | Columbia to Decide Whether to Build Gym in Morningside Park on Basis of a Poll of Local Leaders | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/son-to-the-t-l-begners.html | Son to the T. L. Begners | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/british-catholics-to-get-councils-to-air-opinions.html | British Catholics to Get Councils to Air Opinions | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-collected-stories-of-jean-stafford-463-pp-new-york-farrar.html | The Collected Stories Of Jean Stafford; 463 pp. New York: Farrar, Straus & Giroux. $10. | True | By Guy Davenport | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/crash-in-bahamas-kills-6-including-a-new-york-man.html | Crash In Bahamas Kills 6, Including a New York Man | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/commuter-airline-to-double-pittsburghcleveland-runs.html | Commuter Airline to Double Pittsburgh-Cleveland Runs | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/a-call-at-the-white-house.html | A Call at the White House | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/lois-bulkley-bride-of-lieut-philip-lembo.html | Lois Bulkley Bride of Lieut. Philip Lembo | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rhodesia-unveils-draft-of-charter-2electorate-plan-designed-to.html | RHODESIA UNVEILS DRAFT OF CHARTER; 2-Electorate Plan Designed to Guarantee White Rule | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/police-here-trap-suspect-in-rape.html | POLICE HERE TRAP SUSPECT IN RAPE | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/us-atom-ship-picketed.html | U.S. Atom Ship Picketed | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/museum-for-city-on-way.html | Museum For City On Way | True | By Jacob Deschin | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sealab-3-lowered-into-pacific-to-rest-on-continental-shelf.html | Sealab 3 Lowered Into Pacific To Rest on Continental Shelf | True | By William K. Stevens | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/bribery-charged-in-snow-removal-city-driver-held-2-sanitationmen.html | BRIBERY CHARGED IN SNOW REMOVAL; CITY DRIVER HELD; 2 Sanitationmen Suspended in Queens Incident -- Mayor Links It to Delays | True | By Thomas F. Brady | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/private-foreign-aid-near-businesses-hope-nixon-will-favor-their.html | Private Foreign Aid Near?; Businesses Hope Nixon Will Favor Their Private Foreign-Aid Proposal | True | By Brendan Jones | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/negro-skipper-is-honored-here-mrs-chisholm-mccoy-and-aptheker-also.html | NEGRO SKIPPER IS HONORED HERE; Mrs. Chisholm, McCoy and Aptheker Also Hailed | True | By Arnold H. Lubasch | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/us-bond-market-is-troubled-dealers-in-us-bonds-discouraged.html | U.S. Bond Market Is Troubled; Dealers in U.S. Bonds Discouraged | True | By John H. Allan | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/flaccus-sparks-amherst-to-victory-in-giant-slalom.html | Flaccus Sparks Amherst To Victory in Giant Slalom | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/marital-seminar-set-up-by-rabbis-program-to-prepare-couples-for-a.html | MARITAL SEMINAR SET UP BY RABBIS; Program to Prepare Couples for a 'Positive Role' | True | By Irving Spiegel | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/maritime-union-extends-pension-ruling-to-june-30.html | Maritime Union Extends Pension Ruling to June 30 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/plans-for-third-major-road-arouse-piscataway-division-of-town-into.html | Plans for Third Major Road Arouse Piscataway; Division of Town Into Six Parts Sets Off Protest | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/william-burke-fiance-of-mary-s-wilkinson.html | William Burke Fiance Of Mary S. Wilkinson | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/mansfield-says-hell-back-fight-for-hunger-funds.html | Mansfield Says He'll Back Fight for Hunger Funds | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/mkinley-names-supervisor-of-umpires-in-global-league.html | M'Kinley Names Supervisor Of Umpires in Global League | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-founding-of-a-nation-a-history-of-the-american-revolution.html | The Founding of A Nation; A History of the American Revolution, 1763-1776. By Merrill Jensen. 735 pp. New York: Oxford University Press. $13.50. | True | By Carl Bridenbaugh | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/mt-etna-spews-lava.html | Mt. Etna Spews Lava | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/too-hateful-to-be-heard-too-hateful.html | Too Hateful To Be Heard?; Too Hateful? | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/economics.html | Economics | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/san-francisco-port-busy.html | San Francisco Port Busy | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/princeton-upsets-yale-in-hockey-41.html | PRINCETON UPSETS YALE IN HOCKEY, 4-1 | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/penn-sinks-yale-6760.html | Penn Sinks Yale, 67-60 | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/february-notes.html | February Notes | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/gain-for-oneill-is-seen-in-ulster-moderate-is-staking-future-on.html | GAIN FOR O'NEILL IS SEEN IN ULSTER; Moderate Is Staking Future on Elections of Feb. 24 | True | By John M. Lee | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/nuptials-held-for-suzanne-stutz.html | Nuptials Held for Suzanne Stutz | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/wiretapping-and-bugging-rise-here-under-new-federal-law.html | Wiretapping and Bugging Rise Here Under New Federal Law | True | By Fred P. Graham | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/european-teams-in-soccer-trails-year-remains-before-title-game-in.html | EUROPEAN TEAMS IN SOCCER TRAILS; Year Remains Before Title Game in Mexico City | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/vietnam-pulling-out-wont-be-easy.html | Vietnam; Pulling Out Won't Be Easy | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/lucia-ann-wright-becomes-bride-special-to-the-new-york-times.html | Lucia Ann Wright Becomes Bride Special to The New York Times | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/glover-wins-8000-prize-in-kansas-city-bowling.html | Glover Wins $8,000 Prize In Kansas City Bowling | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/a-note-on-the-illustrations.html | A Note on the Illustrations | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/world-swimming-body-names-henning-to-post.html | World Swimming Body Names Henning to Post | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/retailers-here-find-sales-frozen-because-of-snow.html | Retailers Here Find Sales Frozen Because of Snow | True | By Herbert Koshetz | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/guidelines-new-battles-over-funds-and-desegregation.html | Guidelines; New Battles Over Funds and Desegregation | True | JOHN HERBERS | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/li-clubs-new-pilot-launches-early-attack-on-lacrosse-wars.html | L.I. Club's New Pilot Launches Early Attack on Lacrosse Wars | True | By John B. Forbes | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/a-merry-time-with-the-moog.html | A Merry Time With the Moog? | True | By Harold C. Schonberg | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/hearon-of-baltimore-wins-k-of-c-shotput-by-4-feet.html | Hearon of Baltimore Wins K. of C. Shot-Put by 4 Feet | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/tomb-of-friedrich-iii-in-vienna-found-empty.html | Tomb of Friedrich III In Vienna Found Empty | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/svoboda-leads-in-poll.html | Svoboda Leads in Poll | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/miss-mathews-plans-nuptials.html | Miss Mathews Plans Nuptials | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/bimoti-scores-in-skijumping-wins-10th-time-with-leaps-of-154-and.html | BIMOTI SCORES IN SKI-JUMPING; Wins 10th Time With Leaps of 154 and 153 Feet | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/germany-the-berlin-poker-game-gets-tense.html | Germany; The Berlin Poker Game Gets Tense | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/even-dracula-looked-good.html | Even Dracula Looked Good | True | By Jack Gould | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/producers-of-silk-seek-a-comeback.html | Producers of Silk Seek a Comeback | True | H.K. | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/leafs-win-by-62-as-rangers-drop-3d-game-in-row-torontos-victory.html | LEAFS WIN BY 6-2 AS RANGERS DROP 3D GAME IN ROW; Toronto's Victory Loosens Leser's Grip on 3d Place -- Keon Scores Twice | True | By Edward Cowan | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sports-of-the-times-high-flying-eagle.html | Sports of The Times; High Flying Eagle | True | By Arthur Daley | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sovietjapan-air-pact-opens-siberian-route-to-jal-pilots.html | Soviet-Japan Air Pact Opens Siberian Route to J.A.L. Pilots | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/pueblo-inquiry-upheld.html | Pueblo Inquiry Upheld | True | MORTON S. JAFFE | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/pope-praising-bravery-greets-borman-and-family.html | Pope, Praising Bravery, Greets Borman and Family | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/fatheads-and-empty-stomachs.html | Fatheads and Empty Stomachs | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/mrs-euthalie-starks.html | MRS. EUTHALIE STARKS | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/morgenthau-finds-mafia-vulnerable-with-genovese-dead-change-to.html | Morgenthau Finds Mafia Vulnerable With Genovese Dead; CHANGE TO STRIKE AT MAFIA IS SEEN | True | By Emanuel Perlmutter | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/argentine-mare-wins-by-9-lengths.html | ARGENTINE MARE WINS BY 9 LENGTHS | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/child-to-mrs-mcauliffe.html | Child to Mrs. McAuliffe | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/negroes-building-west-coast-mall-black-business-coalition-backs.html | NEGROES BUILDING WEST COAST MALL;' Black Business Coalition' Backs Economic Power | True | By Lawrence E. Davies | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/like-playing-bingo.html | Like Playing Bingo | True | By Richard R. Lingeman | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/lynda-lees-married-to-robert-adams-special-to-the-new-york-times.html | Lynda Lees Married to Robert Adams; Special to The New York Times | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/6-modern-pieces-for-cello-played-by-kermit-moore.html | 6 Modern Pieces For Cello Played By Kermit Moore | True | PETER G. DAVIS. | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/cancer-care-to-gain.html | Cancer Care to Gain | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/pushkin-by-david-magarshack-illustrated-320-pp-new-york-grove-press.html | Pushkin; By David Magarshack. Illustrated. 320 pp. New York: Grove Press. $7.50. | True | By Ernest J. Simmons | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/split-personalities.html | Split Personalities | True | Stanley W. Page | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/school-bus-pact-averts-a-strike-involving-17000.html | School Bus Pact Averts A Strike Involving 17,000 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/canadiens-beat-bruins-31-and-cut-bostons-division-lead-to-2-points.html | Canadiens Beat Bruins, 3-1, and Cut Boston's Division Lead to 2 Points; 3D-PERIOD GOALS CLINCH TRIUMPH | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/anita-nanos-engaged-to-a-navy-ensign-special-to-the-new-york-times.html | Anita Nanos Engaged to a Navy' Ensign SpeCial to The ,New York Times | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/ranger-case-penalty-upheld.html | Ranger Case Penalty Upheld | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/fordham-swimmers-bow.html | Fordham Swimmers Bow | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/heroism.html | Heroism | True | Emilio von Hofmannsthal | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/russian-official-favors-roadmishap-publicity.html | Russian Official Favors Road-Mishap Publicity | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/miss-pauline-bolton-williams-engaged-to-gerard-e-daquin.html | Miss Pauline Bolton Williams Engaged to Gerard E. d'Aquin | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/liu-tops-st-francis-6360.html | L.I.U. Tops St. Francis, 63-60 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/medicine-when-original-sin-is-antigenic.html | Medicine; When 'Original Sin' Is Antigenic | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/child-to-the-i-e-millers.html | Child to the I. E. Millers | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/bus-owners-to-meet.html | Bus Owners to Meet | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/trotting-through-college.html | Trotting Through College | True | By Lewis Nichols | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/us-and-cuba-progress-on-hijacking-may-open-the-door-a-crack.html | U.S. and Cuba: Progress on Hijacking May Open the Door a Crack | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/halt-in-job-gains-seen-for-pennsylvania.html | Halt in Job Gains Seen For Pennsylvania | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/delaware-park-approves-4million-program-to-modernize-track.html | Delaware Park Approves $4-Million Program to Modernize Track | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/15-antelope-dead-at-zoo.html | 15 Antelope Dead at Zoo | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-4-no-title-mannes-isnt-candy-just-coldly-vulgar.html | Article 4 -- No Title; Mannes: 'Isn 't 'Candy' Just Coldly Vulgar? | True | By Marya Mannes | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/golf-rule-allows-adjustable-club.html | GOLF RULE ALLOWS ADJUSTABLE CLUB | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/dr-henry-wachtel-87-dentist-noted-for-aid-to-israel-is-dead.html | Dr. Henry Wachtel, 87, Dentist Noted for Aid to Israel, Is Dead | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/peking-army-has-leadership-role-even-in-farming.html | Peking Army Has Leadership Role, Even in Farming | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/betty-beale-the-columnist-wed-in-capital-to-george-k-graeber.html | Betty Beale, the Columnist, Wed In Capital to George K. Graeber | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/boat-repairmen-of-tomorrow-put-skills-on-display-course-in-marine.html | Boat Repairmen of Tomorrow Put Skills on Display; Course in Marine Trades Taught by Eiseman | True | By Harry V. Forgeron | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/florida-highway-boom-under-way.html | Florida Highway Boom Under Way | True | By C. E. Wright | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/us-pilot-revolt-perils-biafra-aid-crews-protest-pay-and-risk-in.html | U.S. PILOT REVOLT PERILS BIAFRA AID; Crews Protest Pay and Risk in Church-Backed Airlift | True | By Lloyd Garrison | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/carole-bertozzi-is-elected-to-head-college-skippers.html | Carole Bertozzi Is Elected To Head College Skippers | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/circus-thrills-are-never-far-away-in-mexico.html | Circus Thrills Are Never Far Away in Mexico | True | By Jack McDonald | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/he-and-she-and-dan-g-news-of-the-rialto.html | He and She and Dan G.; News of the Rialto | True | By Lewis Funke | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/congressional-panel-may-oppose-nixon-it-he-pushes-for-sentinel.html | Congressional Panel May Oppose Nixon it He Pushes for Sentinel Deployment | True | By John W. Finney | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/frostbite-sailing-to-indian-harbor-seawanhakacorinthian-is-set-back.html | FROSTBITE SAILING TO INDIAN HARBOR; Seawanhaka-Corinthian Is Set Back, 5 Races to 1 | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/in-isak-dinesens-africa.html | In Isak Dinesen's 'Africa' | True | By A. H. Weiler | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/ceylon-to-restore-canals.html | Ceylon to Restore Canals | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/nothing-black-but-a-cadillac-by-raymond-spence-192-pp-new-york-g-p.html | Nothing Black But a Cadillac; By Raymond Spence. 192 pp. New York: G. P. Putnam's Sons. $5. | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-difference.html | The Difference | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/botanical-barometer.html | Botanical Barometer | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/illinois-bows-7570-to-michigan-state.html | ILLINOIS BOWS, 75-70, TO MICHIGAN STATE | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/us-will-display-apollo-and-big-jets-at-paris-air-show.html | U.S. Will Display Apollo and Big Jets At Paris Air Show | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/consensus-on-slowdown-in-growth-has-familiar-look-the-week-in.html | Consensus on Slowdown in Growth Has Familiar Look; The Week in Finance | True | By Thomas E. Mullaney | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/salem-still-casts-a-spell-of-witchery-salem-still-casts-spell-of.html | Salem Still Casts a Spell Of Witchery; Salem Still Casts Spell of Witchery | True | By Eleanor Early | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/vietnam-victims-gain-namaths-salute.html | Vietnam Victims Gain Namath's Salute | True | By Dave Anderson | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/hungarian-soprano-sings-lead-in-met-lucia-di-lammermoor-karola-agai.html | Hungarian Soprano Sings Lead In Met 'Lucia di Lammermoor'; Karola Agai Is Heard in Title Role of Donizetti Opera for 2d Time in 2 Weeks | True | By Raymond Ericson | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/missile-madness.html | Missile Madness | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/missouri-upsets-kansas-five-5665.html | MISSOURI UPSETS KANSAS FIVE, 56-55 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/carroll-stays-with-the-horses-but-as-tutor-not-veterinarian.html | Carroll Stays With the Horses, But as Tutor, Not Veterinarian | True | By Ed Corrigan | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rarities-offered-in-march-auction.html | Rarities Offered In March Auction | True | By Thomas V. Haney | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/man-and-beast.html | Man and Beast | True | Joyce Engelson Kiefetz | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/on-welfare.html | ON WELFARE | True | JEROME SAMUELS, | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/blue-movies-ho-hum.html | Blue Movies? Ho Hum | True | By Clive Barnes | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/disobedience-and-democracy-by-howard-zinn-124-pp-new-york-random.html | Disobedience And Democracy; By Howard Zinn. 124 pp. New York: Random House. $3.95. | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/two-views-of-romeo.html | Two Views of 'Romeo' | True | By Raymond Ericson | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/allies-in-vietnam-call-a-tet-truce-lasting-24-hours-shortness-of.html | ALLIES IN VIETNAM CALL A TET TRUCE LASTING 24 HOURS; Shortness of Period Reflects Fear of Enemy Offensive Similar to Last Year's | True | By Charles Mohr | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/how-to-love-the-boom.html | How to Love the Boom | True | By Ada Louise Huxtable | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/landlords-to-get-evaluation-unit-mayor-names-9-to-judge-program-on.html | LANDLORDS TO GET EVALUATION UNIT; Mayor Names 9 to Judge Program on Rents | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/snow-and-frost-put-off-sports-events-in-britain.html | Snow and Frost Put Off Sports Events in Britain | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/defense-a-new-missile-stirs-up-old-doubts-about-the-military.html | Defense; A New Missile Stirs Up Old Doubts About the Military | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/a-corn-a-and-m-to-play.html | A corn A. and M. to Play | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/1970-drive-opens-in-massachusetts-in-kennedys-case-sights-may-be.html | 1970 DRIVE OPENS IN MASSACHUSETTS; In Kennedy's Case, Sights May Be Trained on '72 | True | By John H. Fenton | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/geoffrey-longnecker-fiance-of-sara-fish.html | Geoffrey Longnecker Fiance of Sara Fish | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/reception-to-precede-pirandello-premiere.html | Reception to Precede Pirandello Premiere | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/foreign-affairs-de-gaulle-i-nixons-visit.html | Foreign Affairs: De Gaulle: I -- Nixon's Visit | True | By C.l. Sulzberger | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/-peter-grimes-due-in-mets-26th-week.html | 'PETER GRIMES' DUE IN MET'S 26TH WEEK | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/nothings-wrong-with-lakme-and-thats-the-trouble-nothings-wrong-with.html | Nothing's Wrong With 'Lakme' and That's the Trouble; Nothing's Wrong With 'Lakme' | True | By Howard Klein | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-tenyear-plateau.html | The Ten-Year Plateau | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | F. W. Poos, | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/anti-sato-drive-planned.html | Anti - Sato Drive Planned | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/book-sale-to-open-series-of-auctions-at-parkebernet.html | Book Sale to Open Series of Auctions At Parke-Bernet | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rindt-paces-qualifying-cars-for-tasman-series-final.html | Rindt Paces Qualifying Cars For Tasman Series Final | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/us-seeking-bids-on-defense-cargo-200million-in-contracts-to-be.html | U.S. SEEKING BIDS ON DEFENSE CARGO; $200-Million in Contracts to Be Awarded in Year | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/senator-scott-in-tokyo-cites-new-options-for-us-on-china.html | Senator Scott, in Tokyo, Cites New Options for U.S. on China | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/churchmen-split-by-czech-invasion-leader-of-leftist-congress.html | CHURCHMEN SPLIT BY CZECH INVASION; Leader of Leftist Congress Assails Soviet-Led Action | True | By Tad Szulc | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/middle-east-eshkol-mentions-the-unmentionable.html | Middle East; Eshkol Mentions the Unmentionable | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/john-emmett-dolce-marries-elizabeth-kennedy-coakley.html | John Emmett Dolce Marries Elizabeth Kennedy Coakley | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/india-the-voters-take-revenge-on-everybody.html | India; The Voters Take Revenge on Everybody | True | --JOSEPH LELYVELD | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sailor-hurt-taken-ashore-by-copter.html | SAILOR, HURT, TAKEN ASHORE BY COPTER | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/jean-toomer.html | Jean Toomer | True | Gorham Munson | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-chopper-chancellor-awaits-air-force-one.html | The Chopper; Chancellor Awaits Air Force One | True | By James P. O'Donnell | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/racist.html | RACIST" | True | ARTHUR A. SEIF | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/seamans-sworn-as-air-chief.html | Seamans Sworn as Air Chief | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/princeton-womens-lunch.html | Princeton Women's Lunch | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-poverty-of-liberalism-by-robert-paul-wolff-200-pp-boston-beacon.html | The Poverty Of Liberalism; By Robert Paul Wolff. 200 pp. Boston: Beacon Press. $5.95. | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/plan-for-the-arrival-of-nixon-in-london-is-down-to-minute.html | Plan for the Arrival Of Nixon in London Is Down to Minute | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | LAWRENCE M. MEAD III. | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/social-studies-for-teenagers.html | Social Studies For Teenagers | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/barge-commerce-in-us-increases-by-12-per-cent.html | Barge Commerce in U.S. Increases by 1.2 Per cent | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/producing-sugar-isnt-as-easy-as-it-used-to-be.html | Producing Sugar Isn't as Easy as It Used to Be | True | By H. J. Maidenberg | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/racing-on-ice-a-test-of-skill-and-splitsecond-timing-in-retaining.html | Racing on Ice: A Test of Skill and Split-Second Timing in Retaining Control; Autos, Motorcycles Compete in Title Events in Canada | True | By John S. Radosta | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/bridge-the-case-of-the-nonbarking-bidder.html | Bridge; The case of the nonbarking bidder | True | By Alan Truscott | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rutgers-wins-8th-in-row.html | Rutgers Wins 8th in Row | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/soviet-warning-published.html | Soviet Warning Published | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/babe-ruth-medal-is-shipped-to-5252.html | BABE RUTH MEDAL IS SHIPPED TO 5,252 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/illustrious-sets-record-at-bowie-buckland-colt-is-clocked-in-109-15.html | ILLUSTRIOUS SETS RECORD AT BOWIE; Buckland Colt Is Clocked in 1:09 1/5 for Six Furlongs | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/poverty-program-it-faces-a-shaky-and-uncertain-future.html | Poverty Program; It Faces a Shaky and Uncertain Future | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/charles-a-browne.html | CHARLES A. BROWNE | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/child-to-mrs-steinberg.html | Child to Mrs. Steinberg | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/why-an-a-by-any-other-name-smells-bad.html | Why an 'A' by Any Other Name Smells Bad | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/us-laws-fail-to-check-aid-to-campus-protesters-federal-legislation.html | U.S. Laws Fail to Check Aid to Campus Protesters; Federal Legislation Fails to Check Aid to Protesters on Campus | True | By David E. Rosenbaum | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/parking-garages-to-report-profits-city-is-making-study-of-need-for.html | PARKING GARAGES TO REPORT PROFITS; City Is Making Study of Need for Rate Regulation | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/experts-propose-ways-to-ease-air-congestion.html | Experts Propose Ways To Ease Air Congestion | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/big-regattas-set-by-st-johns-club-redmen-to-cap-69-season-with-a.html | BIG REGATTAS SET BY ST. JOHN'S CLUB; Redmen to Cap '69 Season With a Trip to Sweden | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/players-record-64-helps-take-durban-golf-on-273.html | Player's Record 64 Helps Take Durban Golf on 273 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/pervitin.html | Pervitin | True | Egon Orowan | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/new-bermuda-cargo-service.html | New Bermuda Cargo Service | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/several-anniversaries-on-deck-for-baseball.html | Several Anniversaries On Deck for Baseball | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/consumer-adviser-to-nixon-resigns-miss-rogers-refuses-to-cut-good.html | CONSUMER ADVISER TO NIXON RESIGNS; Miss Rogers Refuses to Cut Good Housekeeping Ties -- Quits Federal Job Instead | True | By Walter Rugaber | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/nyu-wrestlers-triumph.html | N.Y.U. Wrestlers Triumph | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/students-at-duke-assured-of-talks-president-agrees-to-confer-with.html | STUDENTS AT DUKE ASSURED OF TALKS; President Agrees to Confer With Negro Leaders | True | By Douglas Robinson | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/3683-attend-opening-day-of-boat-show-on-long-island-fiberglass.html | 3,683 Attend Opening Day of Boat Show on Long Island; FIBERGLASS CRAFT DOMINATE DISPLAY | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/just-too-linear-to-last.html | Just Too Linear To Last | True | By Steve Lerner | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/signing-of-cincinnati-club-ushered-in-pro-era-in-1869-baseball.html | Signing of Cincinnati Club Ushered In Pro Era in 1869; Baseball Marks Centennial of 1869 Signing of Red Stockings to Pro Pacts | True | By Leonard Koppett | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/yales-swim-team-wins-46th-in-row.html | YALE'S SWIM TEAM WINS 46TH IN ROW | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/mrs-johnson-is-remarried.html | Mrs. Johnson Is Remarried | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/schirra-teacher-honored.html | Schirra, Teacher Honored | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | NAME WITHHELD | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-ordeal-of-alfred-maurer.html | The Ordeal Of Alfred Maurer | True | By Hilton Kramer | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/ford-expanding-turbine-studies.html | Ford Expanding Turbine Studies | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/contract-signed.html | Contract Signed | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/elizabeth-rich-sets-june-7-bridal-date.html | Elizabeth Rich Sets June 7 Bridal Date | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/oanne-d-obrow-to-be-june-bride.html | Joanne D. Obrow To Be June Bride | True | Specia t Tke New York T m | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/hunger-in-america-stark-deprivation-haunts-a-land-of-plenty-hunger.html | Hunger in America: Stark Deprivation Haunts a Land of Plenty; Hunger in America: Deprivation in Land of Plenty | True | By Homer Bigart | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sunday-papers-getting-fat-on-inserts.html | Sunday Papers Getting Fat on Inserts | True | By Philip H. Dougherty | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/bonn-will-spend-600million-for-canal-to-develop-the-saar.html | Bonn Will Spend $600-Million For Canal to Develop the Saar | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/protest-leaders-at-wisconsin-raise-funds-at-rock-festival.html | Protest Leaders at Wisconsin Raise Funds at Rock Festival | True | By Donald Janson | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/instant-history.html | Instant History | True | By Richard R. Lingeman | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/dartmouth-takes-williams-ski-honors-on-rally-big-green-finishes-one.html | Dartmouth Takes Williams Ski Honors on Rally; Big Green Finishes One, Two in Jump to Beat Middlebury | True | By Michael Strauss | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/paris-orchestra-names-karajan-he-is-sought-as-counselor-and.html | PARIS ORCHESTRA NAMES KARAJAN; He Is Sought as Counselor and Part-Time Conductor | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/allexpense-tour-to-europe-backed-cab-staff-study-finds-no-threat-to.html | ALL-EXPENSE TOUR TO EUROPE BACKED; C.A.B Staff Study Finds No Threat to Regular Flights | True | By Edward Hudson | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-new-pessimism-is-it-justified.html | The New Pessimism: Is It Justified? | True | By James Reston | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/gsk-profit-with-honor.html | G.S.K.: PROFIT WITH HONOR | True | ALAN HEWITT | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/columbia-routs-dartmouth-9461-to-stay-in-contention-for-ivy-league.html | Columbia Routs Dartmouth, 94-61, to stay in Contention for Ivy League Title; LIONS MAKE GOOD ON 65% OF SHOTS | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/beacon-designed-for-show-rescue-signal-device-may-in-time-replace.html | BEACON DESIGNED FOR SHOW RESCUE; Signal Device May in Time Replace 'Avalanche Dog' | True | By Walter Sullivan | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sheffield-leads-in-bobsled-runs-us-team-ahead-after-2-heats-at-lake.html | SHEFFIELD LEADS IN BOBSLED RUNS; U.S. Team Ahead After 2 Heats at Lake Placid | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/conventioneers-good-to-boston.html | Conventioneers Good to Boston | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/benning-cards-68-for-207-ties-for-bogota-golf-lead.html | Benning Cards 68 for 207, Ties for Bogota Golf Lead | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/airline-official-urges-stolport-eastern-chairman-praises-plan-for.html | AIRLINE OFFICIAL URGES STOLPORT; Eastern Chairman Praises Plan for Facility Here | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/tho-returns-to-hanoi.html | Tho Returns to Hanoi | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/carnival-time-in-brazil-heralded-by-samba-drums.html | Carnival Time in Brazil Heralded by Samba Drums | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | | NAVY SUBDUES N.Y.U. IN FENCING, 14 TO 13 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/navy-subdues-nyu-in-fencing-14-to-13.html | NO. CAROLINA FIVE DOWNS CLEMSON; Wins by 107-81 to Raise A.C.C. Record to 10-1 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/no-carolina-five-downs-clemson-wins-by-10781-to-raise-acc-record-to.html | Florida Downs Washed Out | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/florida-downs-washed-out.html | Party on Mardi Gras | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/party-on-mardi-gras.html | TV Men Worry Over License Renewal | True | By Christopher Lydon | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/tv-men-worry-over-license-renewal.html | G.M. Plant in Peru And U.S. Institute Hit by 3 Bombings | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/gm-plant-in-peru-and-us-institute-hit-by-3-bombings.html | British Aide Leaves Peking | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/british-aide-leaves-peking.html | FORT MARCY FIRST IN BOUGAINVILLEA; Beats Taneb in Rich Florida Stakes and Pays $8.40 | True | By Joe Nichols | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/fort-marcy-first-in-bougainvillea-beats-taneb-in-rich-florida.html | SANFORD CHANNING | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sanford-channing.html | Ex-Middleweight Is a Soccer Promoter | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/exmiddleweight-is-a-soccer-promoter.html | DOCKERS TACKLE MOUNDS OF CARGO; 10,000 Go to Work Here on 73 Strike-Clogged Piers -- Mail Receives Priority | True | By George Horne | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/dockers-tackle-mounds-of-cargo-10000-go-to-work-here-on-73.html | California College, After Strife, Is Resolving Racial Problems | True | By Steven K. Roberts | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/california-college-after-strife-is-resolving-racial-problems.html | Letter to the Editor 2 -- No Title | True | PETER. | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-2-no-title.html | The People's Choice | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-peoples-choice.html | JUNIOR ALL-STARS MEET HERE TODAY | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/junior-allstars-meet-here-today.html | Michael Lesser to Wed Deborah W. Lanman | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/michael-lesser-to-wed-deborah-w-lanman.html | M'ELROY'S FIRST IN SCHOOL MILE; Massapequa Star Sets Meet Mark With 4:17 Clocking | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/melroy-is-first-in-school-mile-massapequa-star-sets-meet-mark-with.html | GALLUP POLL SEES CONCERN ON CRIME; Survey Finds Public Favors 'Hard Line' by Courts | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/gallup-poll-sees-concern-on-crime-survey-finds-public-favors-hard.html | MISS NORTHRUP WINS DOWNHILL AT ASPEN | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/miss-northrup-wins-downhill-at-aspen.html | Underground In Oshkosh | True | By Robert W. Stock | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/underground-in-oshkosh.html | New North American Philips Corp. Elects Chief Executive | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/new-north-american-philips-corp-elects-chief-executive.html | NAMATH-MANTLE TRIM GOLF LEAD; Trail Butkus-Banks by Shot After a Net 60 for 126 | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/namathmantle-trim-golf-lead-trail-butkusbanks-by-shot-after-a-net.html | Article 20 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-20-no-title.html | Exhibit in Capital Recalls World War I Peace Talks | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/exhibit-in-capital-recalls-world-war-i-peace-talks.html | Liveliest Town In the West; By Bill Gulick. 258 pp. New York: Doubleday & Co. $4.95. | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/liveliest-town-in-the-west-by-bill-gulick-258-pp-new-york-doubleday.html | Snow Paralyzes Austria | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/snow-paralyzes-austria.html | CREAM IS APPROVED FOR TREATING BURNS | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/cream-is-approved-for-treating-burns.html | Bridal Planned by Miss Ferris And a Physician | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/bridal-planned-by-miss-ferris-and-a-physician.html | Smith Says Jobs Are Available for Relief Recipients | True | By Seth S. King | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/smith-says-jobs-are-available-for-relief-recipients.html | Mickey Wright Rejoining Golf Tour | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/mickey-wright-rejoining-golf-tour.html | Q.E. 2 IS CONVALESCING IN SOUTHAMPTON | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/qe-2-is-convalescing-in-southampton.html | MAURICE JANKLOW | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/maurice-janklow.html | | | | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/scientists-find-two-scourges-interact.html | Scientists Find Two Scourges Interact | True | By Sandra Blakeslee | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-dance-intersection-murray-louis-troupe-at-henry-st-playhouse.html | The Dance: 'Intersection'; Murray Louis Troupe at Henry St. Playhouse | True | By Clive Barnes | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/richard-w-stout.html | RICHARD W. STOUT | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/more-problems-seen-for-cotton.html | More Problems Seen for Cotton | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/california-speeds-freer-freeways.html | California Speeds Freer Freeways | True | By Gladwin Hill | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/greatest-of-all-american-artists-a-critic-calls-david-smith.html | Greatest of All American Artists'; A critic calls David Smith | True | By Hilton Kramer | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/nixons-trip-it-is-no-small-operation-when-the-government-travels.html | Nixon's Trip; It Is No Small Operation When the Government Travels | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/davenports-58-for-50-yards-sets-world-mark-in-hurdles.html | Davenport's 5.8 for 50 Yards Sets World Mark in Hurdles | True | By Frank Litsky | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/japanese-find-air-here-is-cleaner-than-in-tokyo.html | Japanese Find Air Here Is Cleaner Than in Tokyo | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/losses-in-payrolls-at-bases-reported.html | LOSSES IN PAYROLLS AT BASES REPORTED | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/joseph-a-davis.html | JOSEPH A. DAVIS | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/texans-bolt-at-need-to-raise-rate-ceiling.html | Texans Bolt at Need To Raise Rate Ceiling | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/leader-says-okinawans-are-frustrated-by-long-foreign-rule.html | Leader Says Okinawans Are Frustrated by Long Foreign Rule | True | BY Takashi Oka | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-edwardian-turn-of-mind-by-samuel-hynes-illustrated-427-pp.html | The Edwardian Turn Of Mind; By Samuel Hynes. Illustrated. 427 pp. Princeton, N. J.: Princeton University Press. $9.75. | True | By Michael Holroyd | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/port-here-remains-the-nations-leader-in-traffic-volume.html | Port Here Remains The Nation's Leader in Traffic Volume | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/great-neck-split-over-busing-plan-boards-vote-to-take-slum-children.html | GREAT NECK SPLIT OVER BUSING PLAN; Board's Vote to Take Slum Children Met by Bitterness | True | By Roy R. Silver | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/stars-connelly-traded-to-wings-minnesota-gets-lawson-and-player-to.html | STARS CONNELLY TRADED TO WINGS; Minnesota Gets Lawson and Player to Be Named Later | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/6-allbreed-shows-to-be-held-in-toronto-from-march-1523.html | 6 All-Breed Shows to Be Held In Toronto From March 15-23 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/new-medal-proposed.html | New Medal Proposed | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/dear-doctor-hip-pocrates-advice-your-family-doctor-never-gave-you.html | Dear Doctor Hip Pocrates; Advice Your Family Doctor Never Gave You. By Eugene Schoenfeld, M.D. 112 pp. New York: Grove Press, $5. | True | By Eric Berne | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/weather-delays-shaw-witnesses-texans-unable-to-fly-in-only-3.html | WEATHER DELAYS SHAW WITNESSES; Texans Unable to Fly In -- Only 3 Persons on Stand | True | By Martin Waldron | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | NAME WITHHELD. | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/arab-refugees.html | Arab Refugees | True | MORTON MELTZER, M.D. | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-royal-observes-its-centenary.html | The Royal Observes Its Centenary | True | By David Lidman | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/miss-anne-hawes-prospective-bride.html | Miss Anne Hawes Prospective Bride | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/repression-in-spain.html | Repression in Spain | True | WILLIAM WATSON | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/state-to-crack-down-on-drivers-who-fail-to-report-accidents.html | State to Crack Down on Drivers Who Fail to Report Accidents | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/crosetti-to-coach-pilots.html | Crosetti to Coach Pilots | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/notre-dame-five-tops-utah-state-4-on-irish-exceed-20-points-each-in.html | NOTRE DAME FIVE TOPS UTAH STATE; 4 on Irish Exceed 20 Points Each in 108-82 Victory | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/soviet-ships-visit-guinea.html | Soviet Ships Visit Guinea | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/foes-of-reform-active-in-lisbon-political-opposition-labor-and.html | FOES OF REFORM ACTIVE IN LISBON; Political Opposition, Labor and Students Warned | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/power-in-the-kremlin-from-khrushchev-to-kosygin-by-michel-tatu.html | Power In the Kremlin; From Khrushchev to Kosygin. By Michel Tatu. Translated by Helen Katel. 570 pp. New York: The Viking Press. $10. | True | By Robert C. Tucker | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/jennie-the-life-of-lady-randolph-churchill-the-romantic-years.html | Jennie; The Life of Lady Randolph Churchill. The Romantic Years 1854-1895. By Ralph G. Martin. Illustrated. 404 pp. Englewood Cliffs, N. J.: Prentice-Hall. $8.95 | True | By Anne Fremantle | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/knicks-conquer-warriors-9892-for-11th-in-row-set-club-record.html | KNICKS CONQUER WARRIORS, 98-92, FOR 11TH IN ROW; SET CLUB RECORD | True | By Thomas Rogers | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/an-armenian-with-a-flying-carpet.html | An Armenian With a Flying Carpet | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/california-burgeons-despite-dull-spots.html | California Burgeons Despite Dull Spots | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/connecticut-gains-backing-in-tax-poll.html | CONNECTICUT GAINS BACKING IN TAX POLL | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/american-league-tigers-mandatory-choice-to-keep-flag-in-1969.html | American League: Tigers Mandatory Choice to Keep Flag in 1969; Eastern Division | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rx-for-exchanges-paper-jam-a-tonic-from-the-think-tank-an-rx-for.html | Rx for Exchanges' Paper Jam: A Tonic From the Think Tank; An Rx for Exchanges: A Think-Tank Tonic | True | By Terry Robards | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/princeton-defeats-rutgers-trackmen.html | PRINCETON DEFEATS RUTGERS TRACKMEN | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/shultz-is-assailed-for-delaying-rules-on-job-safety-and-health.html | Shultz Is Assailed for Delaying Rules on Job Safety and Health | True | By Ben A. Franklin | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/art.html | Art | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/orioles-add-farm-franchise.html | Orioles Add Farm Franchise | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/detention-opposed.html | Detention Opposed | True | ERIC B. HENSON | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rye-student-dies-in-crash.html | Rye Student Dies in Crash | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/portland-chosen-as-ferry-terminus-on-nova-scotia-run.html | Portland Chosen As Ferry Terminus On Nova Scotia Run | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/kholmov-wins-capablanca-memorial.html | Kholmov Wins Capablanca Memorial | True | By Al Horowitz | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/kentucky-is-upset-by-florida-8281.html | KENTUCKY IS UPSET BY FLORIDA, 82-81 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-hanging-of-the-angels-by-james-mcclure-402-pp-new-york-random.html | The Hanging Of the Angels; By James McClure. 402 pp. New York: Random House. $6.95. | True | By Thomas J. Fleming | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/chief-sun-dance-2640-rallies-to-win-at-oaklawn.html | Chief Sun Dance, $26.40, Rallies to Win at Oaklawn | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/smetana-quartet-offers-a-janacek.html | Smetana Quartet Offers a Janacek | True | ROBERT T. JONES | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/new-judge-finds-the-court-scene-is-familiar.html | New Judge Finds the Court Scene Is Familiar | True | By Morris Kaplan | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/what-shy-men-dream-by-george-constable-124-pp-new-york-harcourt.html | What Shy Men Dream; By George Constable. 124 pp. New York: Harcourt, Brace & World. $3.95. | True | By Joel Lieber | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/27-hurt-in-bus-collision.html | 27 Hurt in Bus Collision | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/onefifth-of-nation-is-said-to-live-in-integrated-areas.html | One-Fifth of Nation Is Said To Live in Integrated Areas | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/leading-dixieland-clarinetist-venturesome-soloist.html | Leading Dixieland Clarinetist; Venturesome Soloist | True | By John S. Wilson | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/gun-curbs-designed-to-cut-crime-rate-in-effect-in-capital.html | Gun Curbs Designed To Cut Crime Rate In Effect in Capital | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/grand-old-lady-of-hampton-court-marks-200th-birthday.html | Grand Old Lady of Hampton Court Marks 200th Birthday | True | By Joan Melloan | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/science-the-awesome-power-of-an-earthquake.html | Science; The Awesome Power of an Earthquake | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/pee-wee-russell-is-dead-at-62.html | Pee Wee Russell Is Dead at 62; | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/snow-no-problem-to-europes-cities-schools-transportation-and.html | SNOW NO PROBLEM TO EUROPE'S CITIES; Schools, Transportation and Business Hum Along | True | By Robert D. McFadden | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-me-nobody-knows-childrens-voices-from-the-ghetto-edited-by.html | The Me Nobody Knows; Children's Voices From the Ghetto. Edited by Stephen M. Joseph. 144 pp. New York: Avon Books. Paper, 95 cents. | True | By Julius Lester | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/world-leprosy-day-centuriesold-fears-and-ignorance-giving-way-to.html | World Leprosy Day; Centuries-Old Fears and Ignorance Giving Way to Pioneer Rehabilitation | True | By Howard A. Rusk, M.d. | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/protecting-polynesian-culture-in-the-changing-samoan-islands.html | Protecting Polynesian Culture in the Changing Samoan Islands | True | By Robert Trumbull | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-best-orioles-ask-a-computer-johnson-infielder-studies-ways-to.html | THE BEST ORIOLES? ASK A COMPUTER; Johnson, Infielder, Studies Ways to Pick Line-up | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/kenya-militants-return-to-school-revolt-took-usual-course-in-africa.html | KENYA MILITANTS RETURN TO SCHOOL; Revolt Took Usual Course in Africa -- It Failed | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/pickets-near-un-demand-arab-oil-for-arab-people.html | Pickets Near U.N. Demand 'Arab Oil for Arab People' | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/nancy-a-hockensmith-to-wed-april-19.html | Nancy A. Hockensmith to Wed April 19 | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/a-unification-minister-is-named-in-south-korea.html | A Unification Minister Is Named in South Korea | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/a-runaway-world-by-edmund-leach-98-pp-new-york-oxford-university.html | A Runaway World; By Edmund Leach. 98 pp. New York: Oxford University Press. $3.75. | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/coast-bible-group-seized-in-bombings.html | COAST BIBLE GROUP SEIZED IN BOMBINGS | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/club-teammates-now-rivals-for-eastern-title-swim-meet.html | Club Teammates Now Rivals For Eastern Title Swim Meet | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/remains-of-ancient-indus-city-periled.html | Remains of Ancient Indus City Periled | True | By Joseph Lelyveld | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/a-cast-of-characters-colorful-stars-from-cobb-to-stengel-enlivened.html | A Cast of Characters; Colorful Stars, From Cobb to Stengel, Enlivened Game and Attracted Fans | True | By George Vecsey | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-island-lovers-by-ruth-lyons-229-pp-new-york-doubleday-co-495.html | The Island Lovers; By Ruth Lyons. 229 pp. New York: Doubleday & Co. $4.95. | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/san-juan-bombs-hurt-4.html | San Juan Bombs Hurt 4 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/navy-rally-tops-manhattan-5453-free-throws-seal-victory-in-last-2.html | NAVY RALLY TOPS MANHATTAN, 54-53; Free Throws Seal Victory in Last 2 Minutes | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/hanson-baldwin-honored.html | Hanson Baldwin Honored | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/what-will-we-do-with-all-that-extra-money-all-that-extra-money.html | What Will We Do With All That Extra Money?; All that extra money | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/bridal-in-mexico-city-for-miss-lisa-collado.html | Bridal in Mexico City For Miss Lisa Collado | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/smith-is-victor-over-graebner-gains-us-tennis-final-el-shafei-tops.html | SMITH IS VICTOR OVER GRAEBNER; Gains U.S. Tennis Final -El Shafei Tops Ulrich | True | By Parton Keese | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-trouble-with-lawyers-by-murray-teigh-bloom-351-pp-new-york.html | The Trouble With Lawyers; By Murray Teigh Bloom. 351 pp. New York: Simon & Schuster. $6.50. | True | By Jonathan Weiss | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/louisville-wins-with-late-rally-tops-wichita-state-6562-in-final-9.html | LOUISVILLE WINS WITH LATE RALLY; Tops Wichita State, 65-62, in Final 9 Seconds | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/arbiters-urged-in-us-disputes-labor-report-asks-binding-rulings-in.html | ARBITERS URGED IN U.S. DISPUTES; Labor Report Asks Binding Rulings in Public Cases | True | By Damon Stetson | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sandlot-baseball-to-honor-eckert-here-on-thursday.html | Sandlot Baseball to Honor Eckert Here on Thursday | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/english-and-american-literature.html | English and American Literature | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/xavier-gigliello-chaplain-is-dead-army-colonel-a-parachutist-and-a.html | XAVIER GIGLIELLO, CHAPLAIN, IS, DEAD; Army Colonel, a Parachutist and a Marksman, Was 51 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/pepsicola-offers-new-course.html | Pepsi-Cola Offers New Course | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/residents-assail-ocean-hill-board-seek-election-not-naming-of.html | RESIDENTS ASSAIL OCEAN HILL BOARD; Seek Election, Not Naming, of Special Adivsory Unit | True | By Rudy Johnson | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/unbeaten-red-stockings-of-1869-set-tone-for-baseballs-myths.html | Unbeaten Red Stockings of 1869 Set Tone for Baseball's 'Myths' | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/security-readied-for-nixons-trip-first-party-of-bodyguards-is.html | SECURITY READIED FOR NIXON'S TRIP; First Party of Bodyguards Is Already in Europe | True | By John L. Hess | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/ogilvy-spends-620-on-an-ad-to-find-dog-he-got-for-4.html | Ogilvy Spends $620 On an Ad to Find Dog He Got for $4 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sandra-robinson-to-wed-in-spring.html | Sandra Robinson to Wed in Spring | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/robert-e-williams-jr-weds-carolyn-h-cole-exteacher.html | Robert E. Williams Jr. Weds Carolyn H. Cole, Ex-Teacher | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/everyones-right.html | EVERYONE'S RIGHT" | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/where-does-he-go-from-here-where-does-he-go.html | Where Does He Go From Here?; Where Does He Go? | True | By Donal Henahan | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/4-aquanauts-begin-60day-submersion-aquanauts-begin-long-submersion.html | 4 Aquanauts Begin 60-Day Submersion; AQUANAUTS BEGIN LONG SUBMERSION | True | By Richard D. Lyons | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/modern-european-history.html | Modern European History | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/vatican-scores-experiments-for-fertilizing-human-eggs.html | Vatican Scores Experiments For Fertilizing Human Eggs | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/wood-field-and-stream-measure-of-success-in-tarpon-fishing-is-to.html | Wood, Field and Stream; Measure of Success in Tarpon Fishing Is to Bring One Alongside, Whipped | True | By Nelson Bryant | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/kurt-j-vogel.html | KURT J. VOGEL | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/botanic-garden-preserves-the-local-flora.html | Botanic Garden Preserves The Local Flora | True | By Ward Allen Howe | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/son-to-the-r-u-levines.html | Son to the R. U. Levines | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-3-no-title-schickel-a-critics-sex-is-important-but.html | Article 3 -- No Title; Schickel: 'A Critic's Sex Is Important,' But . . . | True | By Richard Schickel | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/demands-at-virginia-u.html | Demands at Virginia U. | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/games-to-be-held-in-turin.html | Games to Be Held in Turin | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/gi-coffeehouse-under-coast-fir-antiwar-sponsors-opposed-at-refuge.html | G.I. COFFEEHOUSE UNDER COAST FIR; Antiwar Sponsors Opposed at 'Refuge' in Tacoma | True | By Wallace Turner | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | A. S. FLAUMENHAFT | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/2-white-sox-rookies-report-poll-on-pension-talks-slated.html | 2 White Sox Rookies Report; Poll on Pension Talks Slated | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/nixon-and-his-family-resting-at-camp-david.html | Nixon and His Family Resting at Camp David | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/kristey-ann-gunnell-is-betrothed.html | Kristey Ann Gunnell Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/and-a-message-from-aunt-sally.html | And a Message from 'Aunt Sally' | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/navy-eleven-names-aide.html | Navy Eleven Names Aide | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/group-insists-convicted-connecticut-man-innocent.html | Group Insists Convicted Connecticut Man Innocent | True | By Edith Evans Asbury | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/barrientos-wins-shares-ring-title-filipino-outpoints-navarro-in.html | BARRIENTOS WINS, SHARES RING TITLE; Filipino Outpoints Navarro in Junior Lightweight Bout | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/why-not.html | Why Not? | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/malcolm-x-school-urged.html | Malcolm X School Urged | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sally-ann-horner-is-married-to-william-richard-smyser.html | Sally Ann Horner Is Married To William Richard Smyser | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sammiss-team-triumphs-in-platform-tennis-doubles.html | Sammis's Team Triumphs In Platform Tennis Doubles | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/stick-controls-for-plane-tested-laboratory-experimenting-with-two.html | STICK' CONTROLS FOR PLANE TESTED; Laboratory Experimenting With Two New Devices | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/villanovas-2mile-relay-team-and-james-set-world-records-at.html | Villanova's 2-Mile Relay Team and James Set World Records at Louisville; WILDCATS STAR BREAKS 500 MARK | True | By Neil Amdur | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/shirley-dungan-fiancee-of-robert-eirey-kheel.html | Shirley Dungan Fiancee Of Robert Jeirey Kheel | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/fancy-parsley-is-easy-to-grow.html | Fancy Parsley Is Easy To Grow | True | By Ruth Tirrell | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/fire-at-hamburg-shipyard.html | Fire at Hamburg Shipyard | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/fashion-show-feb-27.html | Fashion Show Feb. 27 | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/purdue-routs-wisconsin.html | Purdue Routs Wisconsin | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/workers-end-34day-strike.html | Workers End 34-Day Strike | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/fare-rise-bid-in-new-orleans.html | Fare Rise Bid in New Orleans | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/2-sides-in-vietnam-talks-confer-separately-in-paris.html | 2 Sides in Vietnam Talks Confer Separately in Paris | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/seals-tie-penguins-44.html | Seals Tie Penguins, 4-4 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/philadelphia-financial-crisis-may-close-schools.html | Philadelphia Financial Crisis May Close Schools | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/on-genocide-by-jeanpaul-sartre-85-pp-boston-beacon-press-cloth-495.html | On Genocide; By Jean-Paul Sartre. 85 pp. Boston: Beacon Press. Cloth, $4.95. Paperback, $1.95. | True | By Jan G. Deutsch | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rangers-call-up-omahan.html | Rangers Call Up Omahan | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/short-days-on-markets-scrutinized.html | Short Days On Markets Scrutinized | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-2-no-title-muscovites-play-at-carnegie-hall.html | Article 2 -- No Title; MUSCOVITES PLAY AT CARNEGIE HALL | True | ALLEN HUGHES. | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sybil-p-smith-will-be-married.html | Sybil P. Smith Will Be Married | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/exqueen-elizabeth-opens-to-tourists-at-fort-lauderdale.html | Ex-Queen Elizabeth Opens to Tourists at Fort Lauderdale | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/shipping-agent-rents-space.html | Shipping Agent Rents Space | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/frederick-a-wimmer.html | FREDERICK A. WIMMER | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/danish-king-may-get-a-pool-and-criticism.html | Danish King May Get A Pool and Criticism | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/behovely.html | Behovely | True | Marion Armstrong | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/life-and-death-of-a-commune-called-oz-life-and-death-of-a-commune.html | Life and Death Of a Commune Called Oz; Life and death of a commune called Oz | True | By Robert Houriet | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/negroes-boycott-wisconsin-meet-8-badgers-fail-to-compete-as-mich.html | NEGROES BOYCOTT WISCONSIN MEET; 8 Badgers Fail to Compete as Mich. State Is Beaten | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/ann-i-robinson-becomes-engaged.html | Ann I. Robinson Becomes Engaged | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/susan-herberich-planning-marriage.html | Susan Herberich Planning Marriage | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/gordon-s-white-sr-served-hays-office.html | GORDON S. WHITE SR., SERVED HAYS OFFICE | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/progress-on-desegration.html | Progress on Desegration | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/religions-rolls-put-at-126-million-ratio-to-population-off-in.html | RELIGIONS ROLLS PUT AT 126 MILLION; Ratio to Population Off in Churches and Synagogues | True | By George Dugan | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/drive-is-on-to-save-a-soviet-sea-from-drying-up.html | Drive Is On to Save a Soviet Sea From Drying Up | True | By Theodore Shabad | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-new-sound-of-promises.html | The New Sound Of 'Promises' | True | By John S. Wilson | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/pueblo-inquiry-sees-sister-ship-bucher-attorney-calls-visit.html | PUEBLO INQUIRY SEES SISTER SHIP; Bucher Attorney Calls Visit Beneficial to His Cause | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-voyeur-by-henry-sutton-345-pp-new-york-bernard-geis-associates.html | The Voyeur; By Henry Sutton. 345 pp. New York: Bernard Geis Associates. $5.95. | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/big-tree-list-revised.html | Big Tree' List Revised | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/maine-begins-pollution-plan-to-protect-water-supplies.html | Maine Begins Pollution Plan To Protect Water Supplies | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/ayub-foe-called-assassin-target-bhutto-assailant-disarmed-at-rally.html | AYUB FOE CALLED ASSASSIN TARGET; Bhutto Assailant Disarmed at Rally, Aide Reports | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/prague-offers-to-help-czechs-return-home.html | Prague Offers to Help Czechs Return Home | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/international-relations.html | International Relations | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/panel-on-hijacking-set.html | Panel on Hijacking Set | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/harrison-says-his-6boat-squad-will-win-drag-regatta-150-u-s-drivers.html | Harrison Says His 6-Boat Squad Will Win Drag Regatta; 150 U. S. DRIVERS IN WEEKEND RACES | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/miss-emil5-israel-prospective-bride.html | Miss Emil5, Israel Prospective Bride | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/miss-lynda-chaitt-langfeld-affianced.html | Miss Lynda Chaitt Langfeld Affianced | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/beatrice-price-wed-at-brick-church.html | Beatrice Price Wed at Brick Church | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/iata-ends-roundtrip-discount-on-atlantic-fares-adds-bulk-rates.html | I.A.T.A. Ends Round-Trip Discount On Atlantic Fares, Adds Bulk Rates | True | By David Gollan | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/joan-fairlamb-landon-wed-in-pelham-she-becomes-bride-of-r-w.html | Joan Fairlamb Landon Wed in Pelham; She Becomes Bride of R. W. Newberry -- 16 Attendants | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/stranger-invests-in-negros-agency-white-man-replies-to-ad-of.html | STRANGER INVESTS IN NEGRO'S AGENCY; White Man Replies to Ad of Jerseyan Seeking $25,000 | True | By Walter H. Waggoner | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/lehigh-rally-ties-army-in-wrestling.html | LEHIGH RALLY TIES ARMY IN WRESTLING | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/eagles-sign-draft-choice.html | Eagles Sign Draft Choice | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/raiders-hire-dick-wood.html | Raiders Hire Dick Wood | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/new-mexico-leader-suicide-by-shooting.html | NEW MEXICO LEADER SUICIDE BY SHOOTING | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/observer-snow-policy.html | Observer: Snow Policy | True | By Russell Baker | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/storm-batters-homes-on-florida-coast.html | Storm Batters Homes on Florida Coast | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/portrait-of-yahweh-as-a-young-god-or-how-to-get-along-with-a-god.html | Portrait of Yahweh As a Young God; Or How to Get Along With a God You Don't Necessarily Like but Can't Help Loving. By Greta Weis-Schon. 125 pp. New York: Holt, Rinehart & Winston. $4.95. | True | By Robert E. Fitch | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/symposium-urges-migration-panel-immediate-priority-is-asked-for.html | SYMPOSIUM URGES MIGRATION PANEL; Immediate Priority Is Asked for Rural-Urban Study | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rose-schneph-excity-aide-practiced-law-40-years.html | Rose Schneph, Ex-City Aide Practiced Law 40 Years | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/irene-a-barbarskas-wed-in-oyster-bay.html | Irene A. Barbarskas Wed in Oyster Bay | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/boning-up-on-herring-boning-up-on-herring.html | Boning up on herring Boning up on herring | True | By Craig Claiborne | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/jemas-insists-girl-jockeys-are-just-a-passing-fancy-riders-guild.html | Jemas Insists Girl Jockeys Are Just a Passing Fancy; Riders' Guild Head Predicts They'll Lose Interest | True | By Steve Cady | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/anne-seppala-triumphs.html | Anne Seppala Triumphs | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/snow-takes-toll-of-regions-birds-30-of-ground-feeders-in-northeast.html | SNOW TAKES TOLL OF REGION'S BIRDS; 30% of Ground Feeders in Northeast May Be Dead | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/turkey-a-fragile-democracy-between-two-worlds.html | Turkey; A Fragile Democracy Between Two Worlds | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/leftists-and-rightists-battle-in-turkey-over-6th-fleet.html | Leftists and Rightists Battle In Turkey Over 6th Fleet | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | Thomas Hancock | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rockefeller-offers-legislation-to-tighten-traffic-laws-drunken.html | Rockefeller Offers Legislation to Tighten Traffic Laws; Drunken Drivers Special Target | True | By James F. Clarity | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/mineral-king-project.html | Mineral King Project | True | JOHN HENRY AURAN | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/by-some-expenseaccount-reckoning-it-may-be-cheaper-to-take-a-wife.html | By Some Expense-Account Reckoning, It May Be Cheaper to Take a Wife Along | True | By James H. Winchester | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/miss-marion-fleck-married-to-e-stansbury-schanze-jr.html | Miss Marion Fleck Married To E. Stansbury Schanze Jr. | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/recent-music.html | Recent Music | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/chiefs-ticket-sale-at-peak.html | Chiefs' Ticket Sale at Peak | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/miss-dale-steger-planning-nuptials-special-to-the-new-york-times.html | Miss Dale Steger Planning Nuptials Special to The New York Times | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/saigon-due-to-get-landreform-aid-us-would-pay-for-half-of.html | SAIGON DUE TO GET LAND-REFORM AID; U.S. Would Pay for Half of $100-Million, 10-Year Plan -- Need for Speed Stressed | True | By Felix Belair Jr. | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/italys-reds-back-leaders-and-line-reformist-role-is-stressed-as.html | ITALY'S REDS BACK LEADERS AND LINE; Reformist Role Is Stressed as Party Ends Congress | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/when-angela-sings-i-will-not-have-it-when-angela-sings-i-will-not.html | When Angela Sings 'I Will Not Have It'; When Angela Sings 'I Will Not Have It' | True | By Walter Kerr | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/airman-fo-wed-melissahickey.html | Airman fo Wed Melissa Hickey | True | Special to The New Y(>rk TimS | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/miss-susan-owre-prospective-bride-special-bo-ie-new-york-times.html | Miss Susan Owre Prospective Bride Spec'ial bo'ie New York Times | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | MITCHELL GRATWICK, | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/nothing-haunted-about-hope.html | Nothing Haunted About Hope | True | By Judy Stone | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/pitcaim-island-is-supplied-by-air-for-the-first-time.html | Pitcaim Island Is Supplied By Air for the First Time | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/canadian-unit-set-by-union-pacific.html | Canadian Unit Set By Union Pacific | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/indianapolis-is-not-new-york.html | INDIANAPOLIS IS NOT NEW YORK | True | ROBERT D. BECKMAN JR. | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/fornaess-leads-in-speed-skating-claesson-and-schenk-close-behind-at.html | FORNAESS LEADS IN SPEED SKATING; Claesson and Schenk Close Behind at World Event | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/leeds-wins-10-to-increase-soccer-lead-to-three-points-goal-by.html | Leeds Wins, 1-0, to Increase Soccer Lead to Three Points; GOAL BY LORIMER DEFEATS CHELSEA | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/gruening-to-get-award.html | Gruening to Get Award | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/think-first.html | THINK FIRST | True | JULIAN KOENIG, | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/cab-driver-kills-passenger.html | Cab Driver Kills Passenger | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/guyana-grants-ore-lease.html | Guyana Grants Ore Lease | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/us-history-new-and-outstanding.html | U.S. History; New and Outstanding | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/stage-is-expanded-for-1969s-show-curtain-up-on-baseballs-bit.html | Stage Is Expanded for 1969's Show; Curtain Up on Baseball's Bit Players | True | By Joseph M. Sheehan | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/philosophy.html | Philosophy | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/princeton-fencers-triumph.html | Princeton Fencers Triumph | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/jennifer-mccormick-prospective-bride.html | Jennifer McCormick Prospective Bride | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/catherine-hayden-is-betrothed.html | Catherine Hayden Is Betrothed | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/captives-freed-vietcong-say.html | Captives Freed, Vietcong Say | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/literature-for-teenagers.html | Literature For Teenagers | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/mamaroneck-wins-frostbite-regatta.html | MAMARONECK WINS FROSTBITE REGATTA | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-american-cinema-directors-and-directions-19291968-by-andrew.html | The American Cinema; Directors and Directions 1929-1968. By Andrew Sarris. 383 pp. New York: E. P. Dutton & Co. Cloth, $7.95. Paper, $2.95. | True | By Roger Greenspun | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/carl-van-vechten-and-the-irreverent-decades-by-bruce-kellner.html | Carl Van Vechten And the Irreverent Decades; By Bruce Kellner. Illustrated. 354 pp. Norman, Okla.: University of Oklahoma Press. $7.95. | True | By W. G. Rogers | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-art-of-the-simple.html | The art of the simple | True | By Barbara Plumb | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/allied-troops-in-vietnam-reach-a-record-1610500.html | Allied Troops in Vietnam Reach a Record 1,610,500 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/favored-quicken-tree-paying-540-takes-59300-handicap-at-santa.html | Favored Quicken Tree, Paying $5.40, Takes $59,300 Handicap at Santa Anita; RED VANDAL RUNS 2D AS LONG SHOT | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/carol-greenwald-is-married-upstate.html | Carol Greenwald Is Married Upstate | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/helen-a-eggleston-to-be-bride-of-michael-e-bellas-in-spring.html | Helen A. Eggleston to Be Bride of Michael C. Bellas in Spring | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/italian-novelists.html | Italian Novelists | True | Sergio Pacifici | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/65-on-hijacked-jetliner-flown-back-to-venezuela.html | 65 on Hijacked Jetliner Flown Back to Venezuela | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/line-ready-to-fly-chicago-to-athens.html | LINE READY TO FLY CHICAGO TO ATHENS | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/yonnie-girl-80-triumphs-by-head-at-lincoln-downs.html | Yonnie Girl, $80, Triumphs By Head at Lincoln Downs | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/agnew-asserts-gop-is-forging-alliance.html | AGNEW ASSERTS G.O.P. IS FORGING ALLIANCE | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/soccer-game-called-off.html | Soccer Game Called Off | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/joan-lee-hamburg-to-be-bride-may-11.html | Joan Lee Hamburg To Be Bride May 11 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/we-wont-go-personal-accounts-of-war-objectors-collected-by-alice.html | We Won't Go; Personal Accounts of War Objectors. Collected by Alice Lynd. 331 pp. Boston: Beacon Press. $5.95. | True | By James Finn | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/two-soldiers-get-long-terms-in-prison-for-sitin-at-stockade.html | Two Soldiers Get Long Terms In Prison for Sit-In at Stockade | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/house-divided-the-life-and-legacy-of-martin-luther-king-by-lionel.html | House Divided; The Life and Legacy of Martin Luther King. By Lionel Lokos. 567 pp. New Rochelle, N.Y.: Arlington House. $6.95. | True | By Martin E. Marty | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/bowdoin-seeks-end-of-rotc-credits.html | BOWDOIN SEEKS END OF R.O.T.C. CREDITS | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sound-distinction.html | SOUND DISTINCTION" | True | Rabbi THEODORE N. LEWIS | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-end-of-ideology-debate-edited-with-an-introduction-by-chaim-i.html | The End of Ideology Debate; Edited, With an Introduction by Chaim I Waxman. 397 pp. New York: Funk and Wagnalls. $7.95. | True | By Conor Cruise O'Brien | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/hickel-office-urges-alaska-vacations.html | HICKEL OFFICE URGES ALASKA VACATIONS | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/united-nations-trio.html | United Nations Trio | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/new-mexico-safari-has-touch-of-africa.html | New Mexico 'Safari' Has Touch of Africa | True | By John V. Young | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MAX B. MOBLEY | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/union-appoints-mat-coach.html | Union Appoints Mat Coach | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/speaking-of-books-william-beckford-dilettante-william-beckford.html | Speaking Of Books William Beckford, Dilettante; William Beckford | True | By Alan Pryce-Jones | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/thelma-ritter-19051969.html | Thelma Ritter 1905-1969 | True | By Paddy Chayefsky | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/davidson-routs-furman.html | Davidson Routs Furman | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/mary-gates-alumna-of-duke-affianced-to-edwin-williamson.html | Mary Gates, Alumna of Duke, Affianced to Edwin Williamson | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/a-constitutional-faith-by-hugo-l-black-96-pp-new-york-alfred-a.html | A Constitutional Faith; By Hugo L. Black. 96 pp. New York: Alfred A. Knopf. $3.95. | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-eleven-days-at-brandeis-as-seen-from-the-presidents-chair-the.html | The Eleven Days at Brandeis -As Seen From the President's Chair; The eleven days at Brandeis | True | By Morris B. Abram | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/a-counterrevolution-against-the-radicals.html | A Counterrevolution Against the Radicals | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/another-opinion-the-negro-and-antisemitism.html | Another Opinion; The Negro and Anti-Semitism | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/hahn-and-davis-advance-in-squash-racquets-doubles.html | Hahn and Davis Advance In Squash Racquets Doubles | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/required-hiring-of-jobless-urged-professor-would-allocate.html | REQUIRED HIRING OF JOBLESS URGED; Professor Would Allocate Unemployed to Industry | True | By Israel Shenker | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-unmarried-marrieds.html | THE UNMARRIED MARRIEDS | True | E. WHISTLER. | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/j-w-sawyer-to-wed-miss-nanna-nielsen.html | J. W. Sawyer to Wed Miss Nanna Nielsen | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/legacy-captures-morgan-laurels-dooleys-horse-triumphs-in-pleasure.html | LEGACY CAPTURES MORGAN LAURELS; Dooley's Horse Triumphs in Pleasure Class at Show | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/intimately-related-to-us-related-to-us.html | Intimately Related to Us?; Related To Us? | True | By David Thompson | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/folk-tales-by-wilhelm-matthiessen-translated-from-the-german-by.html | Folk Tales; By Wilhelm Matthiessen. Translated from the German by Kathleen Shaw. Illustrated by Ruth Bartlett. 208 pp. New York: Grove Press. $7.95. (Ages 8 to 12) | True | DORIS ORGEL | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/university-clubs-where-squash-courts-are-as-busy-as-the-bars.html | University Clubs: Where Squash Courts Are as Busy as the Bars | True | By Virginia Lee Warren | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/counterrevolution.html | COUNTERREVOLUTION | True | RINEHART S. POTTS. | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/new-mint-to-be-model-of-versatility-in-metals.html | New Mint To Be Model Of Versatility in Metals | True | By William M. Freeman | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/africans-land-5ton-shark.html | Africans Land 5-Ton Shark | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/miss-susan-stone-white-is-married.html | Miss Susan Stone White Is Married | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/resor-will-not-sit-in-trade-zone-case.html | RESOR WILL NOT SIT IN TRADE ZONE CASE | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/w-c-horton-held-medal-of-honor-92.html | W. C. HORTON HELD MEDAL OF HONOR, 92 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/levy-has-a-big-hand-in-track-from-start-to-finish-former-runner.html | Levy Has a Big Hand in Track From Start to Finish; Former Runner Kept Busy as a Timer at Local Meets | True | By William J. Miller | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/fertilizer-a-problem-of-capacity.html | Fertilizer: A Problem Of Capacity | True | By Gerd Wilcke | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/whalers-dwindle-in-the-antarctic-japanese-and-soviet-fleets-are-the.html | WHALERS DWINDLE IN THE ANTARCTIC; Japanese and Soviet Fleets Are the Last in the Area | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/pueblo-the-problem-of-the-ship-within-the-ship.html | Pueblo; The Problem of the Ship Within the Ship | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/hackley-captures-3d-title-in-row-in-ivy-prep-swim.html | Hackley Captures 3d Title In Row in Ivy Prep Swim | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/counter-list-and-amex-stage-bland-retreats.html | Counter List and Amex Stage Bland Retreats | True | By Douglas W. Cray | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/music.html | Music | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/12401-were-killed-by-20-quakes-in-1968.html | 12,401 WERE KILLED BY 20 QUAKES IN 1968 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/angela-keogh-wed-to-david-engle.html | Angela Keogh Wed to David Engle | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/city-opera-names-new-cast-members.html | CITY OPERA NAMES NEW CAST MEMBERS | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/st-johns-downs-fordham-51-t0-46-niagara-trimslona-10478-as-murphy.html | ST. JOHN'S DOWNS FORDHAM, 51 T0 46; Niagara Trimslona, 104-78, as Murphy Scores 42 Points at Garden | True | By Sam Goldaper | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/viterbo-chalks-up-a-victory-in-italys-war-on-traffic.html | Viterbo Chalks Up a Victory In Italy's War on Traffic | True | By Robert Deardorff | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/italy-raises-gasoline-tax.html | Italy Raises Gasoline Tax | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | Shimon Frost | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/41-seized-in-georgia-protest-over-detention-of-girl-14.html | 41 Seized in Georgia Protest Over Detention of Girl, 14 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/no-comment-in-london.html | No Comment in London | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rangers-to-meet-toronto-tonight-aim-to-extend-home-streak-in.html | RANGERS TO MEET TORONTO TONIGHT; Aim to Extend Home Streak in Four-Game Stand | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/oil-concern-plans-belgian-expansion.html | Oil Concern Plans Belgian Expansion | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/to-replenish-sea-power.html | To Replenish Sea Power | True | EARL KRAMER | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sbics-languish-s-b-i-cs-languishing-with-funds-held-back.html | S.B.I.C.'s Languish; S. B. I. C.'s Languishing With Funds Held Back | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/elias-exnavy-coach-is-named-patriot-aide.html | Elias, Ex-Navy Coach, Is Named Patriot Aide | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/marof-smiley-enaed-to-a-p-humphrey-4th.html | Marof Smiley Enaed To A. P. Humphrey 4th | True | Specie' to The New YoYk Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/wandering-workers-by-willard-a-heaps-192-pp-new-york-crown.html | Wandering Workers; By Willard A. Heaps. 192 pp. New York: Crown Publishers. $4.95. (Ages 12 to 16) | True | MILTON MELTZER | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/life-is-dangerous-but-beautiful-too.html | Life Is Dangerous But Beautiful, Too' | True | By Patricia Bosworth | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sister-attends-lesley-bissell.html | Sister Attends Lesley Bissell | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/wedding-is-planned-by-nancy-jo-weiss.html | Wedding Is Planned By Nancy Jo Weiss | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/jets-face-tough-task-replacing-backfield-coach.html | Jets Face Tough Task Replacing Backfield Coach | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/effect-of-airport-delay-on-city-economy-worries-many-domestic.html | Effect of Airport Delay on City Economy Worries Many; Domestic Passenger Traffic at Kennedy Shows First Dip | | By Richard Phalon | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/black-is-marketable-black-is-marketable.html | Black Is Marketable; Black Is Marketable | True | By Mel Watkins | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/derring-coach-at-buffalo.html | Derring Coach at Buffalo | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/paperback-literary-magazines.html | Paperback Literary Magazines | True | By Robie MacAuley | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/a-strategist-without-a-movement-strategist-without-a-movement.html | A Strategist Without a Movement; Strategist without a movement | True | By Thomas R. Brooks | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/farmers-build-outside-income.html | Farmers Build Outside Income | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/state-acts-to-end-bias-on-rentals-orders-owners-in-yonkers-to-defer.html | STATE ACTS TO END BIAS ON RENTALS; Orders Owners in Yonkers to Defer to Housing Unit | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/paris-literary-letter.html | Paris Literary Letter | True | By Herbert R. Lottman | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/ralph-case-dies-business-adviser-consultant-and-yachtsman-cruising.html | RALPH CASE DIES; BUSINESS ADVISER; Consultant and Yachtsman - - Cruising Club Commodore | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/in-the-nation-is-anybody-listening.html | In The Nation; Is Anybody Listening? | True | By Tom Wicker | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/national-league-cards-and-giants-are-likely-sectional-winners.html | National League: Cards and Giants Are Likely Sectional Winners; Eastern Division St. Louis Cardinals | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/carol-wagner-andr-d-lynch-plan-marriage.html | Carol Wagner AndR. D. Lynch Plan Marriage | True | Special to Tile New York T.mes | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/in-jerusalem-unity-is-elusive-a-feeling-of-reserve-persists-between.html | In Jerusalem, Unity Is Elusive; A Feeling of Reserve Persists Between Arabs and Jews | True | By James Feron | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/to-deploy-sentinel.html | To Deploy Sentinel | True | JOHN S. SHERMAN | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/littler-shoots-a-62-in-phoenix-open-and-takes-onestroke-lead-with.html | Littler Shoots a 62 in Phoenix Open and Takes One-Stroke Lead With 197; ROYER IS SECOND WITH 3D-ROUND 65 | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/conglomerates-mills-takes-tax-aim-at-big-mergers.html | Conglomerates; Mills Takes Tax Aim at Big Mergers | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/unrest-on-the-campus.html | Unrest on the Campus | True | FRANK D. GILLIARD | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/farrells-greyhound-is-best-at-hartford-show-starlight-named-in.html | Farrells' Greyhound Is Best at Hartford Show; STARLIGHT NAMED IN FIELD OF 1,200 | True | By John Rendel | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/skiers-get-too-much-snow.html | Skiers Get Too Much Snow | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/check-of-xray-devices-set.html | Check of X-Ray Devices Set | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-game-in-caracas-is-to-find-the-perfect-beach.html | The Game in Caracas Is To Find the Perfect Beach | True | By Joyce Hill | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/fun-and-games-with-space-fun-and-games.html | Fun and Games With Space; Fun and Games | True | By Grace Glueck | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sylvester-and-the-magic-pebble-by-william-steig-illustrated-by-the.html | Sylvester And the Magic Pebble; By William Steig. Illustrated by the author. Unpagd. New York: Windmill-Simon & Schuster. $4.95. (Ages 4 to 8) | True | GEORGE A. WOODS | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/east-german-reds-curb-road-entry-new-restrictions-in-effect.html | EAST GERMAN REDS CURB ROAD ENTRY; New Restrictions in Effect, Delaying Travel to Berlin | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/paris-thinks-spring.html | Paris thinks spring | True | By Gloria Emerson | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/black-hawks-win-from-flyers-30-newly-acquired-boudrias-scores-in.html | BLACK HAWKS WIN FROM FLYERS, 3-0; Newly Acquired Boudrias Scores in First Period | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/gerry-gursky-is-a-brlcte.html | Gerry Gursky Is a BrlcTe | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/nog-by-rudolf-wurlitzer-164-pp-new-york-random-house-495.html | Nog; By Rudolf Wurlitzer. 164 pp. New York: Random House. $4.95. | True | By Richard M. Elman | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/czech-writer-assails-a-fifth-column.html | Czech Writer Assails a 'Fifth Column' | True | By Henry Raymont | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/builtin-desk-and-storage-unit.html | Built-In Desk and Storage Unit | True | By Bernard Gladstone | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/graebner-to-play-in-benefit-tennis.html | GRAEBNER TO PLAY IN BENEFIT TENNIS | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-drug-scene-by-donald-b-louria-md-215-pp-new-york-mcgrawhill.html | The Drug Scene; By Donald B. Louria, M.D. 215 pp. New York: McGraw-Hill Book Company, $5.95. | True | By Michael Halberstam | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/restless-times-give-sport-a-chance-to-try-experiments-baseball.html | Restless Times Give Sport a Chance to Try Experiments; Baseball Scene in 169: New Commissioner, Format Changes and Experiments | True | By Joseph Durso | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/day-centers-benefit.html | Day Center's Benefit | True | | 1997-01-30 | RE0000748019 | B00000485129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/seewagen-defeats-subirats-in-final.html | SEEWAGEN DEFEATS SUBIRATS IN FINAL | True | Special to The New York Times | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-less-permissive-dr-spock-the-less-permissive-dr-spock.html | The Less Permissive Dr. Spock; The Less Permissive Dr. Spock | True | By Katharine Davis Fishman | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-16 | 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/storm-in-chandigarh-by-nayantara-sahgal-250-pp-new-york-w-w-norton.html | Storm in Chandigarh; By Nayantara Sahgal. 250 pp. New York: W. W. Norton & Co. $4.95. | True | By Martin Levin | 1997-01-30 | RE0000748019 | B00000485129 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/crime-in-times-square.html | Crime in Times Square | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/elliott-carter-has-a-birthday-right-notes-hit-on-wrong-date.html | Elliott Carter Has a Birthday; Right Notes Hit on Wrong Date | True | DONAL HENAHAN. | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/others-aboard-identified.html | Others Aboard Identified | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/state-called-a-dropout-in-manufacturing-race.html | State Called a 'Dropout' In Manufacturing Race | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/opera-gala-performed-for-mets-retirement-fund.html | Opera Gala Performed For Met's Retirement Fund | True | ROBERT T. JONES. | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/chaffee-captures-roch-cup-slalom.html | CHAFFEE CAPTURES ROCH CUP SLALOM | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/ouimet-and-schlemm-win.html | Ouimet and Schlemm Win | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/nuptials-held-for-anne-sillman-and-arthur-donald-bobrick.html | Nuptials Held for Anne Sillman And Arthur Donald Bobrick | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/40-of-snow-equipment-disabled-city-aide-says-queens-figure-higher.html | 40% of Snow Equipment Disabled, City Aide Says; Queens Figure Higher 40% of Snow Equipment Disabled, City Aide Says | True | By David Bird | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/andy-kerr-90-football-coach-at-colgate-for-18-years-is-dead-32-team.html | Andy Kerr, 90, Football Coach At Colgate for 18 Years, Is Dead; '32 Team, Ignored for Bowls, Was Known as 'Undefeated, Untied and Uninvited' | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/turks-new-mood-is-puzzling-antius-sentiment-evident-in-land-of-nato.html | Turks' New Mood Is Puzzling; Anti-U.S. Sentiment Evident in Land of NATO Ally | True | By Anthony Lewisspecial To The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/rioting-over-us-kills-2-in-turkey-fighting-erupts-in-istanbul-as.html | RIOTING OVER U.S. KILLS 2 IN TURKEY; Fighting Erupts in Istanbul as Rightists Charge Into March Against Fleet RIOTING OVER U.S. KILLS 2 IN TURKEY | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/stetson-duo-wins-final.html | Stetson Duo Wins Final | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/davis-and-kramer-win-astrojet-golf-namuthmantle-pairing-7th-in-final.html | DAVIS AND KRAMER WIN ASTROJET GOLF; Namath-Mantle Pairing 7th in Final Standing | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/wings-douglas-out-10-days.html | Wings' Douglas Out 10 Days | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/columbia-seeks-candidates-for-8-leading-posts.html | Columbia Seeks Candidates for 8 Leading Posts | True | By Michael Stern | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/key-businessmen-wary-in-calcutta-hopeful-signs-found-after-united.html | KEY BUSINESSMEN WARY IN CALCUTTA; Hopeful Signs Found After United Front's Victory | True | By Joseph Lelyveldspecial To The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/poor-wins-club-final.html | Poor Wins Club Final | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/steel-mills-note-business-pickup-voluntary-import-quotas-and-long.html | STEEL MILLS NOTE BUSINESS PICKUP; Voluntary Import Quotas and Long Dock Strike Affect Some Producers | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/miss-cutter-is-2d-in-czech-slalom-posts-fastest-time-on-2d-run-miss.html | MISS CUTTER IS 2D IN CZECH SLALOM; Posts Fastest Time on 2d Run -- Miss Gabl Victor | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/group-w-leaves-nab-code-group-protests-easing-of-rules-and.html | GROUP W LEAVES N.A.B. CODE GROUP; Protests Easing of Rules and 'Piggy-Back' Ads | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/military-grip-on-indonesia-strong.html | Military Grip on Indonesia Strong | True | By Philip Shabecoffspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/advertising-braniff-is-ready-to-flaunt-it.html | Advertising Braniff Is Ready to 'Flaunt It' | True | By Philip H. Dougherty | 1997-01-30 | RE0000748018 | B00000485128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/bucher-says-north-koreans-beat-guards-if-they-beat-americans-too.html | Bucher Says North Koreans Beat Guards if They Beat Americans Too Hard | Computer | By Bernard Weinraubspecial To The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/miss-destaebler-wed-.html | Miss DeStaebler Wed . | True | Spezial to The New fork Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/outlays-growing-in-the-search-for-fresh-water-outlays-for-research.html | Outlays Growing in the Search for Fresh Water; Outlays for Research Growing In the Search for Fresh Water | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/heavy-snows-cover-wide-area-in-europe.html | HEAVY SNOWS COVER WIDE AREA IN EUROPE | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/unlisted-stock-quotations-begin-new-system-today.html | Unlisted-Stock Quotations Begin New System Today | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/fornaess-20-of-norway-wins-crown-in-world-speed-skating.html | Fornaess, 20, of Norway Wins Crown in World Speed Skating | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/big-board-gears-for-block-trades-computer-will-match-large-orders.html | BIG BOARD GEARS FOR BLOCK TRADES; Computer Will Match Large Orders of Institutional Investors Over Nation USE BY YEAREND IS SET System Planned to Improve Market Liquidity and May Narrow Price Spreads BIG BOARD GEARS FOR BLOCK TRADES | Computer | By Terry Robards | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/canadiens-rout-penguins-tie-for-division-lead-worsley-excels-in.html | Canadiens Rout Penguins, Tie for Division Lead; WORSLEY EXCELS IN 4-TO-0 VICTORY Registers Third Shutout -- Canadiens Tie Bruins, 5-1 Losers to Hawks | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/nixons-choice-stability-or-upward-spiral-in-missiles.html | Nixon's Choice: Stability or Upward Spiral in Missiles? | True | By Robert Kleiman | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/miss-jessica-balber-wed-to-r-a-baron.html | Miss Jessica Balber Wed to R. A. Baron | True | .pdal to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/chen-finally-lands-17footer-and-vaults-into-prominence.html | Chen Finally Lands 17-Footer And Vaults Into Prominence | True | By Neil Amdur | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/education-group-to-oversee-study-effectiveness-of-funds-for-schools.html | EDUCATION GROUP TO OVERSEE STUDY; Effectiveness of Funds for Schools to Be Measured | True | By M. A. Farberspecial To The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/2-seized-3d-sought-in-reign-of-terror-against-3-women.html | 2 Seized, 3d Sought, In 'Reign of Terror' Against 3 Women | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/ballet-after-epistle-leaves-episcopal-service.html | Ballet After Epistle 'Leavens' Episcopal Service | True | By George Dugan | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/catholics-school-role.html | Catholics' School Role | True | (Msgr.) GEORGE A. KELLY | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/mcall-starting-a-book-division-initial-list-of-30-planned-for-70-by.html | M'CALL STARTING A BOOK DIVISION; Initial List of 30 Planned For '70 by Magazine Publisher | True | By Henry Raymont | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/governor-pushing-3-health-measures.html | GOVERNOR PUSHING 3 HEALTH MEASURES | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/duke-settlement-reached-black-studies-program-set-settlement.html | Duke Settlement Reached; Black Studies Program Set; Settlement Reached in Crisis at Duke | True | By Douglas Robinsonspecial To The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/b-h-gariinkei-weds-mrs-gloria-nodini.html | B. H. Gariinkel Weds Mrs. Gloria Nodini | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/1600-at-rally-hear-mayor-ask-us-and-west-to-support-israel.html | 1,600 at Rally Hear Mayor Ask U.S. and West to Support Israel | True | By Irving Spiegel | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/earthquake-shakes-taiwan.html | Earthquake Shakes Taiwan | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/u-s-seeks-information.html | U. S. Seeks Information | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/edda-siegel-married-to-nathan-schwartz-speical-t.html | Edda Siegel Married to Nathan Schwartz Sp'e,c/Al t | True | The ew York "lmes | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/lung-patient-dies.html | Lung Patient Dies | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/tv-pbl-scouts-cable.html | TV: P.B.L. Scouts Cable | True | By Jack Gould | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/friend-here-comments.html | Friend Here Comments | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/some-israelis-believe-egypt-is-preparing-for-new-suez-confrontation.html | Some Israelis Believe Egypt Is Preparing for New Suez Confrontation Over Release of Stranded Ships | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/papers-in-moscow-emphasize-berlin-but-mild-soviet-protest-is-viewed.html | PAPERS IN MOSCOW EMPHASIZE BERLIN; But 'Mild' Soviet Protest Is Viewed as Hopeful Sign | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/white-sox-hurlers-throw-5-minutes-each-in-workout.html | White Sox Hurlers Throw 5 Minutes Each in Workout | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/italy-gains-world-2man-sled-laurels-us-places-fourth-japanese.html | Italy Gains World 2-Man Sled Laurels; U.S. Places Fourth -- Japanese Injured at Finish Line | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/old-skill-shown-by-rostropovich-cellist-plays-brahms-sonata-at.html | OLD SKILL SHOWN BY ROSTROPOVICH; Cellist Plays Brahms Sonata at Hunter Program | True | By Allen Hughes | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/tobin-asks-congress-for-86million-for-the-port.html | Tobin Asks Congress for $8.6-Million for the Port | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/richard-wurster-winner.html | Richard Wurster Winner | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/woman-and-a-child-lose-lives-in-fires.html | WOMAN AND A CHILD LOSE LIVES IN FIRES | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/littler-captures-100000-phoenix-open-by-2-strokes-with-263-barber-2.html | Littler Captures $100,000 Phoenix Open by 2 Strokes With 263; BARBER, 2 OTHERS SHARE 2D PLACE Maxwell and January Also Finish Behind Littler -- Trevino Last at 288 | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/foundations-face-sweeping-inquiry-by-a-house-panel-hearings-start.html | FOUNDATIONS FACE SWEEPING INQUIRY BY A HOUSE PANEL; Hearings Start Tomorrow -- Study First of Its Kind by Congress in 20 Years 46 WITNESSES CALLED McGeorge Bundy, Shanker and Lefkowitz on List -- Tax Exemption an Issue Tax-Free Foundations Face Sweeping Inquiry in House Starting Tomorrow | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/mcmurray-scored.html | McMurray Scored | True | HARRY STARFIELD | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/joanne-banthin-bride-in-jersey-of-leigh-stelzer.html | Joanne Banthin Bride in Jersey Of Leigh Stelzer | True | Special [o Tilt New York TimeJ | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/coping-with-snow.html | Coping With Snow | True | ALAN D. BERLIND | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/boston-college-law-dean-calls-for-abortion-reform.html | Boston College Law Dean Calls for Abortion Reform | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/carmen-alvarez-pianist-heard-at-recital-hall.html | Carmen Alvarez, Pianist, Heard at Recital Hall | True | R. T. J. | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/new-life-for-tax-reform.html | New Life for Tax Reform | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/music-minneapolis-opera-makes-an-original-try-horspfal-has-premiere.html | Music: Minneapolis Opera Makes an Original Try; 'Horspfal' Has Premiere -- About Indian's Fall Composer's Work Uses Charles Ives Devices | True | By Harold C. Schonbergspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/masterson-ogilvy-grubel-advance-in-35rs-tennis.html | Masterson, Ogilvy, Grubel Advance in 35ers' Tennis | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/nasser-meets-with-cabinet.html | Nasser Meets With Cabinet | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/frictions-with-peru.html | Frictions With Peru | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/flyers-topple-seals-32.html | Flyers Topple Seals, 3-2 | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/us-cigarette-exports-climbed-121-last-year.html | U.S. Cigarette Exports Climbed 12.1% Last Year | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/macys-new-york-appoints-home-furnishing-officer.html | Macy's New York Appoints Home Furnishing Officer | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/on-a-soft-night-you-can-hear-dublin.html | On a Soft Night You Can Hear Dublin | True | By Michael T. Kaufman | 1997-01-30 | RE0000748018 | B00000485128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/bombing-biafrans.html | Bombing Biafrans | True | FESTUS KOCHA | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/us-preacher-in-ulster.html | U.S. Preacher in Ulster | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/warriors-sink-hawks-113106.html | Warriors Sink Hawks, 113-106 | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/nasd-suspends-edwards-sons-2-officers-of-member-firm-also-get-5day.html | N.A.S.D. SUSPENDS EDWARDS & SONS, 2 Officers of Member Firm Also Get 5-Day Penalty N.A.S.D. SUSPENDS EDWARDS & SONS | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/warner-bros-appointment.html | Warner Bros. Appointment | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/thieu-in-tet-speech-is-hopeful-of-a-favorable-accord-in-paris.html | Thieu, in Tet Speech, Is Hopeful Of a Favorable Accord in Paris | True | By Joseph B. Treasterspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/rotc-assessed.html | R.O.T.C. Assessed | True | DAVID M. MERRIELL | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/miss-alicia-gonzalezpardo-married-io-williamb-mey-er.html | Miss Alicia Gonzalez-Pardo Married to WilliamB. Meyer | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/turin-soccer-fans-angry-at-referee-riot-for-four-hours.html | Turin Soccer Fans, Angry at Referee, Riot for Four Hours | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/rebuilt-wadsworth-atheneum-is-ready-to-reopen.html | Rebuilt Wadsworth Atheneum Is Ready to Reopen | True | By Grace Glueckspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/meany-defends-labors-program-says-unions-have-adjusted-well-to-new.html | MEANY DEFENDS LABOR'S PROGRAM; Says Unions Have Adjusted Well to New Conditions | True | By Damon Stetsonspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/chess-longrange-positional-plan-pays-off-in-sicilian-defense.html | Chess: Long-Range Positional Plan Pays Off in Sicilian Defense | True | By Al Horowitz | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/6-months-notice-on-lease-terms-sought-by-mayor-in-albany-bill-mayor.html | 6 Months' Notice on Lease Terms Sought by Mayor in Albany Bill; Mayor Seeks 6-Months' Notice on Lease Terms | True | By Emanuel Perlmutter | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/cooling-off-extended.html | 'Cooling Off' Extended | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/mrs-justine-a-stern-is-remarried.html | Mrs. Justine A. Stern Is Remarried | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/dreyfus-corp-elects-former-us-official.html | Dreyfus Corp. Elects Former U.S. Official | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/aquanauts-complete-first-day-in-twomonth-undersea-study.html | Aquanauts Complete First Day In Two-Month Undersea Study | True | By Richard D. Lyonsspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/dance-miss-maslows-group-appears-she-brings-troupe-to-92d-st-y-mha.html | Dance: Miss Maslow's Group Appears; She Brings Troupe to 92d St. Y.M.H.A. Large Cast Offers New Version of Dybbuk | True | By Clive Barnes | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/smith-takes-us-indoor-title-by-defeating-el-shafei-63-68-64-64.html | Smith Takes U.S. Indoor Title by Defeating El Shafei, 6-3, 6-8, 6-4, 6-4; EGYPTIAN'S STRING OF UPSETS BROKEN El Shafei's Errors Prove Costly -- Smith and Lutz Capture Doubles Final | True | By Parton Keesespecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/stony-brook-gets-mss.html | Stony Brook Gets Mss. | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/duquesne-defeats-villanova-by-7059.html | DUQUESNE DEFEATS VILLANOVA BY 70-59 | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/stars-blanked-60.html | Stars Blanked, 6-0 | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/aristocratic-communist-enrico-berlinguer.html | Aristocratic Communist; Enrico Berlinguer | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/provocation-denounced.html | 'Provocation' Denounced | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/insurance-deal-arranged.html | Insurance Deal Arranged | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/austrias-tritscher-takes-yugoslav-ski.html | AUSTRIA'S TRITSCHER TAKES YUGOSLAV SKI | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/nets-win-by-11296-as-somerset-stars.html | NETS WIN BY 112-96, AS SOMERSET STARS | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/thieu-rejects-coalition.html | Thieu Rejects Coalition | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/us-mine-director-will-be-replaced-oleary-had-ordered-strict-safety.html | U.S. MINE DIRECTOR WILL BE REPLACED; O'Leary Had Ordered Strict Safety Rule Enforcement | True | By Ben A. Franklinspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/building-concern-names-2-officers.html | Building Concern Names 2 Officers | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/sonics-topple-pistons.html | Sonics Topple Pistons | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/unfair-practices-laid-to-hospital-examiner-for-labor-board-rules.html | UNFAIR PRACTICES LAID TO HOSPITAL; Examiner for Labor Board Rules Against Roosevelt | True | By Peter Millones | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/governors-of-amex-pick-vice-chairman-amex-governors-select-van-tuyl.html | Governors of Amex Pick Vice Chairman; AMEX GOVERNORS SELECT VAN TUYL | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/ellendeane-cummins-is-married.html | Ellen-Deane Cummins Is Married | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/elena-gilels-19-plays-tchaikovsky.html | Elena Gilels, 19, Plays Tchaikovsky | True | By Donal Henahan | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/goodby-miss-rogers.html | Good-by, Miss Rogers | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/sports-of-the-times-bing-bang-boom-golf.html | Sports of The Times; Bing, Bang, Boom Golf | True | By Lincoln A. Werden | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/seagren-to-stop-indoor-vaulting-this-is-my-last-year-ive-had-enough.html | SEAGREN TO STOP INDOOR VAULTING; 'This Is My Last Year, I've Had Enough,' He Insists | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/150-seek-change-in-liberties-union-accuse-new-york-branch-of-backing.html | 150 SEEK CHANGE IN LIBERTIES UNION; Accuse New York Branch of Backing 'Political Idea' | True | By Bill Kovach | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/sammisgray-victors.html | Sammis-Gray Victors | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/jersey-standard-to-build-oil-desulphurization-plant.html | Jersey Standard to Build Oil Desulphurization Plant | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/oglvys-get-dog-back-their-hunt-cost-1300.html | Oglvys Get Dog Back; Their Hunt Cost $1,300 | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/ginsberg-says-20million-aid-to-youth-corps-may-be-asked.html | Ginsberg Says $20-Million Aid To Youth Corps May Be Asked | True | By Rudy Johnson | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/suns-stop-royals-125113.html | Suns Stop Royals, 125-113 | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/helping-the-junta.html | Helping the Junta | True | JOHN S. ROUNTZOUNIS | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/a-bit-rusty-takes-horse-show-title-scores-at-secor-farms-in-his.html | A BIT RUSTY TAKES HORSE SHOW TITLE; Scores at Secor Farms in His Competitive Debut | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/top-officer-elected-by-harvey-radio-co.html | Top Officer Elected By Harvey Radio Co. | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/mentally-unfit-helping-military-services-train-100000-who-failed.html | MENTALLY 'UNFIT' HELPING MILITARY; Services Train 100,000 Who Failed Test | True | By Nancy Hicks | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/for-2-us-aides-fluent-in-vietnamese-paris-is-a-place-to-talk.html | For 2 U.S. Aides, Fluent in Vietnamese, Paris Is a Place to Talk | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/hunger-in-america-poverty-leaves-migrants-prey-to-disease-hunger-in.html | Hunger in America: Poverty Leaves Migrants Prey to Disease; Hunger in America: Stark Poverty Leaves Florida Migrants Vulnerable to Disease | True | By Homer Bigartspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/ann-hofiman-bride-of-t-c-harrington.html | Ann Hofiman Bride of T. C. Harrington | True | .pealal to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/johnson-briscoe-86-authority-on-stage.html | JOHNSON BRISCOE, 86, AUTHORITY ON STAGE | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/lee-macphail-of-yanks-suffers-a-heart-attack.html | Lee MacPhail of Yanks Suffers a Heart Attack | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/some-us-workers-are-found-to-owe-city-income-taxes.html | Some U.S. Workers Are Found to Owe City Income Taxes | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/timber-is-judged-best-of-collies-wins-in-196dog-specialty-at-old.html | TIMBER IS JUDGED BEST OF COLLIES; Wins in 196-Dog Specialty at Old Greenwich | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/it-was-a-special-show-and-the-audience-was-special-too.html | It Was a Special Show -- And The Audience Was Special, Too | True | By Judy Klemesrud | 1997-01-30 | RE0000748018 | B00000485128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/us-smelting-ends-talks-with-clevite-companies-take-merger-actions.html | U.S. Smelting Ends Talks With Clevite; COMPANIES TAKE MERGER ACTIONS | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/shes-glum-if-everyone-looks-alike.html | She's Glum If Everyone Looks Alike | True | By Enid Nemy | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/u-of-wisconsin-campus-quiet-governor-lunches-with-guard.html | U. of Wisconsin Campus Quiet; Governor Lunches With Guard | True | By Donald Jansonspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/lima-calls-2-envoys-home-drafts-a-pact-with-moscow.html | Lima Calls 2 Envoys Home; Drafts a Pact With Moscow | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/ghana-said-to-hold-2-soviet-trawlers-and-crews.html | Ghana Said to Hold 2 Soviet Trawlers and Crews | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/lawyers-break-a-job-tradition.html | Lawyers Break a Job Tradition | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/goodyear-seeks-to-recall-2000-allweather-tires.html | Goodyear Seeks to Recall 2,000 'All-Weather' Tires | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/3-yachts-believed-held-by-china-4-of-15-aboard-craft-on-way-to.html | 3 Yachts Believed Held by China; 4 of 15 Aboard Craft on Way to Macao Are Americans 3 Yachts Believed Seized by Chinese | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/20-students-hurt-in-clash-at-the-university-in-tokyo.html | 20 Students Hurt in Clash At the University in Tokyo | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/police-are-testing-snow-mobiles-here.html | POLICE ARE TESTING SNOW MOBILES HERE | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/racism-aired-at-rally-backing-community-control-of-schools.html | Racism Aired at Rally Backing Community Control of Schools | True | By Arnold H. Lubasch | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/john-w-lamble-insurance-man-71-retired-officer-in-american-equity.html | JOHN W. LAMBLE, INSURANCE MAN, 71; Retired Officer in American Equity Group Is Dead | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/garrison-puts-off-calling-connally.html | GARRISON PUTS OFF CALLING CONNALLY | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/trenton-teachers-win-raise-and-end-oneday-walkout.html | Trenton Teachers Win Raise and End One-Day Walkout | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/south-hit-by-storms-heavy-snowfall-blankets-south.html | South Hit by Storms; HEAVY SNOWFALL BLANKETS SOUTH | True | By United Press International | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/few-changes-in-white-house-as-nixons-settle-in-some-furnishings-are.html | Few Changes in White House as Nixons Settle In; Some Furnishings Are New, but Mrs. Kennedy's Basic Arrangements Continue | True | By Nan Robertsonspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/76ers-beat-celtics-127102-greer-scores-29-to-spark-victors-celtics.html | 76ers Beat Celtics, 127-102; GREER SCORES 29 TO SPARK VICTORS Celtics Drop 11th Game of Last 17 -- Wally Jones Tallies 25 for 76ers | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/both-sides-mark-tet-ceasefires-incidents-minor-allied-troops-kept.html | BOTH SIDES MARK TET CEASE-FIRES; INCIDENTS MINOR; Allied Troops Kept on Alert During Truce in Vietnam for Lunar New Year NEW ACTIONS ARE FEW 3 Americans Reported Dead in 52 Clashes Since the Opening of Enemy Lull Incidents in Vietnam Are Minor As Both Sides Mark Tet Truce | True | By Charles Mohrspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/fair-labor-practices.html | Fair Labor Practices | True | GEORGE NEWMAN | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/san-juan-bombing-assailed-by-ferre-governor-attributes-three.html | SAN JUAN BOMBING ASSAILED BY FERRE; Governor Attributes Three Incidents to 'Criminals' | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/howe-gets-3-goals-2-in-final-minutes-as-wings-win-63.html | Howe Gets 3 Goals, 2 in Final Minutes, As Wings Win, 6-3 | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/high-salpeter-civic-aide-dies-led-taxicab-board-and-pal.html | High Salpeter, Civic Aide, Dies; Led Taxicab Board and P.A.L. | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/david-kennedy-says-10-surtax-may-be-maintained-through-70.html | David Kennedy Says 10% Surtax May Be Maintained Through '70 | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/strikers-in-basque-city-defying-spains-emergency-police-rule.html | Strikers in Basque City Defying Spain's Emergency Police Rule | True | By Richard Ederspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/parsons-in-a-ford-torino-wins-300-mile-daytona-title-event-katona.html | Parsons, in a Ford Torino, Wins 300 - Mile Daytona Title Event; Katona Finishes 2d -- Shanklin Unhurt as Car Rolls Over | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/news-of-realty-high-trading-due-little-stock-exchange-to-be.html | NEWS OF REALTY: HIGH TRADING DUE; Little Stock Exchange' to Be Included in Skyscraper | True | By Glenn Fowler | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/fears-on-water-floated.html | Fears on Water Floated | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/harlem-store-torn-by-dispute-meeting-of-stockholders-called.html | Harlem Store Torn by Dispute; Meeting of Stockholders Called | True | By Peter Kihss | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/paris-paper-says-the-liner-france-may-be-scrapped.html | Paris Paper Says The Liner France May Be Scrapped | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/regine-crespin-sings-schumann-berg-poulenc.html | Regine Crespin Sings Schumann, Berg, Poulenc | True | T.M.S. | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/human-cuts.html | Human Cuts | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/7-israelis-reported-killed.html | 7 Israelis Reported Killed | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/israeli-rabbi-to-visit-soviet.html | Israeli Rabbi to Visit Soviet | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/crude-oil-output-up.html | Crude Oil Output Up | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/mrs-king-narrates-lincoln-portrait.html | Mrs. King Narrates 'Lincoln Portrait' | True | THEODORE STRONGIN. | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/rangers-beat-leafs-42-new-york-victor-in-rough-contest-snaps-string.html | Rangers Beat Leafs, 4-2; NEW YORK VICTOR IN ROUGH CONTEST Snaps String of 3 Defeats -- Hadfield and Jeffrey Tally in First Period | True | By Gerald Eskenazi | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/dubceks-changing-political-role.html | Dubcek's Changing Political Role | True | By Jonathan Randalspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/rites-for-pee-wee-russell.html | Rites for Pee Wee Russell | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/in-black-america-wins-an-international-tv-prize.html | 'In Black America' Wins An International TV Prize | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/surpluses-listed-for-us-payments-gains-in-balance-reported-for.html | SURPLUSES LISTED FOR U.S. PAYMENTS; Gains in Balance Reported for Fourth Quarter and Last Year as a Whole MORE DETAILS AWAITED Big Repatriation of Funds From Abroad Was Major Item of Improvement SURPLUSES LISTED FOR U.S. PAYMENTS | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/grechko-will-visit-india.html | Grechko Will Visit India | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/books-of-the-times-founding-father.html | Books of The Times; Founding Father | True | By Thomas Lask | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/berghorn-and-falk-score-at-bear-mt.html | BERGHORN AND FALK SCORE AT BEAR MT. | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/ge-to-make-evr-camera-for-columbia-broadcasting.html | G.E. to Make EVR Camera For Columbia Broadcasting | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/stewardesses-get-new-look-at-pan-am.html | STEWARDESSES GET NEW LOOK AT PAN AM | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/miss-eisel-reaches-tennis-semifinals.html | MISS EISEL REACHES TENNIS SEMI-FINALS | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/state-gop-seeks-curbs-on-busing-would-amend-constitution-to-bar.html | STATE G.O.P. SEEKS CURBS ON BUSING; Would Amend Constitution to Bar School Transfers Made on a Racial Basis STATE G.O.P. SEEKS CURBS ON BUSING | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/soul-course-is-offered.html | 'Soul' Course Is Offered | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/250-in-red-bank-see-body-of-genovese.html | 250 IN RED BANK SEE BODY OF GENOVESE | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/amon-breaks-mark-in-aussie-car-race.html | AMON BREAKS MARK IN AUSSIE CAR RACE | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/investors-take-wary-look-at-quebec-surge-of-separatists-drive-stirs.html | Investors Take Wary Look at Quebec; Surge of Separatists' Drive Stirs Uncertainty on Future INVESTORS WARY OF QUEBEC FUTURE | True | By Edward Cowanspecial To the New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/mcguire-on-express-track-new-york-recruits-help-so-carolina-pick-up.html | McGuire On Express Track; New York Recruits Help So. Carolina Pick Up Speed Weekend Victories Earn Quintet Tie for A.C.C. Lead | True | By Sam Goldaper | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/berlins-woes-pile-up-now-its-a-6inch-snow.html | Berlin's Woes Pile Up: Now It's a 6-Inch Snow | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/bridge-few-books-aid-beginners-in-learning-defensive-play.html | Bridge: Few Books Aid Beginners In Learning Defensive Play | True | By Alan Truscott | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/philip-w-lowry-75-lawyer-for-actors.html | PHILIP W. LOWRY, 75, LAWYER FOR ACTORS | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/hawks-crush-bruins.html | Hawks Crush Bruins | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/indians-denounce-soviet.html | Indians Denounce Soviet | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/mcdonagh-runs-in-snow-to-capture-20mile-race.html | McDonagh Runs in Snow To Capture 20-Mile Race | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/new-group-will-seek-changes-in-abortion-laws.html | New Group Will Seek Changes in Abortion Laws | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/screen-dont-look-now-begins-runanglofrench-farce-at-festival.html | Screen: 'Don't Look Now' Begins Run:Anglo-French Farce at Festival Theater Old Pros Keep Moving in a Wartime Tale | True | By A. H. Weiler | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/cohen-gives-view-on-4day-trading-says-markets-may-resume-short-week.html | COHEN GIVES VIEW ON 4-DAY TRADING; Says Markets May Resume Short Week (With 4-Hour Days) If Volume Surges | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/bucks-set-back-lakers.html | Bucks Set Back Lakers | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/rhodesian-assails-proposed-charter.html | RHODESIAN ASSAILS PROPOSED CHARTER | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/kenneth-g-olsen-82-founded-bible-week.html | KENNETH G. OLSEN, 82, FOUNDED BIBLE WEEK | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/gina-lollobrigida-is-injured-with-zeffirelli-in-car-crash.html | Gina Lollobrigida Is Injured With Zeffirelli in Car Crash | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/sealab-team-ready.html | Sealab Team Ready | True | By William K. Stevensspecial To The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/a-place-to-ski-hear-music-and-eat.html | A Place to Ski, Hear Music -- and Eat | True | By Craig Claibornespecial To The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/six-women-honored-for-federal-service.html | SIX WOMEN HONORED FOR FEDERAL SERVICE | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/passenger-on-jet-seized-in-bermuda.html | PASSENGER ON JET SEIZED IN BERMUDA | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/mexicans-debate-jobreform-bill-some-fear-wider-benefits-could.html | MEXICANS DEBATE JOB-REFORM BILL; Some Fear Wider Benefits Could Restrain Economy | True | By Henry Gingerspecial To The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/pace-quickening-in-bond-activity-taxexempt-offerings-set-heavy-week.html | PACE QUICKENING IN BOND ACTIVITY; Tax-Exempt Offerings Set Heavy Week -- Corporate Calendar Is Slimmer Pace Quickens in Bond Activity As Tax-Exempt Slate Expands | True | By John H. Allan | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/blast-rocks-office-building-at-san-francisco-state.html | Blast Rocks Office Building at San Francisco State | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/11462-men-report-to-unload-ships-but-strike-backlog-is-cut-but.html | 11,462 MEN REPORT TO UNLOAD SHIPS; But Strike Backlog Is Cut but Little on Sunday | True | By Edward A. Morrow | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/carlson-and-coniam-resign-uconn-five-coaching-posts.html | Carlson and Coniam Resign UConn Five Coaching Posts | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/miss-mauf-ei-is-married.html | Miss Mauf ei Is Married | True | Sleia' to The New ork Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/unseeded-burnet-of-france-takes-mount-snow-ski-cup-kirbach-second.html | Unseeded Burnet of France Takes Mount Snow Ski Cup; KIRBACH SECOND IN GIANT SLALOM Burnet Wins by 0:00.09 on 45 - Gate Course With Clocking of 1:28.05 | True | By Michael Straussspecial To The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/heart-transplant-on-coast.html | Heart Transplant on Coast | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/upstate-crash-kills-youth.html | Upstate Crash Kills Youth | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/actresses-talk-about-onstage-nudity.html | Actresses Talk About Onstage Nudity | True | By Lewis Funke | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/japans-steel-exports-rise.html | Japan's Steel Exports Rise | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/strictly-academic.html | Strictly Academic | True | | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/personal-finance-housewife-returning-to-employment-should-weigh.html | Personal Finance; Housewife Returning to Employment Should Weigh Added Taxes and Costs FAMILY FINANCE: A WORKING WIFE | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-17 | 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/riots-flare-again-in-east-pakistan-homes-of-officials-burned.html | RIOTS FLARE AGAIN IN EAST PAKISTAN; Homes of Officials Burned — Sentries Fire on Mob | True | Special to The New York Times | 1997-01-30 | RE0000748018 | B00000485128 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/clifford-appeals-for-missile-talks.html | CLIFFORD APPEALS FOR MISSILE TALKS | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hunter-bows-to-poly.html | Hunter Bows to Poly | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/full-curl-overtakes-wyoming-wildcat-in-stretch-and-wins-hialeah.html | Full Curl Overtakes Wyoming Wildcat in Stretch and Wins Hialeah Dash; GALBREATH HORSE SCORES BY LENGTH Baeza Guides Full Curl to Victory Over 6 Furlongs — Master Bold Third | True | By Joe NicholsSpecial to the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/club-owners-reject-arbitration-bid-in-baseball-dispute-players.html | Club Owners Reject Arbitration Bid in Baseball Dispute; PLAYERS OFFERED RAISE IN PENSIONS Miller to Recommend That $5.3 - Million Package Be Turned Down | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/mangel-stores-chairman-quits-board-along-with-2-officers-vice.html | Mangel Stores Chairman Quits Board Along With 2 Officers; Vice President of Walston Is Among First 3 Outsiders Elected as Directors MANGEL STORES SHIFTS OFFICERS | True | By Isadore Barmash | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/10-killed-by-an-avalanche-are-honored-by-peking.html | 10 Killed by an Avalanche Are Honored by Peking | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/authors-objections-fail-to-halt-production-of-3-shows-in-africa.html | Author's Objections Fail to Halt Production of 3 Shows in Africa | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/ulbricht-meets-with-brezhnev-communique-is-silent-on-berlin.html | Ulbricht Meets With Brezhnev; Communique Is Silent on Berlin | True | By Bernard GwertzmanSpecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/inquiry-on-halfway-houses.html | Inquiry on Half-Way Houses | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/columbia-gas-lifts-earnings-for-year.html | COLUMBIA GAS LIFTS EARNINGS FOR YEAR | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/snow-emergency-ends-here-today-mayor-sees-refuse-pickup-normal.html | SNOW EMERGENCY ENDS HERE TODAY; Mayor Sees Refuse Pickup Normal Tomorrow Night | True | By Martin Arnold | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/father-in-france-kills-2-children-and-himself-as-police-move-in.html | Father in France Kills 2 Children and Himself as Police Move In | True | By John L. HessSpecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/muskie-calls-for-changes-in-unfair-draft-system.html | Muskie Calls for Changes In 'Unfair' Draft System | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/decathlon-stars-at-garden-friday-toomey-waddell-sloan-to-compete-in.html | DECATHLON STARS AT GARDEN FRIDAY; Toomey, Waddell, Sloan to Compete in Five Events | True | By Neil Amdur | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/itt-net-income-tops-1967-by-17-180million-is-years-profit-gross.html | I.T.T. NET INCOME TOPS 1967 BY 17%; $180-Million Is Year's Profit — Gross Tops $4-Billion | True | By Gene Smith | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/sweden-invites-un-group.html | Sweden Invites U.N. Group | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/pontiff-rejects-secular-priests-opposes-clergy-working-in-world.html | PONTIFF REJECTS 'SECULAR' PRIESTS; Opposes Clergy Working in World Almost as Laymen | True | By Robert C. DotySpecial to the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/esposito-of-bruins-keeps-pro-hockey-scoring-lead.html | Esposito of Bruins Keeps Pro Hockey Scoring Lead | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/2-premieres-set-back.html | 2 Premieres Set Back | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/malik-talks-with-yost-after-protest-on-berlin.html | Malik Talks With Yost After Protest on Berlin | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/64-sicilians-put-on-trial-for-killings-in-mafia-feud.html | 64 Sicilians Put on Trial For Killings in Mafia Feud | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/borman-in-spain-terms-columbus-feat-greater.html | Borman, in Spain, Terms Columbus Feat Greater | True | By Richard Edersspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/us-investigating-jersey-contracts-for-mail-complex.html | U.S. Investigating Jersey Contracts For Mail Complex | | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/kowalski-in-draw-with-sammartino.html | KOWALSKI IN DRAW WITH SAMMARTINO | | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/costa-rican-border-closed-by-panama.html | COSTA RICAN BORDER CLOSED BY PANAMA | | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/300-camden-police-quell-riot-in-jail.html | 300 CAMDEN POLICE QUELL RIOT IN JAIL | | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/tv-the-battered-child-net-journal-docamentary-explores-treatment.html | TV: 'The Battered Child'; ' N.E.T. Journal' Documentary Explores Treatment Efforts and Cycle of Abuse | True | GEORGE GENT. | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/the-hopeless-committee.html | The Hopeless Committee | | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/wolfson-asks-high-court-to-throw-out-conviction.html | Wolfson Asks High Court To Throw Out Conviction | | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/aquanaut-dies-in-dive-600-feet-down-test-halted-aquanaut-dies-in.html | Aquanaut Dies in Dive 600 Feet Down; Test Halted; Aquanaut Dies in Dive 600 Feet Down; Test Halted | True | By William K. Stevensspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/raid-by-israeli-planes-follows-arab-attack.html | Raid by Israeli Planes Follows Arab Attack | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/alfred-hall-everson.html | ALFRED HALL EVERSON | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/nigeria-rejects-a-formula-to-end-war-with-biafra.html | Nigeria Rejects a Formula To End War With Biafra | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/books-of-the-times-a-portrait-of-the-artist-as-a-young-jew.html | Books of The Times; A Portrait of the Artist as a Young Jew | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/mccarthy-backers-compiling-campaign-history-an-academic-council.html | McCarthy Backers Compiling Campaign History; An Academic Council Will Aid Staff in Archives Project Completed Material Will Go to College or Library | True | By Nan Robertsonspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/chelsea-seeking-collins-aikman-smaller-textile-producer-bids-for.html | CHELSEA SEEKING COLLINS & AIKMAN; Smaller Textile Producer Bids for Larger Concern Corporations Take Merger Actions | True | By John J. Abele | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/rembrandt-portrait-stolen.html | Rembrandt Portrait Stolen | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/political-geography-in-mali.html | Political Geography in Mali | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/rise-in-textrons-1968-profit-highlights-announcements-of-earnings.html | Rise in Textron's 1968 Profit Highlights Announcements of Earnings Figures by U.S. Corporations | True | By Clare M. Reckert | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/reserve-officer-rejects-change-worlds-monetary-system-has-emerged.html | RESERVE OFFICER REJECTS CHANGE; World's Monetary System Has Emerged Stronger in Crises, Deane Says GOLD PRICE IS DEFENDED Improvement Is Needed, but Not Transplants or Surgery, He Adds | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/news-of-realty-wall-st-lease-85000-square-feet-rental-in-four.html | NEWS OF REALTY: WALL. ST. LEASE; 85,000 Square Feet Rental in Four Transactions | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/wood-field-and-stream-one-may-become-as-much-captured-as-captor-in.html | Wood, Field and Stream; One May Become as Much Captured as Captor in Pursuing the Great Tarpon | True | By Nelson Bryantspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/witnesses-describe-steps-to-ward-off-sirhan-attackers-at-shooting.html | Witnesses Describe Steps to Ward Off Sirhan Attackers at Shooting Scene | True | By Douglas E. Kneelandspecial to the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/family-resists-welfare-move-city-seeks-to-sends-woman-and-9.html | FAMILY RESISTS WELFARE MOVE; City Seeks to Sends Woman and 9 Children to South | True | By Peter Kihss | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/2-navy-men-die-in-crash.html | 2 Navy Men Die in Crash | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/nbc-replacing-7-shows-in-fall-jerry-lewis-star-trek-and-get-smart.html | N.B.C. REPLACING 7 SHOWS IN FALL; Jerry Lewis, 'Star Trek' and 'Get Smart' Will Depart | True | By George Gent | 1997-01-30 | RE0000748017 | B00000485127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/u-of-wisconsin-disrupted-guard-reduced-at-madison-u-of-wisconsin.html | U. of Wisconsin Disrupted; Guard Reduced at Madison U. OF WISCONSIN DISRUPTED ANEW | True | By Donald Jansonspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/f111-encounters-another-wing-box-problem-as-crack-develops-in-test.html | F-111 Encounters Another 'Wing Box' Problem as Crack Develops in Test | True | By Richard Witkin | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/excerpts-from-statement-by-presidents-economic-advisers.html | Excerpts From Statement by President's Economic Advisers | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/lee-macphails-condition-is-called-fair-by-hospital.html | Lee MacPhail's Condition Is Called 'Fair' by Hospital | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/stocks-retreat-on-london-board-volume-slips-in-broad-drop-key.html | STOCKS RETREAT ON LONDON BOARD; Volume Slips in Broad Drop -- Key Indexes Are Down | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/40-carats-authors-have-another-hit.html | 40 CARATS' AUTHORS HAVE ANOTHER HIT | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/negro-insurance-man-is-rarity-as-a-general-agent.html | Negro Insurance Man Is Rarity as a General Agent | True | By Leonard Sloane | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/holdup-suspect-is-freed-in-identification-case.html | Holdup Suspect Is Freed in Identification Case | True | By Richard Severo | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/fdu-defeats-rider.html | F.D.U. Defeats Rider | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/stony-brook-plans-blackstudies-unit.html | STONY BROOK PLANS BLACK-STUDIES UNIT | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/c-dresselhuys.html | C. DRESSELHUYS | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/patman-seeks-bank-curb.html | Patman Seeks Bank Curb | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/us-court-blocks-oil-giants-merger-us-court-decision-here-blocks.html | U.S. Court Blocks Oil Giants' Merger; U.S. Court Decision Here Blocks Atlantic and Sinclair Oil Merger | True | By William D. Smith | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/the-times-buys-golf-digest-inc-a-magazine-and-book-publisher.html | The Times Buys Golf Digest, Inc., A Magazine and Book Publisher | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/sally-sturdy-engaged-to-james-l-stewart.html | Sally Sturdy Engaged To James L. Stewart | True | Special to The New York Times 'Im, es | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/charlotte-sivertson-betrothed-to-burr-miller-3d-photographer.html | Charlotte Sivertson Betrothed To Burr Miller 3d, Photographer | True | SPeol&! to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/ucla-tops-washington.html | U.C.L.A. Tops Washington | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/mass-on-campus-brings-a-suspension.html | Mass on Campus Brings a Suspension | True | By Roy R. Silverspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/marine-corps-bill-passed.html | Marine Corps Bill Passed | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/president-crashes-white-house-party.html | President Crashes White House Party | True | By Charlotte Curtisspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/-the-boys-in-the-band-is-still-a-sad-gay-romp.html | ' The Boys in the Band' Is Still a Sad Gay Romp | True | By Clive Barnes | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/greece-relaxes-curbs-on-church-hierarchy-is-given-control-of-most.html | GREECE RELAXES CURBS ON CHURCH; Hierarchy Is Given Control of Most Internal Affairs | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/nixon-plans-to-take-wife-on-future-trips.html | Nixon Plans to Take Wife on Future Trips | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/attack-on-hunger-spurred-by-finch-he-orders-wider-and-faster-survey.html | ATTACK ON HUNGER SPURRED BY FINCH; He Orders Wider and Faster Survey and Plans to Meet Governors on Problem ATTACK ON HUNGER SPURRED BY FINCH | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/vandals-attack-ccny-buildings-also-set-3-small-fires-in-effort-to.html | VANDALS ATTACK C.C.N.Y. BUILDINGS; Also Set 3 Small Fires in Effort to Disrupt Classes | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/penelope-sarbin-to-be-a-bride.html | Penelope Sarbin to Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/ballantine-elects.html | Ballantine Elects | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/fiction-based-on-fact-in-vogue-again.html | Fiction Based on Fact in Vogue Again | True | By Henry Raymont | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/sons-ou-revolution-to-honor-henry-fowler-at-banquet.html | Sons ou Revolution to Honor Henry Fowler at Banquet | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/aid-to-student-dissenters.html | Aid to Student Dissenters | True | ROBERT SEIDENBERG | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/snow-removal-breakdowns.html | Snow Removal Breakdowns | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/dward-armstrong-mcnally-to-wed-miss-laurie-g-noble.html | /dward Armstrong McNally To Wed Miss Laurie G. Noble | True | SIO;LI to The New York Tm | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/damage-at-penn-state.html | Damage at Penn State | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/noll-names-3-more-aides.html | Noll Names 3 More Aides | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/music-die-frau-returns-to-the-met-imaginative-production-for.html | Music: 'Die Frau' Returns to the Met; Imaginative Production for Strauss Opera 66 Cast Repeats Roles -- Bohm Conducts | True | By Harold C. Schonberg | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/boat-defics-ecuadorians.html | Boat Defies Ecuadorians | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hunger-in-america-mississippi-delta-hunger-in-america-negroes-in.html | Hunger in America: Mississippi Delta; Hunger in America: Negroes in Mississippi Delta Poorly Fed Despite Federal Aid | True | By Homer Bigartspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/theater-with-pluck-american-conservatory-handles-full-load-on-coast.html | Theater With Pluck; American Conservatory Handles Full Load on Coast as It Seeks Fiscal Aid | True | By Howard Taubmanspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/bridge-covering-honor-with-honor-can-please-one-s-opponent.html | Bridge: Covering Honor With Honor Can Please One s Opponent | True | By Alan Truscott | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/in-the-nation-mr-nixons-trip.html | In The Nation: Mr. Nixon's Trip | True | By Tom Wicker | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/study-finds-british-railroads-slower-despite-streamlining.html | Study Finds British Railroads Slower Despite Streamlining | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/city-is-chided-by-rockefeller-on-control-of-water-pollution.html | City Is Chided by Rockefeller On Control of Water Pollution | True | By James F. Clarityspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/seagrens-179-pole-vault-misses-world-record-list.html | Seagren's 17-9 Pole Vault Misses World Record List | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hull-here-for-award-ponders-future-hawk-star-hopes-to-become-coach.html | Hull, Here for Award, Ponders Future; Hawk Star Hopes to Become Coach or Enter Politics | True | By Gerald Eskenazi | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hardin-opposes-inroads-on-pros-insists-amateur-golf-will-not-follow.html | HARDIN OPPOSES 'INROADS ON PROS; Insists Amateur Golf Will Not Follow Tennis's Policy -- Crosby, Palmer Honored | True | By Lincoln A. Werden | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/man-linked-to-mafia-denied-city-license.html | MAN LINKED TO MAFIA DENIED CITY LICENSE | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/tektite-crew-gets-news.html | Tektite Crew Gets News | True | By Richard D. Lyonsspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/-thinner-sentinel-system-urged-by-some-in-capital-thinner-defense.html | ' Thinner' Sentinel System Urged by Some in Capital; THINNER DEFENSE FAVORED BY SOME | True | By William Beecherspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/6-expelled-at-roosevelt-u.html | 6 Expelled at Roosevelt U. | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/two-jurors-ill-shaw-trial-halts-a-witness-says-kennedy-may-have.html | Two Jurors Ill, Shaw Trial Halts; a Witness Says Kennedy May Have Been Shot in Front | True | By Martin Waldronspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/polish-exteacher-on-trial.html | Polish Ex-Teacher on Trial | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/dr-lester-moskowitz.html | DR. LESTER MOSKOWITZ | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hattings-and-other-things-by-adolfo.html | Hattings and Other Things by Adolfo | True | By Lisa Hammel | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/fire-kills-20-in-south-africa.html | Fire Kills 20 in South Africa | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/us-delivers-jets-to-greece.html | U.S. Delivers Jets to Greece | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/gertrud-gabl-wins-czech-ski-race-and-takes-lead-in-world-cup.html | Gertrud Gabl Wins Czech Ski Race and Takes Lead in World Cup Standing; MISS COCHRAN 2D IN GIA SLALOM Misses Nagel, Budge, Also of U.S., Finish 4th, 5th in Last European Meet | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/rumania-and-us-clip-bobsled-mark.html | RUMANIA AND U.S. CLIP BOBSLED MARK | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/george-w-hewlett.html | GEORGE W. HEWLETT | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/the-theater-those-were-the-days-max-moraths-survey-looks-at.html | The Theater: Those Were the Days; Max Morath's Survey Looks at Yesteryear His Song Recitation and Narration Sparkle | True | By Richard F. Shepard | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/union-is-missing-funds.html | Union Is Missing Funds | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/49s-in-poll-oppose-moon-exploration.html | 49% IN POLL OPPOSE MOON EXPLORATION | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/stocks-on-amex-retreat-briskly-sluggish-pattern-ends-with-a.html | STOCKS ON AMEX RETREAT BRISKLY; Sluggish Pattern Ends With a Decisive Decline | True | By Douglas W. Cray | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/west-side-art-show-set.html | West Side Art Show Set | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/church-arson-law-sought.html | Church Arson Law Sought | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/us-court-upholds-state-law-requiring-a-bar-character-test.html | U.S. Court Upholds State Law Requiring a Bar Character Test | True | By Edward Ranzal | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/200-arab-girls-stage-sitdown-at-their-school-protest-bad-conditions.html | 200 Arab Girls Stage Sitdown at Their School; Protest 'Bad Conditions' in Occupied Jordan -- Vow to Remain Two Days | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/benjamin-p-sprague.html | BENJAMIN P. SPRAGUE | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/murphy-murder-trial-on-in-florida.html | Murphy Murder Trial On in Florida | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/us-ad-abroad-new-york-17-a-day-steak-too-government-travel-service.html | U.S. Ad Abroad: New York, $17 a Day, Steak Too; Government Travel Service Widens Campaign to Encourage Tourism | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/from-tet-to-tet-year-after-foes-drive-washington-still-debates.html | From Tet to Tet: Year After Foe's Drive, Washington Still Debates Strategy | True | By Max Frankelspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/heliport-offers-hops-to-airports-demand-flights-start-from-east.html | HELIPORT OFFERS HOPS TO AIRPORTS; ' Demand' Flights Start From East Side to 2 Fields | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/churchill-memorial-date.html | Churchill Memorial Date | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/irish-gas-strikers-to-return.html | Irish Gas Strikers to Return | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/edwards-to-open-during-suspension.html | EDWARDS TO OPEN DURING SUSPENSION | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/data-on-autopsy-freed-by-court-garrison-request-granted-but-us.html | DATA ON AUTOPSY FREED BY COURT; Garrison Request Granted, but U.S. Plans Appeal | True | By Fred P. Grahamspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/observer-boom-boom-boom-goes-the-campus.html | Observer: Boom, Boom, Boom Goes the Campus | True | By Russell Baker | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/stewart-reticent-on-arms-for-israel.html | STEWART RETICENT ON ARMS FOR ISRAEL | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/allies-end-24hour-truce-marred-by-196-incidents.html | Allies End 24-Hour Truce Marred by 196 Incidents | True | By Joseph B. Treasterspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/exgoldwater-aide-is-being-considered-for-defense-post.html | Ex-Goldwater Aide Is Being Considered For Defense Post | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/warships-end-turkish-visit.html | Warships End Turkish Visit | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/jack-benny-over-39-but-not-yet-40.html | Jack Benny, Over 39, but Not Yet 40 | True | LAWRENCE VAN GELDER. | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/mobile-city-hall-asks-for-and-gets-complaints-mobile-city-hall-gets.html | Mobile City Hall Asks for (and Gets) Complaints; MOBILE CITY HALL GETS COMPLAINTS | True | By Deirdre Carmody | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/offcampus-rotc.html | Off-Campus R.O.T.C. | True | LEON HOWELL | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/nixon-urged-to-keep-oleary-for-mines.html | NIXON URGED TO KEEP O'LEARY FOR MINES | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/inquiry-requested-on-title-insurance.html | INQUIRY REQUESTED ON TITLE INSURANCE | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/kheel-attacks-proposals-for-stiffer-strike-law-taylor.html | Kheel Attacks Proposals for Stiffer Strike Law; Taylor Recommendations, He Says, Are 'Unsounder' Than Present Measure | True | By William E. FarrellSpecial To The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/czechs-in-drive-on-prorussians-seek-to-isolate-stalinists-and.html | CZECHS IN DRIVE ON PRO-RUSSIANS; Seek to Isolate 'Stalinists' and Secret-Police Allies | True | By Jonathan RandalSpecial to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/un-rights-group-meets.html | U.N. Rights Group Meets | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/fordham-fencers-win.html | Fordham Fencers Win | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/student-officers-ousted.html | Student Officers Ousted | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/kupferman-named-to-court-vacancy.html | KUPFERMAN NAMED TO COURT VACANCY | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/gaynor-ducas-picks-senior-vice-president.html | Gaynor & Ducas Picks Senior Vice President | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/interior-official-named-as-assistant-to-hickel.html | Interior Official Named As Assistant to Hickel | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/adoption-plan.html | Adoption Plan | True | RICHARD FOGO | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/richard-m-clurman-in-new-post-at-time.html | RICHARD M. CLURMAN IN NEW POST AT TIME | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/soviet-eleven-arrives-for-us-debut-dynamokiev-squad-to-play-2.html | Soviet Eleven Arrives for U.S. Debut; Dynamo-Kiev Squad to Play 2 Soccer Games on Coast | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/harvards-sitin-upsets-faculty-108-top-men-protest-after.html | HARVARD'S SIT-IN UPSETS FACULTY; 108 Top Men Protest After Cancellation of Course | True | By Robert ReinholdsSpecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/oil-drillers-held-liable-for-slicks-hickel-places-responsibility.html | OIL DRILLERS HELD LIABLE FOR SLICKS; Hickel Places Responsibility for Pollution on Companies Even if 'Proof' Is Lacking Oil Drillers Held Liable for Pollution | True | By William M. BlairspecialTo the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/stock-prices-sag-on-broad-front-dow-loses-1423-drop-second-largest.html | STOCK PRICES SAG ON BROAD FRONT; DOW LOSES 14.23 Drop Second Largest So Far This Year -- Volume Light STOCK PRICES SINK ON A WIDE FRONT | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/kennedy-explains-his-shunning-68-bid.html | KENNEDY EXPLAINS HIS SHUNNING '68 BID | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/pope-to-start-retreat.html | Pope to Start Retreat | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/mrs-fred-jackson.html | MRS. FRED. JACKSON | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/suzanne-wilson-will-be-married-to-r-j-barnett.html | Suzanne Wilson Will Be Married To R. J. Barnett | True | .Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/france-ends-role-in-european-unit-linked-to-britain-will-not-work.html | FRANCE ENDS ROLE IN EUROPEAN UNIT LINKED TO BRITAIN; Will Not Work With Agency Whose Members Are the 6 of Market and England A PROBLEM FOR NIXON Paris Says London's Aim Is to Enter Economic Bloc Through Back Door FRANCE ENDS ROLE IN EUROPEAN UNIT | True | By Henry TannerSpecial to the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/us-optimistic-on-release.html | U.S. Optimistic on Release | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hawaii-strike-begun-by-sugar-workers.html | HAWAII STRIKE BEGUN BY SUGAR WORKERS | True | Special to the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/charles-caldwell-utility-executive.html | CHARLES CALDWELL, UTILITY EXECUTIVE | True | Special to the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/air-west-is-seeking-financing-approval.html | AIR WEST IS SEEKING FINANCING APPROVAL | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/credit-markets-show-a-decline-technical-forces-rumors-and-news-set.html | CREDIT MARKETS SHOW A DECLINE; Technical Forces, Rumors and News Set Tone | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/pueblo-officer-says-koreans-beat-him-until-he-confessed.html | Pueblo Officer Says Koreans Beat Him Until He 'Confessed' | True | By Bernard WeinraubspecialTo the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/washington-address-plans.html | Washington Address Plans | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/housing-starts-rose-in-january-unusual-factors-cited-for-highest.html | HOUSING STARTS ROSE IN JANUARY; Unusual Factors Cited for Highest Rate in 5 Years | True | By Eileen Shanahanspecial to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/berlins-mayor-doubts-crisis.html | Berlin's Mayor Doubts Crisis | | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/ramos-to-challenge-cruz-in-title-bout-on-coast-tonight.html | Ramos to Challenge Cruz in Title Bout On Coast Tonight | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/nixon-talk-spurs-paris-gold-price-nixon-talk-spurs-paris-gold-price.html | Nixon Talk Spurs Paris Gold Price; NIXON TALK SPURS PARIS GOLD PRICE | | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/shoot-anything-departs.html | Shoot Anything Departs | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/sports-of-the-times-a-true-olympian.html | Sports of The Times; A True Olympian | True | By Arthur Daley | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/swiss-wins-special-slalom.html | Swiss Wins Special Slalom | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/belgians-expecting-congo-mining-pact-belgians-expect-congo-mine.html | Belgians Expecting Congo Mining Pact; BELGIANS EXPECT CONGO MINE PACT | | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/briton-says-police-in-us-lack-polish.html | BRITON SAYS POLICE IN U.S. LACK POLISH | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/article-1-no-title.html | Article 1 -- No Title | | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/valve-defect-found-in-home-gas-heaters.html | VALVE DEFECT FOUND IN HOME GAS HEATERS | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/mariner-6-shifted-by-rocket-damage.html | MARINER 6 SHIFTED BY ROCKET DAMAGE | | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/peruvian-drive-gaining.html | Peruvian Drive Gaining | True | By Malcolm W. Brownespecial to the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/fordham-swimmers-win-holohan-sets-school-mark.html | Fordham Swimmers Win; Holohan Sets School Mark | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/2-guilty-in-spouses-deaths.html | 2 Guilty in Spouses' Deaths | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/an-innovative-economist-herbert-stein.html | An Innovative Economist; Herbert Stein | | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/notre-dame-gives-warning-hesburgh-threatens-ousters-notre-dame.html | Notre Dame Gives Warning; Hesburgh Threatens Ousters Notre Dame Warns Against Force by Demonstrators | | By John Leospecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/clark-u-to-aid-negroes.html | Clark U. to Aid Negroes | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hunter-names-unit-for-negro-courses.html | HUNTER NAMES UNIT FOR NEGRO COURSES | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/bridgeport-routs-city.html | Bridgeport Routs City | | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/the-custom-cult-fit-not-the-cost-is-what-counts.html | The Custom Cult: Fit, Not the Cost, Is What Counts | True | By Marylin Bender | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/nixon-announces-rockefeller-will-make-a-series-of-trips-to-latin.html | Nixon Announces Rockefeller Will Make a Series of Trips to Latin America | | By Robert B. Semple Jr.special to the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/treasury-bill-rate-shows-drop-from-preceding-weeks-level.html | Treasury Bill Rate Shows Drop From Preceding Week's Level | | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/scholarship-rise-urged-by-regents-plan-offered-to-help-meet-future.html | SCHOLARSHIP RISE URGED BY REGENTS; Plan Offered to Help Meet Future Manpower Needs | | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/san-francisco-state-calm.html | San Francisco State Calm | | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hussein-and-fatahs-leader-meet-in-amman-new-era-of-greater.html | Hussein and Fatah's Leader Meet in Amman; New Era of Greater Cordiality Appears to Be Opening | | By Dana Adams Schmidtspecial to the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/mclouth-steel-elects.html | McLouth Steel Elects | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/ford-profit-sets-mark-in-quarter-1968-earnings-second-best-in-auto.html | FORD PROFIT SETS MARK IN QUARTER; 1968 Earnings Second Best in Auto Maker's History -- Sales Also Advance | | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/mutiny-trial-of-3-soldiers-in-san-francisco-delayed.html | Mutiny Trial of 3 Soldiers In San Francisco Delayed | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/busing-ban-being-amended-in-albany.html | Busing Ban Being Amended in Albany | True | By Bill Kovachspecial to the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/warnerlambert-elects.html | Warner-Lambert Elects | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/marcuse-kept-on-by-coast-school-philosopher-rehired-despite-attacks.html | MARCUSE KEPT ON BY COAST SCHOOL; Philosopher Rehired Despite Attacks by Conservatives | True | By Steven V. Robertsspecial to the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/68-finalists-named-in-grammy-contest.html | 68 FINALISTS NAMED IN GRAMMY CONTEST | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/two-men-seized-another-is-sought-in-attack-on-women.html | Two Men Seized, Another Is Sought In Attack on Women | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/tom-clark-will-help-judge-several-cases-in-this-area.html | Tom Clark Will Help Judge Several Cases in This Area | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/dr-abraham-lees.html | DR. ABRAHAM LEES | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/knicks-to-oppose-lakers-tonight-new-york-hopes-to-extend-streak-to.html | KNICKS TO OPPOSE LAKERS TONIGHT; New York Hopes to Extend Streak to 12 at Garden | True | By Sam Goldaper | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/market-place-outlook-fails-to-bolster-oils.html | Market Place: Outlook Fails To Bolster Oils | True | By Robert Metz | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/heckscher-offers-new-riding-plan-revises-design-for-facilities-in.html | HECKSCHER OFFERS NEW RIDING PLAN; Revises Design for Facilities in Central Park | True | By Richard J. H. Johnston | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/employer-balks-at-cash-payroll-steinway-fights-state-rule-barring.html | EMPLOYER BALKS AT CASH PAYROLL; Steinway Fights State Rule Barring Check Payments | True | By Christopher Lydon | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/bruins-esposito-gets-2game-ban-scoring-leader-also-fined-75-for.html | BRUINS' ESPOSITO GETS 2-GAME BAN; Scoring Leader Also Fined $75 for Hitting Official | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/to-feed-the-hungry.html | To Feed the Hungry | True | ROBERT G. LEWIS | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/ermer-named-twins-scout.html | Ermer Named Twins Scout | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/youth-arrested-on-coast-in-black-panther-slaying.html | Youth Arrested on Coast In Black Panther Slaying | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/men-try-classes-at-sarah-lawrence.html | Men Try Classes at Sarah Lawrence | True | By Joseph Novitskispecial to the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/group-dances-2d-program.html | Group Dance's 2d Program | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/columbia-faculty-unit-proposes-senate-with-20-student-seats.html | Columbia Faculty Unit Proposes Senate With 20 Student Seats | | By M. S. Handler | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/negroes-are-urged-as-local-officials.html | NEGROES ARE URGED AS LOCAL OFFICIALS | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/chinese-are-silent-to-british-inquiry-on-missing-yachts.html | Chinese Are Silent To British Inquiry On Missing Yachts | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/royals-vanquish-bullets-117112-baltimore-division-lead-cut-to-2-12.html | ROYALS VANQUISH BULLETS, 117-112; Baltimore Division Lead Cut to 2 1/2 Games Over Knicks | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/nhl-owners-will-discuss-seals-future-strike-threat.html | N.H.L. Owners Will Discuss Seals' Future, Strike Threat | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/bhutto-out-of-jail-is-cheered-wildly-by-pakistanis-but-foe-of-ayub.html | Bhutto, Out of Jail, Is Cheered Wildly by Pakistanis; But Foe of Ayub Is Uncertain About a Future Role | True | By Joseph Lelyveldspecial to the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/louis-johnson-dance-theater-makes-its-debut-at-st-marks.html | Louis Johnson Dance Theater Makes Its Debut at St. Marks | True | By Anna Kisselgoff | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/american-can-appoints.html | American Can Appoints | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/state-health-post-filled.html | State Health Post Filled | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/genovese-buried-in-simple-rites-mafia-figures-absent-from-church.html | GENOVESE BURIED IN SIMPLE RITES; Mafia Figures Absent From Church and Cemetery | True | By Joseph O. Haff | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/uslta-accord-with-pros-due-today-golf-wont-alter-amateur-rules.html | U.S.L.T.A. Accord With Pros Due Today; Golf Won't Alter Amateur Rules; BOYCOTT THREAT IN TENNIS LIFTED 2 Tour Groups Seen Playing in Opens in Return for Fees, Change in Rules | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/murphy-tallies-23-in-decoy-role-as-niagara-beats-liu-8375.html | Murphy Tallies 23 in Decoy Role As Niagara Beats L.I.U., 83-75 | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/screen-the-star-of-very-happy-alexander-is-dog.html | Screen; The Star of 'Very Happy Alexander' Is Dog | True | By Howard Thompson | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/oaks-trounce-mavericks-in-aba-game-149-to-122.html | Oaks Trounce Mavericks In A.B.A. Game, 149 to 122 | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/philadelphia-to-get-wallless-school.html | PHILADELPHIA TO GET 'WALL-LESS SCHOOL. | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/kingsley-martin-is-dead-at-71-potent-leftwing-british-voice.html | Kingsley Martin Is Dead at 71; Potent Left-Wing British Voice | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/peruvians-and-soviet-sign-their-first-trade-accord-lima-asserts.html | Peruvians and Soviet Sign Their First Trade Accord; Lima Asserts Agreement Signals End of Economic Dependence on U.S. - Rockefeller to Visit Latin Nations Peruvians and Russians Sign Their First Trade Agreement | True | By United Press International | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/dip-in-us-farm-exports-for-second-year-is-seen.html | Dip in U.S. Farm Exports For Second Year Is Seen | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/advertising-industry-hears-from-friends.html | Advertising Industry Hears From Friends | True | By Philip H. Doughertyspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/state-gop-chiefs-scrap-their-move-for-late-primary-opposition-of.html | STATE G.O.P. CHIEFS SCRAP THEIR MOVE FOR LATE PRIMARY; Opposition of Conservatives and 'Ungracious' Talk by Lindsay Are Cited State G.O.P. Chiefs Scrap Move for Late Primary | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/antiamericanism-in-turkey.html | Anti-Americanism in Turkey | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/mrs-moody-100-dies.html | Mrs. Moody, 100, Dies | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/remove-jewish-makers-labels-british-soldiers-in-mideast-told.html | Remove Jewish Makers' Labels, British Soldiers in Mideast Told | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/lin-broadcasting-replaces-ackerman-as-president.html | Lin Broadcasting Replaces Ackerman as President | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/watering-place-delayed.html | Watering Place' Delayed | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/meany-optimistic-on-ties-to-nixon-expects-good-relationship-despite.html | MEANY OPTIMISTIC ON TIES TO NIXON; Expects 'Good Relationship' Despite Some Differences | True | By Damon Stetsonspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/state-called-lax-in-consumer-aid-official-in-buffalo-criticizes.html | STATE CALLED LAX IN CONSUMER AID; Official in Buffalo Criticizes Action on Complaints | True | By Richard L. Maddenspecial to the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/nets-obtain-rights-to-alcindor-in-secret-aba-draft-session.html | Nets Obtain Rights to Alcindor In Secret A.B.A. Draft Session | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hedy-lamarr-is-suing-nine-for-21million-over-book.html | Hedy Lamarr Is Suing Nine For $21-Million Over Book | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/cbs-adds-2-directors-79947573.html | C.B.S. Adds 2 Directors | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/norfolk-western-increases-earnings.html | NORFOLK & WESTERN INCREASES EARNINGS | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/payment-made-to-cuba.html | Payment Made to Cuba | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/eddie-loses-bout-to-bodell-on-foul.html | EDDIE LOSES BOUT TO BODELL ON FOUL | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/output-of-steel-up-during-week-increase-was-15-per-cent-to-267900.html | OUTPUT OF STEEL UP DURING WEEK; Increase Was 1.5 Per Cent, to 2,679,000 Tons | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/airline-accused-of-sex-bias.html | Airline accused of Sex Bias | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/rhode-island-sinks-brown.html | Rhode Island Sinks Brown | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/robert-connell-becomes-fiance-of-miss-roberts.html | Robert Connell Becomes Fiance Of Miss Roberts | True | i..pecial [o The New Yrk Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/2-more-russians-face-trial-for-protest-activities.html | 2 More Russians Face Trial for Protest Activities | True | By Henry Kammspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/barbra-streisand-signs-for-reported-5million.html | Barbra Streisand Signs For Reported $5-Million | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/acquisition-suit-settled.html | Acquisition Suit Settled | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/a-contest-of-wills-selfimage-of-the-two-parties-is-seen-as-basic-is.html | A Contest of Wills; Self-Image of the Two Parties Is Seen As Basic Issue in Baseball's Struggle | True | By Leonard Koppett | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/senate-opposes-bigger-inquiries-committee-cuts-funds-for-hunger.html | SENATE OPPOSES BIGGER INQUIRIES; Committee Cuts Funds for Hunger Investigation | True | By Warren Weaver Jr.special To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hughes-rebuffed-on-meadowlands-legislature-declines-to-kill.html | HUGHES REBUFFED ON MEADOWLANDS; Legislature Declines to Kill Referendum on Ownership | True | By Ronald Sullivanspecial to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/prices-of-grains-move-narrowly-most-gains-small-despite-end-of-the.html | PRICES OF GRAINS MOVE NARROWLY; Most Gains Small Despite End of the Dock Strike | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/3-yachts-reported-sighted.html | 3 Yachts Reported Sighted | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/cbs-adds-2-directors.html | C.B.S. Adds 2 Directors | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/lonne-elder-play-to-get-own-off-broadway-run.html | Lonne Elder Play to Get Own Off Broadway Run | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/politics-and-rent-control.html | Politics and Rent Control | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/yankees-to-open-camp-today-with-a-few-hands.html | Yankees to Open Camp Today With a Few Hands | True | By George Vecseyspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/theater-festival-picks-10-colleges-winners-will-present-their.html | THEATER FESTIVAL PICKS 10 COLLEGES; Winners Will Present Their Productions in Capital | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/pianist-in-debut-here-with-szell-christoph-eschenbach-28-plays.html | PIANIST IN DEBUT HERE WITH SZELL; Christoph Eschenbach, 28, Plays Mozart Concerto | True | By Raymond Ericson | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/three-refuse-to-testify-about-disorder-in-chicago.html | Three Refuse to Testify About Disorder in Chicago | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/in-new-york-lions-greet-the-lunar-new-year.html | In New York, 'Lions' Greet the Lunar New Year | True | By Barnard L. Collier | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/rockefeller-welcomes-mission.html | Rockefeller Welcomes Mission | True | Special to The New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/the-brooklyn-trailer-ship-joins-the-sealand-fleet.html | The Brooklyn, Trailer Ship, Joins the Sea-Land Fleet | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/russian-mardi-gras-on-friday.html | Russian Mardi Gras on Friday | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/computer-time-sharing-grows-up-sales-estimated-at-140million-this.html | Computer Time Sharing Grows Up; Sales Estimated at $140-Million This Year HUGE GAINS SEEN IN TIME SHARING | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/a-service-award-to-boland-scored-group-of-jersey-catholics-call.html | A SERVICE AWARD TO BOLAND SCORED; Group of Jersey Catholics Call Honor a Sham' | True | By Edward B. Fiske | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/maravich-breaks-record.html | Maravich Breaks Record | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/savings-deposits-up-slightly.html | Savings Deposits Up Slightly | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/haven-industries-claims-control-of-national-sugar.html | Haven Industries Claims Control of National Sugar | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/democracy-in-mideast.html | Democracy in Mideast | True | MICHEL NICOLA | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/nlrb-sues-in-new-orleans-in-an-effort-to-end-dock-strike.html | N.L.R.B. Sues in New Orleans In an Effort to End Dock Strike | True | By Edward A. Morrow | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/300-bags-of-mail-burn.html | 300 Bags of Mail Burn | True | | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/realty-industry-considers-curbs-15-increase-every-two-years-weighed.html | REALTY INDUSTRY CONSIDERS CURBS; 15% Increase Every Two Years Weighed Here | True | By David V. Shipler | 1997-01-30 | RE0000748017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/in-paris-nostalgic-vietnamese.html | In Paris, Nostalgic Vietnamese | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000748017 | B00000485127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/nixon-aides-plan-inflation-curbs-few-job-losses-economists-say-new.html | NIXON AIDES PLAN INFLATION CURBS, FEW JOB LOSSES; Economists Say New Policy Would Slow Growth Rate Below Johnson's Goal TIGHTER MONEY SOUGHT Need for a Budget Surplus Can Force Extension of Surtax, Congress Hears Nixon's Economists Plan Fight on Inflation Without Substantial Rise in Jobless Rate | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000485017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/miss-eisel-retains-new-england-title.html | MISS EISEL RETAINS NEW ENGLAND TITLE | True | | 1997-01-30 | RE0000485017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/marion-ivell-sang-carmen-in-us-and-french-opera.html | Marion Ivell, Sang Carmen In U.S. and French Opera | True | | 1997-01-30 | RE0000485017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/convicts-outargue-harvard.html | Convicts Outargue Harvard | True | | 1997-01-30 | RE0000485017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/iraqis-accuse-israel.html | Iraqis Accuse Israel | True | | 1997-01-30 | RE0000485017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/joseph-schuster-cello-soloist-61-successor-of-wallenstein-at.html | JOSEPH SCHUSTER, CELLO SOLOIST, 61; Successor of Wallenstein at Philharmonic Dies | True | | 1997-01-30 | RE0000485017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/missile-diplomacy.html | Missile Diplomacy | True | | 1997-01-30 | RE0000485017 | B00000485127 | | | |
| 1969-02-18 | 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/vandalism-at-illinois.html | Vandalism at Illinois | True | | 1997-01-30 | RE0000485017 | B00000485127 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/lindsay-welcomed-on-visit-to-indiana.html | LINDSAY WELCOMED ON VISIT TO INDIANA | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/radcliffe-to-consider-a-full-merger-with-harvard-radcliffe-to.html | Radcliffe to Consider a Full Merger With Harvard; Radcliffe to Discuss Harvard Merger | True | By Fred M. Hechingerspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/h-hentz-co-adds-new-general-partner.html | H. Hentz & Co. Adds New General Partner | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/d-b-obrien-to-wed-renee-gauch.html | D. B. O'Brien to Wed Renee Gauch | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/indexes-on-london-stock-exchange-slip-to-lowest-levels-of-year-as.html | Indexes on London Stock Exchange Slip to Lowest Levels of Year as Prices Drop; WALL ST. DECLINE CITED AS FACTOR Labor Unrest and French Withdrawal From Union Are Also Mentioned | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/market-place-leasco-shifting-takeover-ideas.html | Market Place: Leasco Shifting Takeover Ideas | True | By Robert Metz | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/talks-with-ayub-put-off-by-foes-2-are-killed-in-east-pakistan-as.html | TALKS WITH AYUB PUT OFF BY FOES, 2 Are Killed in East Pakistan as Violence Continues | True | By Joseph Lelyveldspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/croydon-and-lady-hillsborough-combine-for-2170-daily-double-at.html | Croydon and Lady Hillsborough Combine for $2,170 Daily Double at Hialeah; GOLDEN OR FIRST IN FEATURE RACE Winner Pays $10.20 for $2 -- Diane Crump 7th in 4th With Merr E. Indian | True | By Joe Nicholsspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/president-leaves-indianapolis-bank.html | PRESIDENT LEAVES INDIANAPOLIS BANK | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/koch-and-mcmanus-win-in-macon-indoor-tennis.html | Koch and McManus Win In Macon Indoor Tennis | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/costello-joins-bengals-staff.html | Costello Joins Bengals Staff | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/a-nasa-device-fails-in-aquanaut-mission.html | A NASA DEVICE FAILS IN AQUANAUT MISSION | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/filmmaker-appointed-head-of-columbia-unit.html | Filmmaker Appointed Head of Columbia Unit | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/phyllis-feinzig-will-be-bride-of-keith-hagel.html | Phyllis Feinzig Will Be Bride Of Keith Hagel | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/general-critical-of-war-reporting-walt-calls-for-restraint-in.html | GENERAL CRITICAL OF WAR REPORTING; Walt Calls for Restraint in Political Conflicts | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/breakaway-anguilla-to-elect-president-and-a-legislature.html | Breakaway Anguilla to Elect President and a Legislature | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/76ers-defeat-rockets.html | 76ers Defeat Rockets | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/widow-92-dies-in-fire.html | Widow, 92, Dies in Fire | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/concept-of-a-university-senate-praised-on-columbia-campus.html | Concept of a University Senate Praised on Columbia Campus | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/ammonia-fumes-from-derailing-kill-8-in-nebraska.html | Ammonia Fumes From Derailing Kill 8 in Nebraska | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/proxmire-seeking-study-of-banking-proposed-bill-would-freeze.html | PROXMIRE SEEKING STUDY OF BANKING; Proposed Bill Would Freeze Expansion, Pending Report | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/early-film-history-to-be-put-on-tape.html | EARLY FILM HISTORY TO BE PUT ON TAPE | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/pollution-data-called-lacking-us-aide-says-industry-is-hampering-a.html | POLLUTION DATA CALLED LACKING; U.S. Aide Says Industry Is Hampering a Cleanup | True | By David Bird | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/seasoned-new-budget-director.html | Seasoned New Budget Director | True | Robert Porter MayoSpecial to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/study-at-dartmouth.html | Study at Dartmouth | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/antinkrumah-decree-issued.html | Anti-Nkrumah Decree Issued | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/floored-brennan-gains-draw.html | Floored Brennan Gains Draw | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/potato-futures-decline-sharply-on-word-of-increase-in-storage.html | Potato Futures Decline Sharply On Word of Increase in Storage | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/suit-filed-in-san-francisco.html | Suit Filed in San Francisco | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/interested-in-a-bedspread-of-fur-from-the-himalayas.html | Interested in a Bedspread of Fur From the Himalayas? | True | By Virginia Lee Warren | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/hunger-in-america-mexicans-and-indians-its-stoical-victims-hunger.html | Hunger in America: Mexicans And Indians Its Stoical Victims; Hunger in America: Mexicans and Indians Quiet but Perhaps Most Vulnerable of All | True | By Homer BigartSpecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/bigger-us-milk-program-is-urged-by-dairy-industry.html | Bigger U.S. Milk Program Is Urged by Dairy Industry | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/conservative-students-ransack-office-of-queens-college-paper.html | Conservative Students Ransack Office of Queens College Paper | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/celtics-defeat-suns-116-to-110-havlicek-jones-score-15-points-each.html | CELTICS DEFEAT SUNS, 116 TO 110; Havlicek, Jones Score 15 Points Each in First Half | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/con-ed-suing-concerns-indicted-in-westchester-rigging-of-bids.html | Con Ed Suing Concerns Indicted In Westchester Rigging of Bids | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/house-unit-approves-bill-on-comsat-board-election.html | House Unit Approves Bill On Comsat Board Election | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/family-doctors-come-into-their-own-family-physicians-are-coming-into.html | Family Doctors Come Into Their Own; Family Physicians Are Coming Into Their Own | True | By Sandra Blakeslee | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/vikings-list-browns-game.html | Vikings List Browns Game | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/brief-careers-of-most-players-called-pivotal-fact-in-dispute.html | Brief Careers of Most Players Called Pivotal Fact in Dispute | True | By Leonard Koppett | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/malik-rejects-position-of-us-on-linkage-of-eastwest-issues.html | Malik Rejects Position of U.S. On 'Linkage' of East-West Issues | True | By Juan de OnisSpecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/frank-a-abbott.html | FRANK A. ABBOTT | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/advance-forecast-by-paper-industry-increase-in-prices-and-profits.html | Advance Forecast By Paper Industry; Increase in Prices and Profits Is Forecast for Paper Industry | True | By Robert J. Cole | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/enemy-continues-vietnam-attacks-strikes-at-allied-positions-despite.html | ENEMY CONTINUES VIETNAM ATTACKS; Strikes at Allied Positions Despite Own Tet Truce | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/some-victims-of-rubella-found-to-be-adjusting-well-as-adults.html | Some Victims of Rubella Found To Be Adjusting Well as Adults | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/labor-to-set-up-studies-center-institute-in-capital-to-offer.html | LABOR TO SET UP STUDIES CENTER; Institute in Capital to Offer Courses in Leadership | True | By Damon Stetsonspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/l-w-charles-summers.html | L. W. CHARLES SUMMERS | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/detention-as-hostages-hinted.html | Detention as Hostages Hinted | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/senate-rescinds-hunger-study-cut-100000-restored-for-us-inquiry.html | SENATE RESCINDS HUNGER STUDY CUT; $100,000 Restored for U.S. Inquiry -- Hollings Tells of Poverty in South Carolina Senate Restores $100,000 Cut From Hunger Study | True | By Warren Weaver Jr.special To The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/stocks-on-amex-drop-some-more-brokers-can-give-no-single-reason-for.html | STOCKS ON AMEX DROP SOME MORE; Brokers Can Give No Single Reason for the Slump | True | By Douglas W. Cray | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/jack-zeller-of-the-tigers-exgeneral-manager-85.html | Jack Zeller of the Tigers; Ex-General Manager, 85 | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/thant-assails-raid-asks-no-reprisal.html | Thant Assails Raid, Asks No Reprisal | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/rockefeller-urges-steps-to-regulate-bank-takeovers-new-laws-urged.html | Rockefeller Urges Steps to Regulate Bank Take-Overs; NEW LAWS URGED ON BANK CONTROL | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/belinda-brackenridge-married-to-r-bradley-ward-l.html | Belinda Brackenridge Married to R. Bradley Ward l | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/mr-nixon-and-the-onebank-holding-companies.html | Mr. Nixon and the One-Bank Holding Companies | True | By James Reston | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/procaccino-enters-contest-for-mayor-procaccino-in-democratic-race.html | Procaccino Enters Contest for Mayor; Procaccino in Democratic Race For the Nomination for Mayor | True | By Richard Reeves | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/b52s-strike-border-area.html | B-52's Strike Border Area | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/leaflets-explain-attack-6-on-el-al-airliner-wounded-in-machinegun.html | Leaflets Explain Attack; 6 on El Al Airliner Wounded in Machine-Gun Attack by Arab Band in Zurich | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/jules-e-rosenthal.html | JULES E. ROSENTHAL | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/61-held-in-jersey-in-narcotics-raid-200-police-seize-young-men-in.html | 61 HELD IN JERSEY IN NARCOTICS RAID; 200 Police Seize Young Men in Six-County Sweep | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/two-vessels-get-coast-guard-aid-fire-and-engine-failure-set-off.html | TWO VESSELS GET COAST GUARD AID; Fire and Engine Failure Set Off Rescue Missions | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/1500-stage-demonstration-at-university-of-virginia.html | 1,500 Stage Demonstration At University of Virginia | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/bailey-a-regular-drills-with-expos.html | BAILEY, A REGULAR, DRILLS WITH EXPOS | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/coordinated-crime-attack.html | Coordinated Crime Attack | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/albert-britt-94-headed-college-expresident-of-knox-dead-editor-and.html | ALBERT BRITT, 94, HEADED COLLEGE; Ex-President of Knox Dead - Editor and Historian | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/markers-expected-to-keep-short-day.html | Markers Expected To Keep Short Day | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/personal-income-up-only-a-little-commerce-department-says-january.html | PERSONAL INCOME UP ONLY A LITTLE; Commerce Department Says January Gain Was Lowest in More Than a Year STRIKES AND TAX CITED Chase Bank Says Economy Needs Restraint to Check Inflationary Spiral | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/bonn-avoids-firm-stand.html | Bonn Avoids Firm Stand | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/deep-sea-salvage-system.html | Deep Sea Salvage System | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/liability-extended.html | Liability Extended | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/berlin-autobahn-shut-2-hours-reds-plan-blasting-during-nixon-visit.html | Berlin Autobahn Shut 2 Hours; Reds Plan Blasting During Nixon Visit; Road to Berlin Shut 2 Hours; Reds Plan Blasting | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/police-are-accused-of-extortion-again-in-hopatcong-n-j.html | Police Are Accused Of Extortion Again In Hopatcong, N. J. | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/laird-hints-test-of-draft-lottery-before-war-ends-says-overhaul-of.html | LAIRD HINTS TEST OF DRAFT LOTTERY BEFORE WAR ENDS; Says Overhaul of Military Pay Is Also Part of Drive to End 'Inequities' HE PLANS VIETNAM TOUR Packard Asserts Services' Starting Salaries Should Compete With Civilians' LAIRD HINTS TEST OF DRAFT LOTTERY | True | By William Beecherspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/tv-review-australia-examined-on-geographic-special.html | TV Review; Australia Examined on Geographic Special | True | By George Gent | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/books-of-the-times-the-facts-of-life.html | Books of The Times; The Facts of Life | True | By Thomas Lask | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/2-egyptian-newsmen-face-trial-as-spies.html | 2 EGYPTIAN NEWSMEN FACE TRIAL AS SPIES | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/corporate-executive-plays-many-roles-in-his-other-life.html | Corporate Executive Plays Many Roles in His Other Life | True | By McCandlish Phillips | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/yale-professor-creates-absurd-little-birds-to-express-his-most.html | Yale Professor Creates Absurd Little Birds to Express His Most Learned Thoughts | True | By Israel Shenkerspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/forest-youth-corps-urged.html | Forest Youth Corps Urged | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/its-fat-tuesday-in-new-orleans-and-500000-enjoy-enjoy.html | It's Fat Tuesday in New Orleans, and 500,000 Enjoy, Enjoy | True | By Martin Waldronspecial to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/orphaned-egyptian-girl-invited-to-white-house.html | Orphaned Egyptian Girl Invited to White House | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/hawks-set-back-royals.html | Hawks Set Back Royals | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/north-stars-get-conacher.html | North Stars Get Conacher | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/fullmer-to-fight-de-paula-in-10rounder-on-march-24.html | Fullmer to Fight De Paula In 10-Rounder on March 24 | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/bonn-aide-helped-to-find-eichmann.html | BONN AIDE HELPED TO FIND EICHMANN | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/indian-schooling-in-us-is-assailed-new-agency-is-called-for-at-a.html | INDIAN SCHOOLING IN U.S. IS ASSAILED; New Agency Is Called for at a Senate Hearing | True | By E. W. Kenworthyspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/palestinians-vs-the-world.html | Palestinians vs. the World | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/uranium-deposit-discovered.html | Uranium Deposit Discovered | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/exhead-of-secret-service-accuses-12-italian-generals.html | Ex-Head of Secret Service Accuses 12 Italian Generals | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/3-flee-camden-jail-one-later-gives-up.html | 3 FLEE CAMDEN JAIL; ONE LATER GIVES UP | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/jakarta-seeks-modest-economic-revolution.html | Jakarta Seeks Modest Economic Revolution | True | By Philip Shabecoffspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/el-al-to-keep-schedule.html | El Al to Keep Schedule | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/princeton-trackmen-win-polar-bear-meet-penn-2d.html | Princeton Trackmen Win Polar Bear Meet; Penn 2d | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/army-triumphs-over-iona-4533-gaels-limited-to-2-baskets-in-final-12.html | ARMY TRIUMPHS OVER IONA, 45-33; Gaels Limited to 2 Baskets in Final 12 Minutes | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/business-forces-farrell-to-retire-as-a-trackman.html | Business Forces Farrell To Retire as a Trackman | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/john-williams-65-plans-to-quit-senate-at-end-of-next-year.html | John Williams, 65, Plans to Quit Senate At End of Next Year | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/vietnamese-in-france-urged-to-back-a-peace-cabinet-in-saigon.html | Vietnamese in France Urged to Back a 'Peace Cabinet' in Saigon | True | By Paul Hofmannspecial To The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/jakarta-hopes-to-sterilize-3-million-mothers-by-74.html | Jakarta Hopes to Sterilize 3 Million Mothers by '74 | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/s-e-c-publishes-disclosure-rules-proposals-on-conglomerate-and.html | S. E. C. PUBLISHES DISCLOSURE RULES; Proposals on Conglomerate and Similar Multi-Line Concerns Are Revised | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/miss-rubin-gets-jockey-license.html | Miss Rubin Gets Jockey License | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/bristolmyers-gives-city-128000-for-block-groups.html | Bristol-Myers Gives City $128,000 for Block Groups | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/74-die-during-rio-carnival.html | 74 Die During Rio Carnival | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/report-of-bonn-shift-toward-pariss-stand-bewilders-delegates-to.html | Report of Bonn Shift Toward Paris's Stand Bewilders Delegates to West European Union in London | True | By Anthony Lewisspecial To The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/disarray-in-pakistan.html | Disarray in Pakistan | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/villanova-tops-providence.html | Villanova Tops Providence | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/spanish-protester-gets-7month-term.html | SPANISH PROTESTER GETS 7-MONTH TERM | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/judge-heads-football-group.html | Judge Heads Football Group | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/wnewtv-names-a-new-manager-official-of-wttg-in-capital-to-assume.html | WNEW-TV NAMES A NEW MANAGER; Official of WTTG in Capital to Assume Post March 1 | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/pueblo-inquiry-is-told-officers-yielded-data-without-torture.html | Pueblo Inquiry Is Told Officers Yielded Data Without Torture | True | By Bernard Weinraubspecial To The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/a-vote-against-hunger.html | A Vote Against Hunger | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/friction-between-state-and-city.html | Friction Between State and City | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/rangers-officially-drop-geoffrion-francis-to-coach-for-rest-of.html | Rangers Officially Drop Geoffrion; Francis to Coach for Rest of Season; BOOMER IS GIVEN SCOUTING DUTIES Rangers Likely to Offer Him Job as Front-Office Aide for 1969-1970 Season | True | By Gerald Eskenazi | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/patman-urges-tax-on-all-foundations-at-inquiry-in-house-patman-asks.html | Patman Urges Tax On All Foundations At Inquiry in House; PATMAN ASKS TAX ON FOUNDATIONS | True | By Eileen Shanahanspecial To The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/births-in-connecticut-fall.html | Births in Connecticut Fall | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/maoist-pledges-reported.html | Maoist Pledges Reported | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/tony-richardson-courts-young-theater-audience.html | Tony Richardson Courts Young Theater Audience | True | Special to The New York TimesIRVING WARDLE | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/house-in-old-jerusalem-damaged-by-grenade-blast.html | House in Old Jerusalem Damaged by Grenade Blast | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/new-president-named-by-clothing-producers.html | New President Named By Clothing Producers | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/sports-car-club-chooses-keller-denver-lawyer-heads-unit-tallaksen.html | SPORTS CAR CLUB CHOOSES KELLER; Denver Lawyer Heads Unit -- Tallaksen Gets Trophy | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/prague-planning-to-allow-small-private-businesses.html | Prague Planning to Allow Small Private Businesses | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/miss-diana-sprague-plans-a-spring-bridal.html | Miss Diana Sprague Plans a Spring Bridal | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/cargo-moved-out-by-16000-on-piers-imports-are-started-inland-amid.html | CARGO MOVED OUT BY 16,000 ON PIERS; Imports Are Started Inland Amid Export Accumulation | True | By Edward A. Morrow | 1997-01-30 | RE0000748024 | B00000486438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/manmade-fibers-dominant-in-1968-us-use-topped-level-for-natural.html | MAN-MADE FIBERS DOMINANT IN 1968; U.S. Use Topped Level for Natural Types First Time | True | By Herbert Koshetz | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/shaw-jurors-see-parades.html | Shaw Jurors See Parades | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/nutrition-education-plan.html | Nutrition Education Plan | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/major-power-act-revision-to-be-urged-in-congress.html | Major Power Act Revision To Be Urged in Congress | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/strike-is-ended-in-iceland.html | Strike Is Ended in Iceland | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/rapidamerican-backs-alden-bid-holders-in-vote-general-cigar-sets.html | RAPID-AMERICAN BACKS ALDEN BID; Holders in Vote -- General Cigar Sets Ex-Las Deal | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/peking-cancels-talks-with-us-citing-defector-bars-warsaw-meeting-on.html | PEKING CANCELS TALKS WITH U.S., CITING DEFECTOR; Bars Warsaw Meeting on Ground Envoy to Hague Was Subverted by C.I.A. ROGERS DENIES CHARGE Washington Says It Planned Steps for Accord at First Session in 13 Months PEKING CANCELS TALKS WITH U.S. | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/miss-alexandra-s-carnegie-and-john-sherman-betrothed.html | Miss Alexandra S. Carnegie And John Sherman Betrothed | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/inco-lists-rise-in-68-earnings-nickel-sales-cited-sales-and.html | Inco Lists Rise in '68 Earnings; Nickel Sales Cited Sales and Earnings Statistics Are Reported by Corporations | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/unicef-card-sales-gain.html | UNICEF Card Sales Gain | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/warriors-down-pistons.html | Warriors Down Pistons | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/greeks-again-get-arms-aid-of-u-s-with-delivery-of-jets-few-items.html | GREEKS AGAIN GET ARMS AID OF U. S.; With Delivery of Jets, Few Items Are Now Barred | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/jersey-township-gets-busing-plan-union-school-board-adopts.html | JERSEY TOWNSHIP GETS BUSING PLAN; Union School Board Adopts Integration Proposal | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/steelworkers-backing-abel-say-he-is-victor-in-election.html | Steelworkers Backing Abel Say He Is Victor in Election | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/company-denies-knowledge-of-plan-to-scrap-the-france.html | Company Denies Knowledge Of Plan to Scrap the France | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/israel-increasing-sales-push-here.html | ISRAEL INCREASING SALES PUSH HERE | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/three-are-indicted-in-theft-of-funds-from-youth-corps-3-indicted-in.html | Three Are Indicted In Theft of Funds From Youth Corps; 3 Indicted in Thefts From Youth Corps | True | By Richard Severo | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/hamilton-six-wins-115.html | Hamilton Six Wins, 11-5 | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/disaster-feared-in-stateaid-cut-civic-leader-sees-a-sharp-rise-in.html | DISASTER' FEARED IN STATE-AID CUT; Civic Leader Sees a Sharp Rise in Local Taxes | True | By Richard Phalon | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/mexicans-face-power-cut.html | Mexicans Face Power Cut | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/sub-plunges-to-sea-bottom-after-a-control-casualty.html | Sub Plunges to Sea Bottom After a 'Control Casualty' | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/nixon-writes-to-de-gaulle-who-sends-eisenhower-note.html | Nixon Writes to de Gaulle, Who Sends Eisenhower Note | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/hotels-on-water-floatels-to-be-launched-in-august-by-diners-club.html | Hotels on Water: 'Floatels' to Be Launched in August by Diners' Club | True | By James J. Nagle | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/twins-sign-free-agent.html | Twins Sign Free Agent | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/speck-appeals-to-high-court.html | Speck Appeals to High Court | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/bliss-resigns-as-gop-chief-move-takes-party-by-surprise-chairman.html | Bliss Resigns as G.O.P. Chief; Move Takes Party by Surprise; Chairman Was Criticized as Lacking Sparkle but Was Expected to Keep Post | True | By Walter Rugberspecial To The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/clarion-society-offers-1610-vespro.html | Clarion Society Offers 1610 'Vespro' | True | By Allen Hughes | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/peruvian-foreign-minister-denies-remarks-on-trade.html | Peruvian Foreign Minister Denies Remarks on Trade | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/thomson-chain-grows.html | Thomson Chain Grows | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/dr-dieter-cunz.html | DR. DIETER CUNZ | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/badillo-assistant-resigns.html | Badillo Assistant Resigns | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/mccormack-asks-retention-of-mine-bureaus-director.html | McCormack Asks Retention Of Mine Bureau's Director | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/franco-honors-borman.html | Franco Honors Borman | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/jersey-realty-concern-names-former-builder.html | Jersey Realty Concern Names Former Builder | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/strawshy-1980-wins-bowie-dash-only-filly-in-race-beats-8-rivals.html | STRAWSHY, $19.80, WINS BOWIE DASH; Only Filly in Race Beats 8 Rivals -- Tillquest 2d | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/board-in-chicago-to-deal-in-stocks.html | BOARD IN CHICAGO TO DEAL IN STOCKS | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/5-killed-in-navy-plane-crash.html | 5 Killed in Navy Plane Crash | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/front-calls-raid-a-reprisal.html | Front Calls Raid a Reprisal | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/u-of-saskatchewan-to-build.html | U. of Saskatchewan to Build | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/after-a-day-on-aspen-slopes-fondues-steaks-or-tamales.html | After a Day on Aspen Slopes, Fondues, Steaks or Tamales | True | By Craig Claibornespecial To The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/new-rochelle-names-negro-to-head-rights-commission.html | New Rochelle Names Negro To Head Rights Commission | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/council-democrats-attack-snow-removal-costs.html | Council Democrats Attack Snow Removal Costs | True | By Peter Kihss | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/35-killed-in-mexican-crash.html | 35 Killed in Mexican Crash | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/mrs-mary-harari-is-married-to-frank-mcewen-in-rhodesia.html | Mrs. Mary Harari Is Married To Frank McEwen in Rhodesia | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/woman-mp-unmollified-by-chicago-riot-apology.html | Woman M.P. Unmollified By Chicago Riot Apology | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/oneday-stoppage-planned-at-penn-53-in-faculty-urge-talks-on-role-in.html | ONE-DAY STOPPAGE PLANNED AT PENN; 53 in Faculty Urge Talks on Role in Society March 4 | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/mrs-william-colby.html | MRS. WILLIAM COLBY | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/sports-of-the-times-the-stricken-hero.html | Sports of The Times; The Stricken Hero | True | By Arthur Daley | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/howard-students-seize-law-school-university-may-seek-writ-ordering.html | HOWARD STUDENTS SEIZE LAW SCHOOL; University May Seek Writ Ordering End of Siege | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/honeywell-gets-navy-job.html | Honeywell Gets Navy Job | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/paul-barbarin-dies-jazz-drummer-67.html | PAUL BARBARIN DIES, JAZZ DRUMMER, 67 | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/lindsay-accused-of-politics-on-rent.html | Lindsay Accused of Politics on Rent | True | By William E. Farrellspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/mrs-chisholm-is-elected-to-a-veterans-committee.html | Mrs Chisholm Is Elected To a Veterans Committee | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/assurance-on-leipzig-fair.html | Assurance on Leipzig Fair | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/conglomerates-studied-s-e-c-publishes-disclosure-rules.html | Conglomerates Studied; S. E. C. PUBLISHES DISCLOSURE RULES | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/mass-transit-aid-proposed.html | Mass Transit Aid Proposed | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/generals-soccer-team-wont-operate-this-year.html | Generals' Soccer Team Won't Operate This Year | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/columbia-acquires-a-copy-of-rare-book-of-revelation.html | Columbia Acquires a Copy Of Rare Book of Revelation | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/us-condemns-attack.html | U.S. Condemns Attack | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/a-halt-in-wisconsin-strike.html | A Halt in Wisconsin Strike | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/schism-looming-in-scca-bishop-resigns-from-key-post-he-held-for-six.html | Schism Looming in S.C.C.A.; Bishop Resigns From Key Post He Held for Six Years Opposing Interests of Pros, Amateurs Present Problem | True | By John S. Radosta | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/50000-baptisms-overseas.html | 50,000 Baptisms Overseas | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/-capitalist-elements-called-vietcong-fund-source.html | 'Capitalist Elements' Called Vietcong Fund Source | True | By Félix Belair Jr.special To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/article-1-no-title.html | Article 1 — No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/news-of-realty-horses-to-planes-national-airlines-leasing-former.html | NEWS OF REALTY: HORSES TO PLANES; National Airlines Leasing Former 42d St. Stable | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/short-cut-to-inflation.html | Short Cut to Inflation | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/auctioning-us-debt-more-of-it-could-let-the-reserve-act-to-sustain.html | Auctioning U.S. Debt; More of It Could Let the Reserve Act To Sustain Growth Without Inflation Auctioning Debt Could Aid/oonomy | True | By Albert L. Kraus | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/circle-in-square-fails-on-broadway.html | Circle in Square Fails on Broadway | True | By Sam Zolotow | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/shoemaker-wins-stakes-on-coast-scores-on-inverness-drive-in-24700.html | SHOEMAKER WINS STAKES ON COAST; Scores on Inverness Drive in $24,700 Santa Catalina | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/james-larkin.html | JAMES LARKIN | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/romney-appoints-house-aide.html | Romney Appoints House Aide | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/lightweight-subaru-called-japans-safest-automobile.html | Lightweight Subaru Called Japan's Safest Automobile | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/rockefeller-urges-a-shift-on-latins-area-is-badly-neglected-he-says.html | ROCKEFELLER URGES A SHIFT ON LATINS; Area Is Badly Neglected, He Says in Criticism of U.S. | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/rogers-says-pact-calls-for-parley-concedes-weapons-treaty-obligates.html | ROGERS SAYS PACT CALLS FOR PARLEY; Concedes Weapons Treaty Obligates U.S. to Enter Arms Control Talks ROGERS SAYS PACT CALLS FOR PARLEY | True | By John W. Finneyspecial to the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/mayors-storm.html | Mayor's Storm | True | JOHN M. DIXON | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/airfine-is-sued-by-children-of-couple-killed-in-crash.html | Airfine Is Sued by Children Of Couple Killed in Crash | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/eight-named-for-major-civilian-posts-at-pentagon.html | Eight Named for Major Civilian Posts at Pentagon | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/columbias-enrollment.html | Columbia's Enrollment | True | PEYTON RANDOLPH HARRIS | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/cessna-names-executive.html | Cessna Names Executive | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/indecent-exposure-charged-to-five-grinnell-students.html | Indecent Exposure Charged To Five Grinnell Students | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/upsurge-in-soviet-arms-aid-to-uar-indicated-but-egyptian-military.html | Upsurge in Soviet Arms Aid to U.A.R. Indicated; But Egyptian Military Morale Is Depicted as Spotty at Best -- Defensive Role Criticized | True | By Eric Pacespecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/3-negro-militants-guilty-in-shooting.html | 3 NEGRO MILITANTS GUILTY IN SHOOTING | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/hofstra-downs-adelphi.html | Hofstra Downs Adelphi | True | Special too The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/security-chief-tells-sirhan-jury-of-losing-track-of-kennedy.html | Security Chief Tells Sirhan Jury of Losing Track of Kennedy | True | By Douglas E. Kneedandspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/enthusiasm-marks-concordias-choir.html | ENTHUSIASM MARKS CONCORDIA'S CHOIR | True | DONAL HENAHAN. | 1997-01-30 | RE0000748024 | B00000486438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/violence-at-berkeley.html | Violence at Berkeley | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/patrick-trophy-received-by-hull-hawk-star-is-honored-for.html | PATRICK TROPHY RECEIVED BY HULL; Hawk Star Is Honored for Contributions to Hockey | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/n-clarkson-earl-jr-dies-at-68-led-childs-restaurant-chain.html | N. Clarkson Earl Jr. Dies at 68; Led Childs Restaurant Chain | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/military-outlays-face-stiff-review-mayo-promises-hard-look-at-all.html | MILITARY OUTLAYS FACE STIFF REVIEW; Mayo Promises Hard Look at All Spending Plans | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/tax-rise-sought-for-connecticut-dempsey-asks-a-5-sales-levy-and.html | TAX RISE SOUGHT FOR CONNECTICUT; Dempsey Asks a 5% Sales Levy and Dividend Impost -- Budget Is Up 50% Dempsey Asks 50% Budget Rise and 5% Sales Tax | True | By William Borderspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/british-trashmen-strike-for-rights-to-rummage.html | British Trashmen Strike for Rights to Rummage | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/freedom-bank-elects-a-new-board-member.html | Freedom Bank Elects A New Board Member | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/brokerage-name-changed.html | Brokerage Name Changed | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/bridge-us-revises-method-of-picking-women-for-world-title-play.html | Bridge: U.S. Revises Method of Picking Women for World Title Play | True | By Alan Truscott | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/dance-joffrey-ballet-is-back-in-town.html | Dance: Joffrey Ballet Is Back in Town | True | By Clive Barnes | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/rockefeller-plans-federalaid-bill-hires-wilbur-cohen-to-map.html | ROCKEFELLER PLANS FEDERAL-AID BILL; Hires Wilbur Cohen to Map Congressional Legislation | True | By James F. Clarityspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/southern-railway-profit-up-in-1968-down-in-4th-period.html | Southern Railway Profit Up In 1968, Down in 4th Period | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/czech-sees-us-envoy.html | Czech Sees U.S. Envoy | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/consumers-cite-repair-troubles-to-house-inquiry-rochester-hearing.html | Consumers Cite Repair Troubles to House Inquiry; Rochester Hearing Is Told of Car and TV Defects -- Complaints Unheeded | True | By Richard L. Maddenspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/tennis-pros-accept-year-truce-will-participate-in-us-opens.html | Tennis Pros Accept Year Truce; Will Participate in U.S. Opens | True | By Dave Anderson | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/father-and-son-acquitted-of-tax-bribery-charges.html | Father and Son Acquitted Of Tax Bribery Charges | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/cbs-defends-airing-of-marijuana-party-on-tv.html | C.B.S. Defends Airing of Marijuana Party -on TV | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/galamison-to-ask-for-resignations-of-donovan-and-his-top-aide.html | Galamison to Ask for Resignations of Donovan and His Top Aide | True | By Leonard Buder | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/knicks-winning-streak-ends-as-lakers-score-113109-new-york-is-hurt.html | Knicks' Winning Streak Ends as Lakers Score, 113-109; NEW YORK IS HURT BY FOUL TROUBLE Chamberlain Gets 31 and Dominates Game as Victors Make Up 14-Point Deficit | True | By Thomas Rogers | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/stage-priest-in-cellar-at-blackfriars.html | Stage: 'Priest in Cellar' at Blackfriars | True | By Lawrence Van Gelder | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/market-analysts-expect-a-cooling-off-market-analysts-forecast-an.html | Market Analysts Expect a Cooling-Off; Market Analysts Forecast an Economic Cooling-Off | True | By Terry Robards | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/exclusive-school-is-run-by-yankees-8man-faculty-to-teach-10.html | EXCLUSIVE SCHOOL IS RUN BY YANKEES; 8-Man Faculty to Teach 10 Batterymen Who Report | True | By George Vecseyspecial to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/occidentals-profit-up-sharply-libyan-oil-a-factor-earnings-issued.html | Occidental's Profit Up Sharply; Libyan Oil a Factor EARNINGS ISSUED BY OIL COMPANIES | True | By Clare M. Reckert | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/aid-choice-queried.html | A.I.D. Choice Queried | True | SYLVIA R. DAY | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/drilling-rules-toughened.html | Drilling Rules Toughened | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/laymen-control-fordhams-board-15-are-now-trustees-with-11-jesuits.html | LAYMEN CONTROL FORDHAM'S BOARD; 15 Are Now Trustees; with 11 Jesuits in Minority | True | By Thomas P. Ronan | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/trinity-college-revises-courses-faculty-plan-would-end-many-survey.html | TRINITY COLLEGE REVISES COURSES; Faculty Plan Would End Many Survey Subjects | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/seals-are-denied-franchise-shift-bids-by-vancouver-buffalo-rejected.html | SEALS ARE DENIED FRANCHISE SHIFT; Bids by Vancouver, Buffalo Rejected by N.H.L. | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/airliner-with-35-missing-in-nevada-dc3-vanishes-on-gamblers-flight.html | AIRLINER WITH 35 MISSING IN NEVADA; DC-3 Vanishes on 'Gamblers Flight' to California | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/california-to-ask-huge-oil-damages-106billion-to-be-sought-from-us.html | CALIFORNIA TO ASK HUGE OIL DAMAGES; $1.06-Billion to Be Sought From U.S. and 4 Concerns CALIFORNIA TO ASK HUGE OIL DAMAGES | True | By Steven V. Robertsspecial to the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/placido-domingo-to-replace-corelli-in-mets-trovatore.html | Placido Domingo to Replace Corelli in Met's 'Trovatore' | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/bond-prices-continue-to-drop-new-tax-exempts-sell-briskly.html | Bond Prices Continue to Drop; New Tax Exempts Sell Briskly | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/israel-suggests-climate-of-forgiveness-encouraged-raiders.html | Israel Suggests 'Climate of Forgiveness' Encouraged Raiders | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/purdue-topples-indiana-96-to-95-big-10-leader-withstands-strong.html | PURDUE TOPPLES INDIANA, 96 TO 95; Big 10 Leader Withstands Strong 2d-Half Rally | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/lonne-elder-weds-actress.html | Lonne Elder Weds Actress | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/packers-to-give-lombardi-200000-in-terminal-pay.html | Packers to Give Lombardi $200,000 in Terminal Pay | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/itt-earnings-clarified.html | I.T.T. Earnings Clarified | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/issue-in-berlin-election.html | Issue in Berlin Election | True | DIETER BAUMEISTER | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/doctors-are-given-a-gentle-reminder.html | DOCTORS ARE GIVEN A GENTLE REMINDER | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/music-philadelphians-newcomer-fruhbeck-de-burgos-in-philharmonic-de.html | Music: Philadelphians' Newcomer; Fruhbeck de Burgos in Philharmonic Debut ' Three - Cornered Hat' Gets a Rare Hearing | True | By Harold C. Schonberg | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/air-freight-to-italy-tests-refrigeration-in-new-container.html | Air Freight to Italy Tests Refrigeration In New Container | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/threat-in-wiretapping.html | Threat in Wiretapping | True | STEVEN H. LELEIKO | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/white-house-police-badges.html | White House Police Badges | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/apollo-8-fueled-in-test.html | Apollo 8 Fueled in Test | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/two-columnists-for-post-resign-breslin-and-kempton-quit-feiffer.html | TWO COLUMNISTS FOR POST RESIGN; Breslin and Kempton Quit -- Feiffer Contract Canceled | True | By Martin Arnold | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/head-of-union-oil-denies-remarks-on-loss-of-birds-in-slick.html | Head of Union Oil Denies Remarks on Loss of Birds in Slick | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/unit-on-unamerican-activities-gets-a-new-name-in-house-vote.html | Unit on Un-American Activities Gets a New Name in House Vote | True | By Marjorie Hunterspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/from-italy-with-flair-a-furniture-collection-in-a-neon-setting.html | From Italy With Flair, a Furniture Collection in a Neon Setting | True | By Rita Reif | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/land-grants-for-alaska-aborigines-urged-us-panel-wants-to-avoid.html | Land Grants for Alaska Aborigines Urged; U.S. Panel Wants to Avoid Repetition of Reservation Idea Indians, Eskimos and Aleuts Would Also Get $100-Million | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/pusey-warns-of-students-attacks-on-freedom-harvard-president.html | Pusey Warns of Students' Attacks on Freedom; Harvard President Deplores Use of 'Coercive Methods' He Issues Statement After Professors Protest Sit-in | True | By Robert Reinholdspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/6-on-el-al-plane-wounded-in-arab-attack-at-zurich-one-raider-is.html | 6 on El Al Plane Wounded In Arab Attack at Zurich; One Raider Is Killed as Band Riddles Jetliner With Machine-Gun Fire -- 3, Including Woman, Seized | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/developing-lands-meet-investors-us-sponsors-conference-to-allay.html | DEVELOPING LANDS MEET INVESTORS; U.S. Sponsors Conference to Allay Mutual Suspicion DEVELOPING LANDS MEET INVESTORS | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/advertising-industrys-critics-come-to-bat.html | Advertising Industry's Critics Come to Bat | True | By Philip H. Doughertyspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/longhair-and-old-and-new-jazz-mixed-in-program-at-whitney.html | Longhair and Old and New Jazz Mixed in Program at Whitney | True | By John S. Wilson | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/listing-is-sought-by-bankers-trust.html | LISTING IS SOUGHT BY BANKERS TRUST | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/st-vincents-acquires-site-of-loews-sheridan-movie-house-to-be-razed.html | St. Vincent's Acquires Site of Loew's Sheridan; Movie House to Be Razed in Spring to Make Way for a 15-Story Nursing Home | True | By Glenn Fowler | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/foreign-affairs-de-gaulle-ii-gold-bug.html | Foreign Affairs: De Gaulle; II -- Gold Bug | True | By C. L. Sulzberger | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/union-carbide-raises-price.html | Union Carbide Raises Price | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/ramos-stops-cruz-and-takes-crown-winner-cuts-lightweight-champions.html | RAMOS STOPS CRUZ AND TAKES CROWN; Winner Cuts Lightweight Champion's Eye in 8th -- Bout Is Halted in 11th | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/f14a-planners-study-f111-failings.html | F-14A Planners Study F-111 Failings | True | By Robert Lindseyspecial To the New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/justice-tom-clark-gives-high-praise-to-young-lawyers.html | Justice Tom Clark Gives High Praise To Young Lawyers | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/big-board-prices-continue-decline-market-stalemate-cracked-as.html | BIG BOARD PRICES CONTINUE DECLINE; Market Stalemate Cracked as Second Straight Drop Sends Bow to 930.82 1,218 ISSUES IN LOSSES Turnover of 12.49 Million Tops 11.67 Million Shares Traded on Monday BIG BOARD PRICES CONTINUE DECLINE | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/chase-offers-view-personal-income-up-only-a-little.html | Chase Offers View; PERSONAL INCOME UP ONLY A LITTLE | True | By H. Erich Heinemann | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/15-to-replace-men-quitting-biafra-run.html | 15 TO REPLACE MEN QUITTING BIAFRA RUN | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/lee-mphails-son-dies-in-car-crash-general-manager-of-phils-reading.html | LEE M'PHAIL'S SON DIES IN CAR CRASH; General Manager of Phils' Reading Club Was 27 | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/firestone-recalls-chevrolet-tires.html | FIRESTONE RECALLS CHEVROLET TIRES | True | Special to The New York Times | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-19 | 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/tanglewood-names-ozawa-and-schuller-artistic-directors.html | Tanglewood Names Ozawa and Schuller Artistic Directors | True | | 1997-01-30 | RE0000748024 | B00000486438 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/celanese-shows-77million-loss-special-charges-wipe-out-income-from.html | CELANESE SHOWS $77-MILLION LOSS; Special Charges Wipe Out Income From Operations -- Litton Profit Rises | True | By Clare M. Reckert | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/children-may-get-rubella-vaccine-a-german-measles-meeting-told-of.html | CHILDREN MAY GET RUBELLA VACCINE; A German Measles Meeting Told of Risk to Women | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/line-recovers-in-beirut.html | Line Recovers in Beirut | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/an-electronic-pianos-forte-volume.html | An Electronic Piano's Forte? Volume | True | By Robert T. Jones | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/labor-maps-drive-to-get-new-voters.html | LABOR MAPS DRIVE TO GET NEW VOTERS | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/nader-assails-industry-on-standards.html | Nader Assails Industry on Standards | True | By John D. Morrisspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/deputy-to-lowery-named.html | Deputy to Lowery Named | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/screen-brando-in-the-night-of-the-following-day.html | Screen: Brando in 'The Night of the Following Day' | True | By Howard Thompson | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/williamson-dies-of-head-injuries-former-athletic-director-at.html | WILLIAMSON DIES OF HEAD INJURIES; Former Athletic Director at Wisconsin Falls in Home | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/disabled-dutch-freighter-awaiting-tow-in-atlantic.html | Disabled Dutch Freighter Awaiting Tow in Atlantic | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/merrick-to-lead-fund-drive.html | Merrick to Lead Fund Drive | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/jack-and-jill-lunch.html | Jack and Jill Lunch | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/newberry-retail-chain-planning-a-major-expansion-newberry-plans.html | Newberry Retail Chain Planning a Major Expansion; NEWBERRY PLANS MAJOR EXPANSION | True | By Isadore Barmash | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/chicago-tribune-omits-protest-news-as-protest.html | Chicago Tribune Omits Protest News as Protest | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/wildlife-bill-endorsed.html | Wildlife Bill Endorsed | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/author-says-sirhan-appeared-peaceful-and-purged-amid-commotion-at.html | Author Says Sirhan Appeared 'Peaceful' and 'Purged' Amid Commotion at Some of Kennedy Shooting | True | By Douglas E. Kneelandspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/ghana-to-free-52-russians.html | Ghana to Free 52 Russians | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/in-the-nation-a-little-right-of-left.html | In The Nation: A Little Right of Left | True | By Tom Wicker | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/winter-book-for-mayor.html | Winter Book for Mayor | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/tension-eases-at-wiley.html | Tension Eases at Wiley | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/excerpts-from-nixons-poverty-message.html | Excerpts From Nixon's Poverty Message | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/19-report-to-orioles.html | 19 Report to Orioles | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/harvard-six-52-victor.html | Harvard Six 5-2 Victor | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/us-plans-to-drop-fertilizer-charges.html | U.S. PLANS TO DROP FERTILIZER CHARGES | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/yost-gives-un-council-note.html | Yost Gives U.N. Council Note | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/power-to-the-provinces.html | Power to the Provinces | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/more-aquanaut-tests.html | More Aquanaut Tests | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/dean-named-at-u-of-south.html | Dean Named at U. of South | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/chicago-plea-rejected.html | Chicago Plea Rejected | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/illinois-to-bring-charges.html | Illinois to Bring Charges | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/airline-thanked-for-stay-in-snow-300-who-were-stuck-at-kennedy-sign.html | AIRLINE THANKED FOR STAY IN SNOW; 300 Who Were Stuck at Kennedy Sign Petition | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/li-beaches-again-fighting-to-survive-winter-erosion.html | L.I. Beaches Again Fighting To Survive Winter Erosion | True | By Agis Salpukasspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/new-hotels-for-hawaii.html | New Hotels for Hawaii | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/arab-attack-in-zurich-reveals-armed-men-ride-all-el-al-jets.html | Arab Attack in Zurich Reveals Armed Men Ride All El Al Jets; Apparently Security Agents, They Are Believed to Be Primarily a Defense Against Hijacking Attempts | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/executive-is-selected-by-bank-of-america.html | Executive Is Selected By Bank of America | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/us-protests-detention-of-fishing-boat-by-peru.html | U.S. Protests Detention Of Fishing Boat by Peru | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/governors-proposed-stateaid-formula-draws-wide-criticism.html | Governor's Proposed State-Aid Formula Draws Wide Criticism | True | By William E. FarrellSpecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/rams-rout-pitt.html | Rams Rout Pitt | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/first-boston-plans-2for1-stock-split.html | FIRST BOSTON PLANS 2-FOR-1 STOCK SPLIT | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/casino-bandits-get-160000.html | Casino Bandits Get $160,000 | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/baroness-asquith-is-dead-at-s-1-world-war-ileaders-daughter.html | Baroness Asquith Is Dead at S 1; World War ILeader's Daughter; Supporter of Churchill in the Munich Crisis--Influential in Liberal Party | True | By Anthony LewisspecialTo the Ne,'.V York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/bullets-conquer-lakers-by-11088-monroe-loughery-combine-for-a-total.html | BULLETS CONQUER LAKERS BY 110-88; Monroe, Loughery Combine for a Total of 60 Points | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/ship-expert-may-get-top-maritime-position.html | Ship Expert May Get Top Maritime Position | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/education-board-rejects-move-by-galamison-to-oust-donovan.html | Education Board Rejects Move By Galamison to Oust Donovan | True | By Leonard Buder | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/howard-students-yield.html | Howard Students Yield | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/surgery-for-gina-lollobrigida.html | Surgery for Gina Lollobrigida | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/dr-jenny-brinitzer.html | DR. JENNY BRINITZER | True | Spectat to 2 | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/bread-scarce-in-strike.html | Bread Scarce in Strike | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/blind-man-sues-to-gain-a-teaching-job-in-city-court-orders-school.html | Blind Man Sues to Gain a Teaching Job in City; Court Orders School Board to Decide in 30 Days in His Eligibility | True | By John Sibley | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/now-is-the-winter-of-discontent-in-queens-snow-mess-makes-baysiders.html | Now Is the Winter of Discontent in Queens; Snow Mess Makes Baysiders Feel City Couldn't Care Less About Them | True | By Michael Stern | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/nixon-to-retain-poverty-agency-shifts-2-projects-tells-congress.html | NIXON TO RETAIN POVERTY AGENCY; SHIFTS 2 PROJECTS; Tells Congress Head Start and Job Corps Will Move to Cabinet Departments CALLS FOR INNOVATION President Emphasizes Need for Wide Experimentation in Efforts to Aid Poor Nixon to Retain Poverty Agency and Shift 2 Units | True | By Walter RugaberspecialTo the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/favorites-pace-womens-tennis-miss-emanuel-easy-victor-at-us-indoor.html | FAVORITES PACE WOMEN'S TENNIS; Miss Emanuel Easy Victor at U.S. Indoor Event | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/thompson-out-meyner-gains-in-jersey-race-for-governor.html | Thompson Out, Meyner Gains In Jersey Race for Governor | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/british-seek-restraint.html | British Seek Restraint | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/new-type-of-newsstand-features-ease-of-operation.html | New Type of Newsstand Features Ease of Operation | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/businessman-at-the-post-office-winton-malcolm-blount.html | Businessman at the Post Office; Winton Malcolm Blount | True | By Harold Galspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/blount-assuages-house-gop-foes-move-to-end-patronage-in-post-office.html | BLOUNT ASSUAGES HOUSE G.O.P FOES; Move to End Patronage in Post Office Gains Support | True | By Marjorie Hunterspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/personal-finance-deductible-losses-personal-finance.html | Personal Finance: Deductible Losses; Personal Finance | True | By Robert J. Cole | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/vance-departing-sees-paris-success.html | VANCE, DEPARTING, SEES PARIS SUCCESS | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/bowdoin-six-wins-42.html | Bowdoin Six Wins, 4-2 | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/saulnier-calls-vietnam-no-1-economist-in-forecast-saulnier-views.html | Saulnier Calls Vietnam 'No. 1'; Economist in Forecast SAULNIER VIEWS VIETNAM AS 'NO.1' | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/excity-auditor-sentenced-in-667000-checks-theft.html | Ex-City Auditor Sentenced In $667,000 Checks' Theft | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/mrs-onassis-visits-cast-after-great-white-hope.html | Mrs. Onassis Visits Cast After 'Great White Hope' | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/icc-member-named.html | I.C.C. Member Named | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/scientists-assay-dyslexia-clues-origins-of-reading-disorder-are.html | SCIENTISTS ASSAY DYSLEXIA CLUES; Origins of Reading Disorder Are Sought by Committee | True | By Sandra Blakeslee | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/hunger-in-america-appalachia-illfed-despite-a-national-effort.html | Hunger in America: Appalachia Ill-Fed Despite a National Effort; Hunger in America: Appalachia Ill-Fed Despite National Effort | True | By Homer Bigartspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/weeping-pueblo-officer-tells-court-of-inquiry-on-coast-i-wanted-to.html | Weeping Pueblo Officer Tells Court of Inquiry on Coast: 'I Wanted to Take My Life but I Couldn't Do It' | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/george-w-morton-jr-.html | GEORGE W. MORTON JR. - | True | "He(-' it1 tO 'TIO (', Y,tk 'T IIl," | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/metropolitan-elects-archbishop-cooke-as-an-art-trustee.html | Metropolitan Elects Archbishop Cooke as an Art Trustee | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/bonn-urged-to-cut-activity-in-berlin.html | BONN URGED TO CUT ACTIVITY IN BERLIN | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/british-to-close-consulates.html | British to Close Consulates | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/soviet-jails-woman-dissident-postpones-trial-of-2d-protester.html | Soviet Jails Woman Dissident; Postpones Trial of 2d Protester | True | By Henry Kammspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/mrs-hugh-spicer.html | MRS. HUGH SPICER | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/flights-to-johannesburg.html | Flights to Johannesburg | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/jets-raise-prices-for-season-ticketholders-with-top-of-8-for-box.html | Jets Raise Prices for Season Ticket-Holders, With Top of $8 for Box Seat; PROTEST VOICED BY SUBSCRIBERS Reserved-Seat Price Lifted to $6.50 -- Club Cites Rise in Operating Costs | True | By Dave Anderson | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/penn-central-weighs-speedier-fast-service.html | Penn Central Weighs Speedier Fast Service | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/rockefeller-aides-ask-foundation-curbs-by-states.html | Rockefeller Aides Ask Foundation Curbs by States | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/players-turn-down-pension-fund-offer.html | PLAYERS TURN DOWN PENSION FUND OFFER | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/frank-w-budd.html | FRANK W. BUDD | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/cindy-lou-rule-will-be-a-bride.html | Cindy Lou Rule Will Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/congress-to-study-market-practices.html | CONGRESS TO STUDY MARKET PRACTICES | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/penn-protest-continues.html | Penn Protest Continues | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/i-apollo-rehearsal-succeeds.html | I Apollo Rehearsal Succeeds | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/mrs-william-griffin.html | MRS. WILLIAM GRIFFIN | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/wood-field-and-stream-unexpected-sight-of-tarpon-at-the-side-of-a.html | Wood, Field and Stream; Unexpected Sight of Tarpon at the Side of a Boat Is Called 'Most Unnerving' | True | By Nelson Bryantspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/mets-ryan-grote-and-frisella-to-report-despite-strike-server-holds.html | Mets' Ryan, Grote and Frisella to Report Despite Strike; SEAVER HOLDS OFF, BUT NOT FOR LONG Camp Opening Today With Size of Turnout in Doubt Because of Dispute | True | By Joseph Dursospecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/policy-of-al-fatah.html | Policy of Al Fatah | True | DAVID GROSSMAN | 1997-01-30 | RE0000748020 | B00000486434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/protests-held-at-churches-here-as-lent-begins.html | Protests Held at Churches Here as Lent Begins | True | By George Dugan | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/lairds-abm-logic.html | Laird's ABM Logic | True | JONATHAN F. GALLOWAY | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/santa-anita-double-pays-record-2440.html | SANTA ANITA DOUBLE PAYS RECORD $2,440 | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/threats-received-here.html | Threats Received Here | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/n-y-u-swim-meet-is-called-off-by-fire.html | N. Y. U. Swim Meet Is Called Off by Fire | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/shaw-judge-impugns-state-witness-denies-mistrial.html | Shaw Judge Impugns State Witness; Denies Mistrial | True | By Martin Waldronspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/swiss-term-raid-armed-intervention.html | Swiss Term Raid Armed Intervention | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/end-papers.html | End Papers | True | MARTIN ,ARNOLD | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/solomon-c-tobach.html | SOLOMON C. TOBACH | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/boland-assailed-on-2-new-vicars-dissidents-accuse-newark-archbishop.html | BOLAND ASSAILED ON 2 NEW VICARS; Dissidents Accuse Newark Archbishop of Paternalism | True | By Edward B. Fiske | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/columbia-revolt-stirs-new-charge-provost-accuses-professor-of.html | COLUMBIA REVOLT STIRS NEW CHARGE; Provost Accuses Professor of 'Bigotry' Toward Dean | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/advertising-more-a-do-on-cigarette-curbs.html | Advertising More A do on Cigarette Curbs | True | By Philip H. Doughertyspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/they-came-they-looked-they-even-bought.html | They Came, They Looked, They Even Bought | True | By Rita Reif | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/retreat-at-harvard.html | Retreat at Harvard | True | IRVING YOUNGER | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/ireland-is-calm-in-ulster-unrest-political-realities-limiting-talk.html | IRELAND IS CALM IN ULSTER UNREST; Political Realities Limiting Talk of Reunification | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/aquanauts-study-bacteria-under-sea.html | AQUANAUTS STUDY BACTERIA UNDER SEA | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/st-johns-downs-syracuse-by-7163-quintet-gains-19th-victory-fordham.html | ST. JOHN'S DOWNS SYRACUSE BY 71-63; Quintet Gains 19th Victory -- Fordham Wins, 66-44 | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/us-banks-in-state-win-on-sales-tax-they-are-ruled-immune-as-appeals.html | U.S. BANKS IN STATE WIN ON SALES TAX; They Are Ruled Immune as Appeals Panel Follows High Court Decision U.S. BANKS IN STATE WIN ON SALES TAX | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/knicks-defeated-by-royals-110-to-100-new-yorks-loss-is-second-in.html | Knicks Defeated by Royals, 110 to 100; NEW YORK'S LOSS IS SECOND IN ROW Frazier's 27 Points and 26 by Barnett Not Enough to Offset Poor Defense | True | By Thomas Rogersspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/afroamerican-center-is-burned-at-the-university-of-wisconsin.html | Afro-American Center Is Burned at the University of Wisconsin | True | By Donald Jansonspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/naval-stores-burn-in-saigon.html | Naval Stores Burn in Saigon | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/designer-doubts-new-planes-will-give-us-control-of-air-johnson-of.html | Designer Doubts New Planes Will Give U.S. Control of Air; Johnson, of Lockheed, Fears That Russian Fighters Will Outfly F-14A and F-15 | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/the-furor-in-banking-first-national-city-found-the-loophole-and-now.html | The Furor in Banking First National City Found the Loophole And Now Washington Is Reacting to It One-Bank Holding Companies at Issue | True | By H. Erich Heinemann | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/curtis-head-asks-trustees-to-talk-ackerman-seeks-to-settle-suits-he.html | CURTIS HEAD ASKS TRUSTEES TO TALK; Ackerman Seeks to Settle Suits -- He Defends Deals CURTIS HEAD ASKS TRUSTEES TO TALK | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/donald-hoover-ad-man-headed-silurians-society.html | Donald Hoover, Ad Man, Headed Silurians Society | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/state-sues-penn-central-charging-poor-service-public-service.html | State Sues Penn Central, Charging Poor Service; Public Service Commission Follows Up Warning on Passenger Runs | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/lehigh-valley-elects-top-executive-officer.html | Lehigh Valley Elects Top Executive Officer | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/agnew-presides-again.html | Agnew Presides Again | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/troubled-mccalls-picks-publisher-from-redbook-mcalls-appoints-a-new.html | Troubled McCall's Picks Publisher From Redbook; M'CALL'S APPOINTS A NEW PUBLISHER | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/a-brotherhood-test-segregating-blonds-is-ended-by-parents.html | A Brotherhood Test Segregating Blonds Is Ended by Parents | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/7-executed-in-iraq-as-spies-for-israel-iraq-executes-seven-as-spies.html | 7 Executed in Iraq As Spies for Israel; Iraq Executes Seven as Spies For Israel and Displays Bodies | True | By Dana Adams Schmidtspecial To The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/canadian-gas-stock-split.html | Canadian Gas Stock Split | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/warren-will-lead-center-for-peace.html | WARREN WILL LEAD CENTER FOR PEACE | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/uptown-lecture-nettles-lindsay-head-of-chamber-upbraids-him-for-15.html | UPTOWN 'LECTURE' NETTLES LINDSAY; Head of Chamber Upbraids Him for 15 Minutes | True | By Martin Tolchin | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/okun-feels-surtax-is-in-peril-johnson-aide-speaks-okun-fears-surtax.html | Okun Feels Surtax Is in Peril; Johnson Aide Speaks Okun Fears Surtax Will End Too Soon | True | By Lawrence E. Daviesspecial to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/tourists-wondering-who-yankees-are-11-working-out-not-wellknown.html | Tourists Wondering Who Yankees Are; 11 WORKING OUT NOT WELL-KNOWN Small Squad and Absence of Regulars Are Reflected in Poor Turnout of Fans | True | By George Veseyspecial to the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/pacification-unit-takes-heavy-loss-team-and-militia-attacked-by.html | PACIFICATION UNIT TAKES HEAVY LOSS; Team and Militia Attacked by Vietcong in the Delta | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/legislators-call-psc-a-fiasco-and-ask-revision-joint-committee-in-a.html | LEGISLATORS CALL P.S.C. A 'FIASCO' AND ASK REVISION; Joint Committee in Albany Says Utility Customers Overpay by Millions P.S.C. Regulation of Utilities Is Termed a 'Fiasco' | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/nixon-on-tour-to-confer-with-average-europeans-he-hopes-for-an.html | Nixon, on Tour, to Confer With Average Europeans; He Hopes for an Hour-Long Meeting With Cross Section of People in Each Stop Except Brussels Next Week Nixon Will Confer on Travels With Typical European Citizens | | By Robert B. Semple Jr.special To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/families-celebrate-feat.html | Families Celebrate Feat | | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/bridge-new-head-of-league-shows-value-of-firsttrick-thinking.html | Bridge: New Head of League Shows Value of First-trick Thinking | True | By Alan Truscott | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/administration-bars-halt-in-fight-against-inflation-administration-bars.html | Administration Bars Halt In Fight Against Inflation; Administration Bars Any Letdown in Policy of 'Firm Restraint' on Economy in Fight Against Inflation | True | By Edwin L. Dale Jr.special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/officials-son-killed-in-action.html | Official's Son Killed in Action | | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/vote-on-pact-set-in-new-orleans-judge-orders-ila-poll-16602-work.html | VOTE ON PACT SET IN NEW ORLEANS; Judge Orders I.L.A. Poll -16,602 Work Docks Here | | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/ray-mintyre-offers-harpsichord-works.html | RAY MINTYRE OFFERS HARPSICHORD WORKS | | ALLEN HUGHES | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/yeshiva-five-tops-queens.html | Yeshiva Five Tops Queens | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/midwest-educator-to-head-adelphi.html | Midwest Educator to Head Adelphi | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/guido-guida-72-sailors-doctor-i-organizer-of-radio-medical-service.html | GUIDO GUIDA, 72, SAILORS' DOCTOR I ............; Organizer of Radio Medical Service for Ships Dies | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/cook-brings-the-south-to-aspen.html | Cook Brings the South to Aspen | True | By Craig Claibornespecial To The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/kennedy-accuses-pentagon-of-pretense-in-review-of-sentinel.html | Kennedy Accuses Pentagon of Pretense in Review of Sentinel | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/archive-fires-in-ukraine-stirring-suspicions-of-a-plot.html | Archive Fires in Ukraine Stirring Suspicions of a Plot | True | By Peter Grosespecial To The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/chester-m-braham-.html | CHESTER M. BRAHAM ' | True | Speoial to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/breed-combines-irish-wit-and-whimsy.html | Breed Combines Irish Wit and Whimsy | True | By John Rendel | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/texas-lifts-oil-quotas.html | Texas Lifts Oil Quotas | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/arts-and-letters-takes-everglades-and-pays-20-top-knight-next-3.html | Arts and Letters Takes Everglades and Pays $20; TOP KNIGHT NEXT, 3 LENGTHS BEHIND Neloy's Beau Brummel and King of the Castle Fade to 7th and 8th at Hialeah | True | By Joe Nicholsspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/nina-lee-pratt-a-66-debutante-is-betrothed-to-peter-rakelbusch.html | Nina Lee Pratt, a '66 Debutante, Is Betrothed to Peter Rakelbusch | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/suffolk-picks-racket-chief.html | Suffolk Picks Racket Chief | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/new-haven-hunts-leopard.html | New Haven Hunts Leopard | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/garbage-piles-are-reduced-by-city.html | Garbage Piles Are Reduced by City | True | By David Bird | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/observer-a-day-in-the-lives.html | Observer: A Day in the Lives | True | By Russell Baker | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/us-ready-to-spur-carolina-food-aid-hardin-hopes-to-act-today.html | U.S. READY TO SPUR CAROLINA FOOD AID; Hardin Hopes to Act Today -- Senators Told of Children Infested With Worms Hardin Ready to Spur Food Aid To Counties in South Carolina | True | By David E. Rosenbaumspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/adelphi-hospital-is-hurt-by-strike-most-beds-empty-many-employes-on.html | ADELPHI HOSPITAL IS HURT BY STRIKE; Most Beds Empty -- Many Employes on Welfare | True | By Peter Millones | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/block-is-sought-to-allis-merger-white-consolidated-sues-on-standard.html | BLOCK IS SOUGHT TO ALLIS MERGER; White Consolidated Sues on Standard Steel Deal | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/short-interest-on-the-big-board-declines-to-lowest-in-16-months.html | Short Interest on the Big Board Declines to Lowest in 16 Months | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/weber-takes-84-pin-lead-in-75000-cougar-bowling.html | Weber Takes 84 Pin Lead In $75,000 Cougar Bowling | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/sugar-futures-make-advance-japan-hinted-buying-from-cuba.html | Sugar Futures Make Advance; Japan Hinted Buying From Cuba | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/frenchwomen-mob-mother-of-two-killed-in-siege-threaten-to-lynch.html | Frenchwomen Mob Mother of Two Killed in Siege; Threaten to Lynch Widow at Funeral of Children Slain at Farmhouse by Father | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/bruno-k-schneidir.html | BRUNO K. SCHNEIDIR | True | Special t) Tile New York Yimes | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/governor-presses-plea-on-us-aid.html | GOVERNOR PRESSES PLEA ON U.S. AID | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/peking-after-canceling-talks-censures-nixon-and-capitalism.html | Peking, After Canceling Talks, Censures Nixon and Capitalism | True | By Tillman Durdinspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/city-planning-unit-accused-of-yielding-to-realty-interests-planners.html | City Planning Unit Accused of Yielding To Realty Interests; PLANNERS SCORED ON ZONING MOVE | True | By David K. Shipler | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/sharp-battle-in-ashau-valley.html | Sharp Battle in Ashau Valley | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/prices-continue-to-fall-on-amex-list-fails-in-an-attempt-at-a-rally.html | PRICES CONTINUE TO FALL ON AMEX; List Fails in an Attempt at a Rally -- Index Off 24c | True | By Douglas W. Cray | 1997-01-30 | RE0000748020 | B00000486434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/tokyos-pains-like-new-yorks.html | Tokyo's Pains Like New York's | True | By Philip Shabecoffspecial to the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/hughes-files-suit-over-tidal-lands-court-order-sought-to-bar.html | HUGHES FILES SUIT OVER TIDAL LANDS; Court Order Sought to Bar 'Give-Away' Referendum | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/april-27-probable-date-of-french-referendum.html | April 27 Probable Date Of French Referendum | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/mdonald-excels-for-blaus.html | M'Donald Excels for Blaus | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/irish-and-nyu-in-clash-tonight-both-seek-tourney-bids-temple-on.html | IRISH AND N.Y.U. IN CLASH TONIGHT; Both Seek Tourney Bids -Temple on Garden Bill | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/chess-briton-refuses-to-split-point-and-goes-on-to-a-victory.html | Chess: Briton Refuses to Split Point And Goes On to a Victory | True | By Al Horowitz | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/operators-oppose-plan-to-tax-skilift-tickets-in-vermont.html | Operators Oppose Plan to Tax Ski-Lift Tickets in Vermont | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/stars-rout-kings-74.html | Stars Rout Kings, 7-4 | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/li-students-reap-harvest-of-culture.html | L.I. Students Reap Harvest of Culture | True | By Carter B. Horsleyspecial to the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/adelphi-swimmers-top-city.html | Adelphi Swimmers Top City | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/president-opens-soviet-dialogue-continued-consultation-may-lead-to.html | PRESIDENT OPENS SOVIET DIALOGUE; Continued Consultation May Lead to Eventual Trip to Moscow by Nixon SOVIET DIALOGUE OPENED BY NIXON | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/marine-wont-fall-in-with-the-spirit-of-76.html | Marine Won't Fall In With the Spirit of '76 | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/how-we-americanized-america.html | How We Americanized America | True | By Charles Poore | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/expert-says-arctic-ocean-will-soon-be-an-open-sea-catastrophic.html | Expert Says Arctic Ocean Will Soon Be an Open Sea; Catastrophic Shifts in Climate Feared if Change Occurs Other Specialists See No Thinning of Polar Ice Cap | True | By Walter Sullivan | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/revere-prices-rise-on-copper-content.html | Revere Prices Rise On Copper Content | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/kelly-harmon-will-be-bride.html | Kelly Harmon Will Be Bride | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/clow-corp-stock-split-set.html | Clow Corp. Stock Split Set | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/expremier-cvetkovic-dies-signed-yugoslavnazi-pact.html | Ex-Premier Cvetkovic Dies; Signed Yugoslav-Nazi Pact | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/stocks-in-london-trading-are-steadier-but-fail-to-reverse-the.html | Stocks in London Trading Are Steadier but Fail to Reverse the Declining Trend; INDUSTRIAL ISSUES SET FIRMER TONE Index Increases 3.4 Points -- Prices on Paris Market Follow Erratic Path | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/bomb-threat-at-sec-office.html | Bomb Threat at S.E.C. Office | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/hole-in-west-side-highway.html | Hole in West Side Highway | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/news-of-realty-brokers-to-move-oppenheimer-rents-3-floors-in-new.html | NEWS OF REALTY: BROKERS TO MOVE; Oppenheimer Rents 3 Floors in New Battery Building | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/new-singers-heard-in-mets-walkure.html | NEW SINGERS HEARD IN METS 'WALKURE' | True | RAYMOND ERICSON. | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/scheuer-accuses-mayor-of-lag-in-the-rehabilitation-of-housing-says.html | Scheuer Accuses Mayor of Lag In the Rehabilitation of Housing; Says Many Sound Buildings Have Been Neglected or 'Bulldozed' Down | True | By Thomas P. Ronan | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/nyu-fencers-win.html | N.Y.U. Fencers Win | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/stuyvesant-high-youth-16-gets-top-regents-scholarship-score.html | Stuyvesant High Youth, 16, Gets Top Regents Scholarship Score | True | By Gene Currivan | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/jarvis-of-braves-arrives-at-camp-clubs-top-pitcher-1612-only.html | JARVIS OF BRAVES ARRIVES AT CAMP; Club's Top Pitcher (16-12) Only Regular to Report | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/steinberg-leads-a-mahler-cycle-knaben-wunderhorn-sung-and-played-by.html | STEINBERG LEADS A MAHLER CYCLE; 'Knaben Wunderhorn' Sung and Played by Pittsburgh | True | By Theodore Strongin | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/air-controllers-score-work-load-aides-so-tired-they-avoid-overtime.html | AIR CONTROLLERS SCORE WORK LOAD; Aides So Tired They Avoid Overtime, Hearing Told | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/despite-curbs-czech-press-is-still-freest-in-east.html | Despite Curbs, Czech Press Is Still Freest in East | True | By Jonathan Randalspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/president-of-avnet-inc-quits-dispute-with-chief-is-rumored.html | President of Avnet, Inc., Quits; Dispute With Chief Is Rumored | True | By Robert A. Wright | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/kings-point-beats-lehman-for-10th-straight-by-7053.html | Kings Point Beats Lehman For 10th Straight by 70-53 | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/east-european-defiance-of-soviet-reviving-despite-czech-invasion.html | East European Defiance of Soviet Reviving Despite Czech Invasion; Defiance of Soviet Is Reviving in Bloc | True | By Tad Szulcspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/reserve-defends-tight-money-role-campaign-against-inflation-viewed.html | RESERVE DEFENDS TIGHT MONEY ROLE; Campaign Against Inflation Viewed as Paying Off RESERVE DEFENDS TIGHT MONEY ROLE | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/532-arrests-made-in-times-sq-drive.html | 532 ARRESTS MADE IN TIMES SQ. DRIVE | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/dance-joffrey-tries-its-new-casts-fuenteleadsolympics-with-other.html | Dance: Joffrey Tries Its New Casts; FuenteLeads'Olympics' With Other Faces Gary Chryst Does Role in Arpino's 'Clowns' | True | By Clive Barnes | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/us-to-send-ceylon-flour.html | U.s to Send Ceylon Flour | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/us-is-urged-to-save-rail-passenger-lines.html | U.S. Is Urged to Save Rail Passenger Lines | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/yale-sextet-tops-penn-32.html | Yale Sextet Tops Penn, 3-2 | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/5-hurt-as-militants-throw-stones-and-bottles-at-police-in-berkeley.html | 5 Hurt as Militants Throw Stones and Bottles at Police in Berkeley Clash | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/11-drill-with-expos.html | 11 Drill With Expos | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/girls-get-right-to-play-but-not-against-boys.html | Girls Get Right to Play, But Not Against Boys | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/article-8-no-title.html | Article 8 — No Title | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/morton-in-lead-for-blisss-post-chotiner-says-he-is-willing-to-take.html | MORTON IN LEAD FOR BLISSS POST; Chotiner Says He Is Willing to Take No. 2 Party Job | True | By E. W. Kenworthyspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/penguins-shut-out-bruins.html | Penguins Shut Out Bruins | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/cbs-names-alan-sloan-to-head-channel-2-here.html | C.B.S. Names Alan Sloan To Head Channel 2 Here | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/london-students-return-to-economics-school.html | London Students Return To Economics School | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/ramos-manager-cool-to-a-rematch-with-exchampion.html | Ramos's Manager Cool to a Rematch With Ex-Champion | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/head-of-chase-sees-no-gold-rise-chase-president-sees-no-gold-rise.html | Head of Chase Sees No Gold Rise; CHASE PRESIDENT SEES NO GOLD RISE | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/new-york-hospital-team-gives-man-36-new-heart.html | New York Hospital Team Gives Man, 36, New Heart | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/muskie-says-his-interest-in-the-presidency-is-rising.html | Muskie Says His Interest In the Presidency Is Rising | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/bonn-defends-stand-in-alliance-dispute.html | BONN DEFENDS STAND IN ALLIANCE DISPUTE | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/us-condemns-attack.html | U.S. Condemns Attack | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/japanese-extend-state-ties.html | Japanese Extend State Ties | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/china-backs-out.html | China Backs Out | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/stocks-continue-downward-trend-feeble-morning-rally-fizzles-by.html | STOCKS CONTINUE DOWNWARD TREND; Feeble Morning Rally Fizzles by Afternoon and Shares End at Day's Low Level DOW INDEX LOSES 5.72 Setback Linked to Gloomy Investor Psychology Amid Credit and Fiscal Curbs STOCKS CONTINUE DOWNWARD TREND | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/holfs-widow-married-to-an-australian-mp.html | Holf's Widow Married To an Australian M.P. | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/screen-play-dirty-opens-michael-caine-stars-in-desert-war-tale.html | Screen 'Play Dirty' Opens; Michael Caine Stars in Desert War Tale | True | By A. H. Weiler | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/prices-of-bonds-continue-to-fall-traders-are-still-looking-for-an.html | PRICES OF BONDS CONTINUE TO FALL; Traders Are Still Looking for an Increase in Prime and Discount Rates NEW ISSUES MARKETED U.S. Announces a $1-Billion Package of Bills to Fill Gap Left by Refunding Credit Markets: Bond Prices Slip as Traders Await Rate Action | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/london-libel-trial-in-bridge-scandal-ends-in-hung-jury.html | London Libel Trial In Bridge Scandal Ends in Hung Jury | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/arabs-who-attacked-israeli-airliner-lived-in-jordan.html | Arabs Who Attacked Israeli Airliner Lived in Jordan | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/shriner-installation-set.html | Shriner Installation Set | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/101-yachts-slated-to-start-100mile-ocean-sail-today.html | 101 Yachts Slated to Start 100-Mile Ocean Sail Today | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/mrs-martin-agronsky-52-wife-of_t_v_v-newsm___an-dies.html | Mrs. Martin Agronsky, 52, Wife of_T_V_V Newsm___ an_Dies | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/legislature-gets-consumer-bills-democratic-program-aims-at.html | LEGISLATURE GETS CONSUMER BILLS; Democratic Program Aims at Protecting Public | True | By James F. Clarityspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/us-acts-to-spur-nigerian-relief-planes-mechanics-parts-due-goodell.html | U.S. ACTS TO SPUR NIGERIAN RELIEF; Planes, Mechanics, Parts Due, Goodell Reports | True | By Benjamin Wellesspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/insurance-asked-to-help-concerns-in-expropriation.html | Insurance Asked to Help Concerns in Expropriation | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/israel-is-seeking-world-aid-to-end-airliner-attacks-official-tells.html | ISRAEL IS SEEKING WORLD AID TO END AIRLINER ATTACKS; Official Tells of Approach to International Aviation Unit -- Note to U.N. Reported 4-HOUR SESSION ON RAID Top Security Body Meets - Swiss Say Zurich Incident Was Armed Intervention Israel Seeks World Aid to End Raids | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/maple-leafs-top-canadiens-by-51-rousseau-spools-gambles-shutout-bid.html | MAPLE LEAFS TOP CANADIENS BY 5-1; Rousseau Spools Gamble's Shutout Bid in 3d Period | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/lingtemco-backs-inquiry.html | Ling-Temco Backs Inquiry | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/tower-wins-patronage-fight-over-dirksen-man.html | Tower Wins Patronage Fight Over Dirksen-Man | True | By Warren Weaver Jr.special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/house-passes-comsat-bill-giving-public-wider-voice.html | House Passes Comsat Bill Giving Public Wider Voice | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/london-tightens-security.html | London Tightens Security | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/wings-tie-rangers-11-at-garden-goyette-tallies-for-blue-shirts.html | Wings Tie Rangers, 1-1, at Garden; GOYETTE TALLIES FOR BLUE SHIRTS Prentice Also Registers in 2d Period -- First Stanza Marked by 6 Penalties | True | By Gerald Eskenazi | 1997-01-30 | RE0000748020 | B00000486434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/ratesetting-fiasco.html | Rate-Setting Fiasco | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/expelled-students-lose-court-appeal.html | EXPELLED STUDENTS LOSE COURT APPEAL | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/the-club-owners-view-no-justification-for-a-baseball-players-strike.html | The Club Owners' View: No Justification for a Baseball Players' Strike | True | By Leonard Koppett | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/beamon-is-named-winner-of-68-dibenedetto-award.html | Beamon Is Named Winner Of '68 DiBenedetto Award | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/fordham-club-five-wins.html | Fordham Club Five Wins | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/old-neighborhood-new-look.html | Old Neighborhood, New Look | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/to-regulate-rents.html | To Regulate Rents | True | EDWARD I. KOCHFRANCIS X. SMITH | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/sports-of-the-times-death-before-defeat.html | Sports of The Times; Death Before Defeat | True | By Robert Lipsyte | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/violence-continues-in-pakistan-as-impasse-deepens.html | Violence Continues in Pakistan as Impasse Deepens | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/music-anda-plays-at-philharmonic-schumann-dances-are-pianists.html | Music: Anda Plays at Philharmonic; Schumann Dances Are Pianist's Centerpiece Mozart and Chopin Also on Program | True | By Harold C. Schonberg | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/the-poverty-message.html | The Poverty Message | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/bonn-proposes-to-pay-80-of-the-cost-of-us-forces.html | Bonn Proposes to Pay 80% Of the Cost of U.S. Forces | True | Special to The New York Times | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/article-4-no-title.html | Article 4 — No Title | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/marine-midland-elects.html | Marine Midland Elects | True | | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/builder-to-head-us-housing-unit-watt-reported-chosen-by-nixon-for.html | BUILDER TO HEAD U.S. HOUSING UNIT; Watt Reported Chosen by Nixon for H.U.D. Post | True | By William Robbins | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-20 | 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/market-place-could-goodrich-be-run-better.html | Market Place: Could Goodrich Be Run Better? | True | By Robert Metz | 1997-01-30 | RE0000748020 | B00000486434 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/article-2-no-title.html | Article 2 — No Title | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/irvin-a-sprague.html | IRVIN A. SPRAGUE | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/sailing-lead-taken-by-american-eagle-in-the-gulf-stream.html | Sailing Lead Taken By American Eagle In the Gulf Stream | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/city-aide-arrested-in-village-fracas.html | CITY AIDE ARRESTED IN 'VILLAGE FRACAS | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/china-announces-industrial-drive-proclamation-reminiscent-of-195859.html | CHINA ANNOUNCES INDUSTRIAL DRIVE; Proclamation Reminiscent of 1958-59 'Great Leap' | True | By Tillman Durdin | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/dustin-hoffman-leaving-jimmy-shine-will-close.html | Dustin Hoffman Leaving, 'Jimmy Shine' Will Close | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/philanthropic-publisher-walter-hubert-annenberg.html | Philanthropic Publisher; Walter Hubert Annenberg | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/cab-backs-rise-in-airline-fares-increases-up-to-4-given-to-most-us.html | C.A.B. BACKS RISE IN AIRLINE FARES; Increases Up to 4% Given to Most U.S. Routes | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/gi-loses-plea-for-release-on-ground-he-is-retarded.html | G.I. Loses Plea for Release On Ground He Is Retarded | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/lirr-names-pr-man.html | L.I.R.R. Names P.R. Man | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/porter-c-shannon.html | PORTER C. SHANNON | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/market-place-merrill-lynch-on-new-issues.html | Market Place: Merrill Lynch On New Issues | True | By Robert Metz | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/-climate-of-hysteria.html | . . . Climate of Hysteria | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/bridge-special-features-will-mark-novice-event-in-tourney-here.html | Bridge: Special Features Will Mark Novice Event in Tourney Here | True | By Alan Truscott | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/goldberg-urines-world-action.html | Goldberg Urines World Action | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/treasury-bill-rates-advance-both-average-yields-at-664.html | Treasury Bill Rates Advance; Both Average Yields at 6.64% | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/michele-biller-and-richard-jacobs-are-affianced.html | Michele Biller and Richard Jacobs Are Affianced | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/renke-b-thye-is-fiance-of-pamela-hale-meeker.html | Renke B. Thye Is Fiance Of Pamela Hale Meeker | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/pueblo-inquiry-is-told-the-crew-yearned-for-retaliation-by-us.html | Pueblo Inquiry Is Told the Crew Yearned for Retaliation by U.S.; Radioman Testifies That He Hoped for an Atomic Attack on North Korean Captors | True | By Bernard Weinraub | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/east-germany-courts-the-sorbs-a-slavic-minority.html | East Germany Courts the Sorbs, a Slavic Minority | True | By David Binder | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/curb-loans-bankers-urged-meeting-hears-ny-official-of-reserve.html | Curb Loans, Bankers Urged; Meeting Hears N.Y. Official of Reserve | True | By H. Erich Heinemann | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/tax-fraud-is-laid-to-lombardozzi-mafia-figure-is-indicted-in.html | TAX FRAUD IS LAID TO LOMBARDOZZI; Mafia Figure Is Indicted in Raceway Winnings Plot | True | By Edward Ranzal | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/-new-canadians-increasing-in-number-and-influence-27-of-people-now-.html | 'New Canadians' Increasing in Number and Influence; 27% of People Now Not of English or French Background | True | By Jay Walz | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/200-return-to-their-homes.html | 200 Return to Their Homes | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/destroyer-to-be-on-view.html | Destroyer to Be on View | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/okinawans-feelings-on-b-52-base-mixed-terror-is-balanced-by-the.html | Okinawans' Feelings on B-52 Base Mixed; Terror Is Balanced by the Prosperity Island Enjoys | True | By Takashi Oka | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/a-guide-to-dining-2-east-side-spots-in-the-italian-mood.html | A Guide to Dining 2 East Side Spots in the Italian Mood | True | By Craig Claiborne | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/powell-assails-city-on-aid-to-poor.html | Powell Assails City on Aid to Poor | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/donati-to-conduct-national-symphony.html | DONATI TO CONDUCT NATIONAL SYMPHONY | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/shaw-asks-acquittal-after-prosecution-rests.html | Shaw Asks Acquittal After Prosecution Rests | True | By Martin Waldron | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/5-get-organs-from-one-donor-in-a-series-of-transplants-here-5-get.html | 5 Get Organs From One Donor In a Series of Transplants Here; 5 Get Organs From One Donor In a Series of Transplants Here | True | By Sandra Blakeslee | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/a-c-nielsen-co-fills-high-executive-post.html | A. C. Nielsen Co. Fills High Executive Post | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/willy-cox-golf-star-of-1930s-and-former-pro-here-is-dead.html | Willy Cox, Golf Star of 1930's And Former Pro Here', Is Dead | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/nixon-aides-plan-free-food-for-poor-in-carolina.html | Nixon Aides Plan Free Food for Poor in Carolina | True | By Marjorie Hunter | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/senior-vice-president-named-by-prudential.html | Senior Vice President Named by Prudential | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/goodrich-alters-record-day.html | Goodrich Alters Record Day | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/scientists-split-over-who-gets-rubella-vaccine-americans-say.html | Scientists Split Over Who Gets Rubella Vaccine; Americans Say Children, but the Europeans Back Women After Pregnancy | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/futures-in-cocoa-rise-daily-limit-penny-a-pound-gain-is-laid-to.html | FUTURES IN COCOA RISE DAILY LIMIT; Penny a Pound Gain Is Laid to News From Ghana | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/players-call-owners-offer-deceptive.html | Players Call Owners' Offer 'Deceptive' | True | By Leonard Koppett | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/3-ambassadors-chosen-by-nixon-john-eisenhower-beam-and-annenberg.html | 3 AMBASSADORS CHOSEN BY NIXON; John Eisenhower, Beam and Annenberg Are Named | True | By Benjamin Welles | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/killer-of-e1-a1-airliners-attacker-faces-20-years.html | Killer of El A1 Airliner's Attacker Faces 20 years | True | By Thomas J. Hamilton | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/convict-accused-of-robbing-bank-as-court-waited.html | Convict Accused of Robbing Bank as Court Waited | True | By John Sibley | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/12000-hotels-and-motels-computerize-reservations.html | 12,000 Hotels and Motels Computerize Reservations | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/not-a-dull-moment-at-philharmonic.html | Not a Dull Moment at Philharmonic | True | By Raymond Ericson | 1997-01-30 | RE0000748023 | B00000486437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/chained-mexican-boy-freed.html | Chained Mexican Boy Freed | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/a-minidinner-that-was-like-a-symphony-.html | A Mini-Dinner That Was 'Like a Symphony . . .' | True | By Judy Klemesrud | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/shultz-is-hopeful-on-inflation-curb-optimistic-on-gaining-goal.html | SHULTZ IS HOPEFUL ON INFLATION CURB; Optimistic on Gaining Goal Without Big Loss of Jobs | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/exbunny-at-playboy-club-held-in-death-of-surgeon.html | Ex-Bunny at Playboy Club Held in Death of Surgeon | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/heart-and-kidneys-implanted.html | Heart and Kidneys Implanted | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/borman-flies-home-today.html | Borman Flies Home Today | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/us-wounded-nearing-total-of-world-war-i.html | U.S. Wounded Nearing Total of World War I | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/guilty-plea-made-in-case-of-assault-on-principal-here.html | Guilty Plea Made in Case Of Assault on Principal Here | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/5-years-in-attempted-bombing.html | 5 Years in Attempted Bombing | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/us-jet-falls-in-philippines.html | U.S. Jet Falls in Philippines | True | Special too The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/advertising-thompson-medical-unit-gains.html | Advertising Thompson Medical Unit Gains | True | By Philip H. Dougherty | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/harlem-officials-testify-on-crime-they-warn-state-hearing-of.html | HARLEM OFFICIALS TESTIFY ON CRIME; They Warn State Hearing of Possible Vigilante Action | True | By M. S. Handler | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/making-things-float-in-air.html | Making Things Float in Air | True | By Lisa Hammel | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/vice-president-named-for-madiganhyland.html | Vice President Named For Madigan-Hyland | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/relief-effort-expanded.html | Relief Effort Expanded | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/ad-in-negro-paper-urges-racism-study.html | AD IN NEGRO PAPER URGES RACISM STUDY | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/soviet-delegation-in-ecuador.html | Soviet Delegation in Ecuador | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/israeli-general-asks-attacks.html | Israeli General Asks Attacks | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/canadas-trade-surgss.html | Canada's Trade Surges | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/end-papers-sunday-the-rabbi-stayed-home-by-harry-kemelman-254-pages.html | End Papers; SUNDAY THE RABBI STAYED HOME. By Harry Kemelman. 254 pages. Putnam. $5.95. | True | RICHARD F. SHEPARD | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/climate-of-forgiveness.html | Climate of Forgiveness'. . . | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/chile-expels-14-argentines.html | Chile Expels 14 Argentines | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/williams-senators-remain-apart-on-stock-arrangement.html | Williams, Senators Remain Apart on Stock Arrangement | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/guard-leaves-campus.html | Guard Leaves Campus | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/city-opera-it-began-with-letter-to-la-guardia.html | City Opera: It Began With Letter to La Guardia | True | By Donal Henahan | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/manon-gets-season-off-to-fine-start.html | Manon' Gets Season Off to Fine Start | True | By Harold C. Schonberg | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/maravich-aiming-for-scoring-mark.html | MARAVICH AIMING FOR SCORING MARK | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/durables-orders-rose-in-january-commerce-department-puts-estimate.html | DURABLES ORDERS ROSE IN JANUARY; Commerce Department Puts Estimate for the Month at $29.7-Billion | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/marcus-is-linked-to-a-bribery-case-said-to-have-had-a-part-in.html | MARCUS IS LINKED TO A BRIBERY CASE; Said to Have Had a Part in Effort to Block Building | True | By Morris Kaplan | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/ge-net-income-off-1-in-68-sales-up-8-to-peak.html | G.E. Net Income Off 1% in '68; Sales Up 8% to Peak | True | By Gene Smith | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/head-of-foundation-replies-to-accuser.html | HEAD OF FOUNDATION REPLIES TO ACCUSER | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/liability-appeal-is-won-by-state-man-confined-for-34-years-loses.html | LIABILITY APPEAL IS WON BY STATE; Man Confined for 34 Years Loses Bid for $115,000 | True | By William E. Farrell | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/osborne-eliminates-kukal-in-two-long-sets-at-macon.html | Osborne Eliminates Kukal In Two Long Sets at Macon | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/power-and-violence-debated-at-new-school-seminar.html | Power and Violence Debated at New School Seminar | True | By Israel Shenker | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/snow-and-skiers-are-abundant-for-us-alpine-tests-on-coast.html | Snow and Skiers Are Abundant For U.S. Alpine Tests on Coast | True | By Michael Strauss | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/london-exchange-shows-a-decline-stocks-dip-on-a-broad-front-as.html | LONDON EXCHANGE SHOWS A DECLINE; Stocks Dip on a Broad Front as Indexes Hit New Lows | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/amex-index-sags-to-3month-low-prices-on-overthecounter-market-also.html | AMEX INDEX SAGS TO 3-MONTH LOW; Prices on Over-the-Counter Market Also Decline | True | By Douglas W. Cray | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/jersey-road-loss-cited.html | Jersey Road Loss Cited | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/haitians-picket-press-club.html | Haitians Picket Press Club | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/state-department-denies-goodell-report-on-nigeria.html | State Department Denies Goodell Report on Nigeria | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/israelis-pressing-thant-on-attacks-eban-urges-him-to-specify-steps.html | ISRAELIS PRESSING THANT ON ATTACKS; Eban Urges Him to Specify Steps to Prevent Further Acts of Air 'Piracy' | True | By Juan de Onis | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/expansion-of-cities.html | Expansion of Cities | True | WADSWORTH W. MOUNT | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/san-roque-defeats-futura-bold-by-7-lengths-at-hialeah-and-pays-1380.html | San Roque Defeats Futura Bold by 7 Lengths at Hialeah and Pays $13.80; SUBPET IS THIRD IN 1 1/8-MILE RACE | True | By Joe Nichols | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/containers-proposed-for-use-as-houses.html | Containers Proposed For Use as Houses | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/talk-long-but-wrong-found-way-to-success.html | Talk, Long but Wrong, Found Way to Success | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/lights-are-dimmed-at-the-latin-quarter-lou-waiters-cites-union.html | Lights Are Dimmed at the Latin Quarter; Lou Waiters Cites Union Difficulties | True | By Louis Calta | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/a-canadian-is-acquitted-in-ray-passport-case.html | A Canadian Is Acquitted In Ray Passport Case | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/farrell-buys-5-us-lines-ships-for-cargo-service-to-australia.html | Farrell Buys 5 U.S. Lines Ships For Cargo Service to Australia | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/canadiens-score-and-lead-in-east-down-leafs-21-to-break-tie-with.html | CANADIENS SCORE AND LEAD IN EAST; Down Leafs, 2-1, to Break Tie With Idle Bruins | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/protestants-urge-repeal-on-abortion.html | PROTESTANTS URGE REPEAL ON ABORTION | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/j-i-case-company.html | J. I. Case Company | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/text-of-nixon-message-on-vote-reform.html | Text of Nixon Message on Vote Reform | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/news-of-realty-west-side-sale-schwab-house-is-bought-by-investor.html | NEWS OF REALTY: WEST SIDE SALE; Schwab House Is Bought by Investor for $13,250,000 | True | By Thomas W. Ennis | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/clarkson-six-triumphs-150.html | Clarkson Six Triumphs, 15-0 | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/newarks-closings.html | Newark's Closings | True | MARIA R. DO VALE | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/iraqis-are-subdued-after-executions.html | IRAQIS ARE SUBDUED AFTER EXECUTIONS | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/the-day-truth-broke-out.html | The Day Truth Broke Out | True | By James Reston | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/g-p-neumann-to-wed-mary-i-quayle.html | G. P. Neumann to Wed Mary I. Quayle | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/clark-field-receipts-stolen.html | Clark Field Receipts Stolen | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/hofstra-in-front-8970.html | Hofstra in Front, 89-70 | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/parley-planned-by-puerto-ricans-firstclass-citizenship-is-goal-of.html | PARLEY PLANNED BY PUERTO RICANS; 'First-Class Citizenship' Is Goal of Meeting Here | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/rail-tonmileage-shows-05-drop-truck-tonnage-off-06-from-yearago.html | RAIL TON-MILEAGE SHOWS 0.5% DROP; Truck Tonnage Off 0.6% From Year-Ago Level | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/planning-for-transplants.html | Planning for Transplants | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/jockeys-guild-seeks-fee-raise-uniform-percentage-sought-as-winning.html | JOCKEYS GUILD SEEKS FEE RAISE; Uniform Percentage Sought as Winning Rider's Share | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/columbia-readmits-junior-involved-in-1968-disorders.html | Columbia Readmits Junior Involved in 1968 Disorders | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/white-sox-cancel-mexico-city-trip-player-boycott-cited-as-club.html | WHITE SOX CANCEL MEXICO CITY TRIP; Player Boycott Cited as Club Calls Off 4-Game Series | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/8-more-are-dead-in-biafran-town-oftenbombed-ohafia-street-mourns.html | 8 MORE ARE DEAD IN BIAFRAN TOWN; Often-Bombed Ohafia Street Mourns Quietly Now | True | By Lloyd Garrison | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/jourdan-and-davenport-to-risk-streaks-in-track-here-tonight.html | Jourdan and Davenport to Risk Streaks in Track Here Tonight | True | By Neil Amdur | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/brewster-asks-world-bank-to-provide-education-loans.html | Brewster Asks World Bank To Provide Education Loans | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/patman-seeks-curb.html | Patman Seeks Curb | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/eugene-l-vidal-aviation-leader-former-commerce-aide-73-diesmolympic.html | EUGENE L. VIDAL, AVIATION LEADER; Former Commerce Aide, 73, DiesmOlympic Athlete | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/mta-acts-to-ease-crises-in-subways.html | M.T.A. ACTS TO EASE CRISES IN SUBWAYS | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/murder-charge-reduced.html | Murder Charge Reduced | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/harvard-plans-end-to-rotc-credits.html | HARVARD PLANS END TO R.O.T.C. CREDITS | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/request-for-photos-dropped.html | Request for Photos Dropped | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/dr-edward-young-medicare-pioneer.html | DR. EDWARD YOUNG, MEDICARE PIONEER | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/britain-bids-nixon-affirm-atomic-defense-of-europe-britain-seeking.html | Britain Bids Nixon Affirm Atomic Defense of Europe; BRITAIN SEEKING PLEDGE BY NIXON | True | By Alvin Shuster | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/opera-fans-get-down-to-nathans.html | Opera Fans Get Down to Nathan's | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/bob-plager-out-two-weeks.html | Bob Plager Out Two Weeks | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/rey-urges-nations-to-move-on-trade.html | REY URGES NATIONS TO MOVE ON TRADE | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/6-association-members-in-uniform-as-16-mets-take-first-workout.html | 6 Association Members in Uniforms as 16 Mets Take First Workout; CONTRACT SIGNED, GROTE EXPLAINS | True | By Joseph Durso | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/israeli-cellist-here.html | Israeli Cellist Here | True | ALLEN HUGHES | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/miss-eisel-gains-in-title-tennis-esme-emanuel-and-marilyn-aschner.html | MISS EISEL GAINS IN TITLE TENNIS; Esme Emanuel and Marilyn Aschner Also Triumph | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/leasco-abandons-bid-for-chemical-lack-of-support-by-bank-holding.html | LEASCO ABANDONS BID FOR CHEMICAL; Lack of Support by Bank Holding Company Cited | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/harvard-25-pick-registers-sixth-69-victory-at-yonkers.html | Harvard, 2-5 Pick, Registers Sixth '69 Victory at Yonkers | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/rezoning-the-avenues.html | Rezoning the Avenues | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/naomi-goldenberg-prospective-bride-special-to-the-new-york-times.html | Naomi Goldenberg Prospective Bride; Special to The New York Times | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/liston-freed-on-bond.html | Liston Freed on Bond | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/replacement-at-mines.html | Replacement at Mines | True | ELIZABETH P. BORISH | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/old-gloom-fills-citys-democrats-leaders-again-see-a-selfdefeating.html | Old Gloom Fills City's Democrats; Leaders Again See a Self-Defeating Primary Battle | True | By Richard Reeves | 1997-01-30 | RE0000748023 | B00000486437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/freeman-and-the-monitor-chosen-for-wildlife-award.html | Freeman and The Monitor Chosen for Wildlife Award | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/israeli-termed-a-passenger.html | Israeli Termed a 'Passenger' | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/west-bengal-names-a-coalition-regime.html | WEST BENGAL NAMES A COALITION REGIME | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/queens-college-head-says-rioters-face-suspensions.html | Queens College Head Says Rioters Face Suspensions | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/sievers-to-manage-in-minors.html | Sievers to Manage in Minors | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/share-exchange-is-planned.html | Share Exchange Is Planned | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/kings-point-tops-c-w-post-for-11th-in-row-90-to-70.html | Kings Point Tops C. W. Post For 11th in Row, 90 to 70 | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/b-p-and-sinclair-set-second-deal-aim-is-to-end-fight-by-us-against.html | B. P. AND SINCLAIR SET SECOND DEAL; Aim Is to End Fight by U.S. Against Atlantic Merger | True | BY William D. Smith | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/abortions-opposed.html | Abortions Opposed | True | CHARLES E. RICE | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/sports-of-the-times-a-necessary-ingredient.html | Sports Of The Times; A Necessary Ingredient | True | By Arthur Daley | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/fedrico-saracine.html | FEDRICO SARACINE | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/mrs-mary-wright-edited-richards-encyclopedia.html | Mrs. Mary Wright, Edited Richards Encyclopedia | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/israeli-star-to-play-tevya-in-fiddler-on-the-roof-film.html | Israeli Star to Play Tevya In 'Fiddler on the Roof' Film | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/spitting-image-delayed.html | Spitting Image' Delayed | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/georgia-schwimmer-betrothed-to-david-zackson-a-physician.html | Georgia Schwimmer Betrothed To David Zackson, a Physician | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/a-spanish-province-of-gibraltar-planned.html | A Spanish Province Of Gibraltar Planned | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/court-rules-on-dividing-north-sea-shelf-3-ways.html | Court Rules on Dividing North Sea Shelf 3 Ways | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/dr-edward-j-durham-66-headad-nyu-laboratory.html | Dr. Edward J. Durham, 66; Headed N.Y.U. Laboratory | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/second-oil-slick-sighted-in-santa-barbara-channel.html | Second Oil Slick Sighted In Santa Barbara Channel | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/factions-of-front-clash.html | Factions of Front Clash | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/wisconsin-visitors.html | Wisconsin Visitors | True | THEODORE STRONGIN. | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/state-opens-wide-investigation-of-penn-central-freight-service.html | State Opens Wide Investigation Of Penn Central Freight Service | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/us-marines-press-sweep-in-quangtri-province-kill-32-north.html | U.S. Marines Press Sweep in Quangtri Province; Kill 32 North Vietnamese in a Drive Against Bunkers | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/the-new-jersey-departing.html | The New Jersey Departing | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/policeman-testifies-sirhan-was-not-intoxicated-when-he-shot-kennedy.html | Policeman Testifies Sirhan Was Not Intoxicated When He Shot Kennedy | True | By Douglas E. Kneeland | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/korvette-maps-a-new-expansion-program-korvette-maps-a-new-expansion.html | Korvette Maps a New Expansion Program; KORVETTE MAPS A NEW EXPANSION | True | By Isadore Barmash | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/big-board-attacks-move-to-curb-fees-big-board-assails-move-to-cut.html | Big Board Attacks Move to Curb Fees; BIG BOARD ASSAILS MOVE TO CUT FEES | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/a-french-product.html | A French Product | True | HAROLD C. SCHONBERG. | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/mcgovern-asks-lunch-aid.html | McGovern Asks Lunch Aid | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/times-square-new-york-cesspool-of-the-world.html | Times Square, New York; 'Cesspool of the World' | True | By Thomas F. Brady | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/credit-markets-continue-decline-traders-expect-possible-action-by.html | CREDIT MARKETS CONTINUE DECLINE; Traders Expect Possible Action by Reserve | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748023 | B00000486437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/longhair-ban-is-upset.html | Long-Hair Ban Is Upset | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/3-from-state-winners-of-big-lottery-prizes.html | 3 From State Winners Of Big Lottery Prizes | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/us-a-gain-stresses-deescalation-at-paris-talks-lodge-calls-for-a.html | U.S. A. gain Stresses De-escalation at Paris Talks; Lodge Calls for a 'Common Ground' in Negotiations | True | By Paul Hofmann | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/truman-is-hospitalized-with-stomach-trouble.html | Truman Is Hospitalized With Stomach Trouble | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/bullets-triumph-over-suns-124121-barnhill-reserve-scores-12-points.html | BULLETS TRIUMPH OVER SUNS, 124-121; Barnhill, Reserve, Scores 12 Points in Final Period | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/ernest-ansermet-conductor-of-la-suisse-romande-is-dead.html | Ernest Ansermet, Conductor Of la Suisse Romande, Is Dead | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/lack-of-funds-may-shut-down-hovings-broadcast-improvers.html | Lack of Funds May Shut Down Hoving's Broadcast Improvers | True | By Jack Gould | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/4-nato-soldiers-win-hoard-worth-20000.html | 4 NATO Soldiers Win Hoard Worth $20,000 | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/williamsons-death-ruled-accidental-by-coroner.html | Williamson's Death Ruled Accidental by Coroner | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/nuclear-arms-sanity.html | Nuclear Arms Sanity | True | DAVID T. MCDOWELL | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/ford-foundation-aids-effort-toward-negrojewish-amity.html | Ford Foundation Aids Effort Toward Negro-Jewish Amity | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/liston-held-as-tipsy-driver.html | Liston Held as Tipsy Driver | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/hoxie-heads-fund-drive.html | Hoxie Heads Fund Drive | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/hopes-rise-on-ending-dock-strike.html | Hopes Rise on Ending Dock Strike | True | By Edward A. Morrow | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/doom-of-railroads-seen-in-cargo-jets-operating-in-70s-railroads.html | Doom of Railroads Seen in Cargo Jets Operating in '70s; RAILROADS' DOOM SEEN IN NEW JETS | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/imperial-chemical-industries.html | Imperial Chemical Industries | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/dance-bournonvilles-konservatoriet-joffrey-ballet-presents-american.html | Dance: Bournonville's 'Konservatoriet'; Joffrey Ballet Presents American Premiere | True | By Clive Barnes | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/rules-proposed-on-bank-holding-the-federal-reserve-board-publishes.html | RULES PROPOSED ON BANK HOLDING; The Federal Reserve Board Publishes Views Similar to Those of Others | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/monetary-growth-rates-show-dips-credit-rein-cuts-growth-in-money.html | Monetary Growth Rates Show Dips; CREDIT REIN CUTS GROWTH IN MONEY | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/bankers-agree-on-a-plan-to-aid-nation-losing-funds.html | Bankers Agree on a Plan To Aid Nation Losing Funds | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/lindsay-decides-in-change-of-mind-to-seek-a-2d-term-associates.html | LINDSAY DECIDES, IN CHANGE OF MIND, TO SEEK A 2D TERM; Associates Informed of Plan Say That Last Month He Was Against Making Race | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/flyers-suspend-kennedy.html | Flyers Suspend Kennedy | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/indian-meeting-begins.html | Indian Meeting Begins | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/edi-patrolman-arrested-in-1966-slaying-of-gogo-girl.html | Ex-L.I. Patrolman Arrested In 1966 Slaying of Go-Go Girl | True | By Agis Salpukas | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/strategy-against-inflation.html | Strategy Against Inflation | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/hull-scores-three-goals.html | Hull Scores Three Goals | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/a-brotherhood-assembly-ends-in-fight-at-high-school.html | A 'Brotherhood' Assembly Ends in Fight at High School | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/foreign-affairs-de-gaulle-iiinato.html | Foreign Affairs: De Gaulle: III--NATO | True | By C. L. Sulzberger | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/laird-sees-rapid-soviet-missile-gains-laird-sees-gains-in-soviet.html | Laird Sees 'Rapid' Soviet Missile Gains; LAIRD SEES GAINS IN SOVIET MISSILES | True | By John W. Finney | 1997-01-30 | RE0000748023 | B00000486437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/aflcio-quits-world-labor-unit-over-ties-to-reds.html | A.F.L.-C.I.O. Quits World Labor Unit Over Ties to Reds | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/us-stops-selling-stockpiled-rubber.html | U.S. Stops Selling Stockpiled Rubber | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/get-smart-show-rescued-by-cbs-spy-reprieved-after-nbc-announces.html | GET 'SMART' SHOW RESCUED BY C.B.S.; Spy Reprieved After N.B.C. Announces Cancellation | True | By George Gent | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/brown-raises-room-rates.html | Brown Raises Room Rates | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/keene-to-acquire-stock-of-kaydon-to-buy-outstanding-shares-from.html | KEENE TO ACQUIRE STOCK OF KAYDON; To Buy Outstanding Shares From Commercial Credit | True | By Robert A. Wright | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/2-beirut-papers-critical-of-raid-one-declares-zurich-attack.html | 2 BEIRUT PAPERS CRITICAL OF RAID; One Declares Zurich Attack Embarrasses Commandos | True | By Dana Adams Schmidt | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/january-fails-fell-20-big-board-firms-report-big-board-fails.html | January 'Fails' Fell 20%, Big Board Firms Report; BIG BOARD FAILS REDUCED BY 20% | True | By Terry Robards | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/aviation-aide-gets-award.html | Aviation Aide Gets Award | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/notre-dame-tops-nyu-9888-and-temple-trounces-manhattan-at-garden.html | Notre Dame Tops N.Y.U., 98-88, and Temple Trounces Manhattan at Garden; VICTORY FOR IRISH IS 900TH ON COURT | True | By Sam Goldaper | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/2-are-convicted-in-sale-of-veal-to-west-point.html | 2 Are Convicted in Sale Of Veal to West Point | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/national-sugar-suspended.html | National Sugar Suspended | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/mrs-johnson-gets-tv-stations-back.html | MRS. JOHNSON GETS TV STATIONS BACK | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/john-w-valentine-brokerage-partner.html | JOHN W. VALENTINE, BROKERAGE PARTNER | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/the-island-of-man.html | The Island of Man | True | By John Leonard | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/troops-moved-near-berlin.html | Troops Moved Near Berlin | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/soviet-maneuver-near-berlin-set-exercise-with-east-germans-to-be.html | SOVIET MANEUVER NEAR BERLIN SET; Exercise With East Germans to Be Held During Election | True | By Henry Kamm | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/a-national-union-of-police-in-view-nostrike-pledge-is-expected.html | A NATIONAL UNION OF POLICE IN VIEW; No-Strike Pledge Is Expected -- Labor Backs Plan | True | By Damon Stetson | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/president-names-7-commerce-aides-top-posts-in-treasury-and-housing.html | PRESIDENT NAMES 7 COMMERCE AIDES; Top Posts in Treasury and Housing Agencies Filled | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/carnegie-is-host-to-minnesotans-st-paul-chamber-ensemble-in.html | CARNEGIE IS HOST TO MINNESOTANS; St. Paul Chamber Ensemble in Successful Program | True | DONAL HENAHAN. | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/mail-at-notre-dame-backs-tough-policy.html | MAIL AT NOTRE DAME BACKS 'TOUGH' POLICY | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/cairo-plans-health-insurance-for-arab-commandos.html | Cairo Plans Health Insurance for Arab Commandos | True | By Eric Pace | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/new-nato-strategy-at-issue.html | New NATO Strategy at Issue | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/rig-of-aquanaut-lacked-chemical-navy-says-cannons-death-could-be.html | RIG OF AQUANAUT LACKED CHEMICAL; Navy Says Cannon's Death Could Be Linked to Gas | True | By William K. Stevens | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/rockefeller-in-venezuela.html | Rockefeller in Venezuela | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/governor-seeks-to-extend-study-of-transplants-bill-would-enable.html | Governor Seeks to Extend Study of Transplants; Bill Would Enable Panel to Work Another Year Before Making Report | True | By James F. Clarity | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/booklet-tells-how-houses-of-worship-can-block-vandals.html | Booklet Tells How Houses of Worship Can Block Vandals | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/kodak-picks-2-to-fill-board-posts.html | Kodak Picks 2 to Fill Board Posts | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/miss-buchanan-plans-nuptials-special-to-the-new-york-tme.html | Miss Buchanan Plans Nuptials; Special to The New York T'me | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/wife-of-leon-uris-apparent-suicide-body-is-found-in-snow-near-home.html | WIFE OF LEON URIS APPARENT SUICIDE; Body Is Found in Snow Near Home of Author in Aspen | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/library-and-museum-pawns-in-newark-financial-crisis.html | Library and Museum Pawns in Newark Financial Crisis | True | By Deirdre Carmody | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/weber-takes-11-pin-lead-in-75000-cougar-bowling.html | Weber Takes 11-Pin Lead In $75,000 Cougar Bowling | True | Special to The New York Times | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/air-industry-to-study-snow-problem-here.html | Air Industry to Study Snow Problem Here | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/index-of-commodity-prices-shows-rise-of-66-to-1031.html | Index of Commodity Prices Shows Rise of 6.6, to 103.1 | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/stock-prices-hit-another-setback-foursession-week-finishes-with-a.html | STOCK PRICES HIT ANOTHER SETBACK; Four-Session Week Finishes With a Fourth Retreat - Volume Is Moderate | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/dismissal-of-marcuse-is-urged-at-parley-of-california-regents.html | Dismissal of Marcuse Is Urged At Parley of California Regents | True | By Lawrence E. Davies | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/fear-over-head-lice-closes-jersey-school.html | Fear Over Head Lice Closes Jersey School | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/bonn-gets-a-seat-on-un-aid-panel-assembly-president-acts-despite.html | BONN GETS A SEAT ON U.N. AID PANEL; Assembly President Acts Despite Soviet Threat | True | By Sam Pope Brewer | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/pipers-win-118113-as-nets-rally-fails.html | PIPERS WIN, 118-113, AS NETS RALLY FAILS | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/the-guide-to-fame.html | The Guide to Fame | True | By Michael T. Kaufman | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/time-inc-up-on-special-gains-revenues-set-high.html | Time Inc. Up on Special Gains; Revenues Set High | True | By Clare M. Reckert | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/the-jazz-is-loose-in-brooklyn-muse-two-barron-brothers-fill-in-till.html | THE JAZZ IS LOOSE IN BROOKLYN MUSE; Two Barron Brothers Fill In Till Metcalf Trio Arrives | True | JOHN S. WILSON. | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/fords-and-dodges-pace-qualifying-dominate-stockcar-class-heats-for.html | FORDS AND DODGES PACE QUALIFYING; Dominate Stock-Car Class Heats for Daytona 500 | True | By John S. Radosta | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/virginia-m-elsworth-engaged.html | Virginia M. Elsworth Engaged | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/newark-plans-lowrent-housing-for-big-families-it-is-expected-to-be.html | Newark Plans Low-Rent Housing for Big Families; It Is Expected to Be the Only Such Project in U.S. -Due Early in 1971 | True | By Walter H. Waggoner | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/mayor-demands-refund-on-rents-that-or-credit-called-must-in-his.html | MAYOR DEMANDS REFUND ON RENTS; That or Credit Called 'Must' in His Plan for Rollback of 'Unreasonable' Rises | True | By David K. Shipler | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/governor-yielding-agrees-to-revamp-cuts-in-budget-ready-to-abandon.html | Governor, Yielding, Agrees To Revamp Cuts in Budget; Ready to Abandon His Across-the-Board Proposal and Meet With Legislature to Draw Up Specific Reductions | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/low-joins-race-for-mayoralty-becomes-third-democrat-to-seek-partys.html | LOW JOINS RACE FOR MAYORALTY; Becomes Third Democrat to Seek Party's Nomination | True | By Thomas P. Ronan | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/lindsays-skiing-at-stowe.html | Lindsays Skiing at Stowe | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/humphrey-finds-nixon-doing-well-not-surprised-he-says-backs.html | HUMPHREY FINDS NIXON DOING WELL,' Not Surprised,' He Says - Backs European Tour | True | By Warren Weaver Jr. | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/goldberg-warns-on-privacy-peril-sees-threat-in-proposal-to-modify.html | GOLDBERG WARNS ON PRIVACY PERIL; Sees Threat in Proposal to Modify Fifth Amendment | True | By Fred P. Graham | 1997-01-30 | RE0000748023 | B00000486437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/nixon-to-review-oil-import-policy-lease-sale-is-off-hickel-bars.html | NIXON TO REVIEW OIL IMPORT POLICY; LEASE SALE IS OFF; Hickel Bars Deals in the Gulf Until Measures Are Taken to Prevent Pollution | True | By William M. Blair | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/move-to-censure-galamison-fails-7-out-of-10-school-board-members.html | MOVE TO CENSURE GALAMISON FAILS; 7 Out of 10 School Board Members Oppose Action | True | By Leonard Buder | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/yank-hears-sound-of-baseball-but-waits-for-signs-of-harmony.html | Yank Hears Sound of Baseball, But Waits for Signs of Harmony | True | By George Vecsey | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/miller-barber-takes-lead-at-tucson-on-5underpar-65-texan-gets-eagle.html | Miller Barber Takes Lead at Tucson on 5-Under-Par 65; TEXAN GETS EAGLE AND FIVE BIRDIES | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/chicken-chowder-a-rice-casserole-for-the-weekend.html | Chicken Chowder, A Rice Casserole For the Weekend | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/student-turbulence.html | Student Turbulence | True | ALBERT M. BIELE, M.D. | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/use-of-marines-on-planes-to-balk-hijackers-studied.html | Use of Marines on Planes To Balk Hijackers Studied | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/its-a-holiday-today-for-most-businesses.html | It's a Holiday Today For Most Businesses | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/president-wants-40-elector-vote-to-decide-winner-seeks-popular.html | PRESIDENT WANTS 40% ELECTOR VOTE TO DECIDE WINNER; Seeks Popular Runoff if No Candidate for Presidency Gets at Least That Total | True | By Walter Rugaber | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/blind-men-climb-kilimanjaro.html | Blind Men Climb Kilimanjaro | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/morris-messing-72-was-head-of-bakery.html | MORRIS MESSING, 72, WAS HEAD OF BAKERY | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/jets-bid-studied-by-offenhamer-excollege-coach-is-sought-for-top.html | JETS BID STUDIED BY OFFENHAMER; Ex-College Coach Is Sought for Top Personnel Post | True | By Dave Anderson | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/bundy-backs-ford-grants-as-within-limits-of-law-bundy-defends-the.html | Bundy Backs Ford Grants As Within Limits of Law; Bundy Defends the Ford Grants As Being Within Limits of Law | True | By Eileen Shanahan | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/students-at-roosevelt-u-seize-office-of-president-in-protest.html | Students at Roosevelt U. Seize Office of President in Protest | True | By United Press International | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/balanced-portrayal-of-stalin-demanded-in-soviet-5-historians.html | Balanced Portrayal of Stalin Demanded in Soviet; 5 Historians Condemn 'Cult' but Criticize Writers Who Stress Dictator's Errors | True | By Bernard Gwertzman | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/evelyn-phair-will-be-married.html | Evelyn Phair Will Be Married | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/jones-laughlin-stock.html | Jones & Laughlin Stock | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/israelis-see-need-for-new-steps-in-airliner-peril.html | Israelis See Need For New Steps in Airliner Peril | True | By James Feron | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/jockey-group-joins-labor.html | Jockey Group Joins Labor | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/reserve-by-52-backs-bank-offices-in-bahamas.html | Reserve, by 5-2, Backs Bank Offices in Bahamas | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/floods-feared-in-europe-us-airman-dies-in-snow.html | Floods Feared in Europe; U.S. Airman Dies in Snow | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/finlandia-foundation-lists-dance-march-1.html | Finlandia Foundation Lists Dance March 1 | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-21 | 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/april-draft-of-33000-is-urged-by-pentagon.html | April Draft of 33,000 Is Urged by Pentagon | True | | 1997-01-30 | RE0000748023 | B00000486437 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/store-part-of-a-chain.html | Store Part of a Chain | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/auto-deaths-in-city-increase-by-19-pedestrian-toll-up.html | Auto Deaths in City Increase by 19%; Pedestrian Toll Up | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/a-correction.html | A Correction | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/us-lets-35million-contract-for-automatic-control-system.html | U.S. Lets $35-Million Contract For Automatic Control System | True | By Edward Hudson | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/university-of-rome-is-closed-in-unrest.html | UNIVERSITY OF ROME IS CLOSED IN UNREST | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/a-move-at-penn.html | A Move at Penn | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/ballplayers-reduce-proposal-but-owners-reject-it-and-halt.html | Ballplayers Reduce Proposal, but Owners Reject It and Halt Negotiations; TALKS NOW AWAIT POLL OF ATHLETES Survey, Asked by Owners, to Take 2 1/2 Weeks -- Clubs Reject Mediation Offer | True | By Leonard Koppett | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/france-says-reports-on-de-gaulle-proposal-are-sensationalized.html | France Says Reports on de Gaulle Proposal Are Sensationalized | True | By Henry Tannerspecial to the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/columbia-routs-harvard-9274-dotson-tallies-22-points.html | Columbia Routs Harvard, 92-74; Dotson Tallies 22 Points | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/national-priorities.html | National Priorities | True | J. C. PHILLIPS | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/ray-denies-owning-gun-or-car-in-trial.html | RAY DENIES OWNING GUN OR CAR IN TRIAL | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/miss-joanne-e-barzelay-engaged.html | Miss Joanne E. Barzelay Engaged | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/einstein-college-unit-lists-dinner.html | Einstein College Unit Lists Dinner | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/6foot-6-card-pitcher-reports-but-really-big-ones-stay-away.html | 6-Foot-6 Card Pitcher Reports, But Really Big Ones Stay Away | True | By Joseph Dursospecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/czech-conservative-bars-his-reelection.html | CZECH CONSERVATIVE BARS HIS RE-ELECTION | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/hirsch-offered-athletic-post.html | Hirsch Offered Athletic Post | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/mets-find-new-twist-in-pitching-machines.html | Mets Find New Twist In Pitching Machines | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/de-gaulle-proposal-is-troubling-to-us-french-plan-vexing-us.html | De Gaulle Proposal Is Troubling to U.S.; French Plan Vexing U.S. | True | By Max Frankelspecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/hyder-upsets-pick-in-final.html | Hyder Upsets Pick in Final | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/6-organ-recipients-fine-after-surgery.html | 6 ORGAN RECIPIENTS FINE AFTER SURGERY | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/alexander-konoff-industrialist-who-aidedsraeli-school-dies.html | Alexander Konoff , Industrialist "Who Aided Israeli School, Dies | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/cab-drivers-problems.html | Cab Drivers' Problems | True | LAWRENCE SOLOMON | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/4-gemeral-host-nominees-placed-on-armour-board-packer-withdraws-4.html | 4 Gemeral Host Nominees Placed on Armour Board; Packer Withdraws 4 in Its 6-Man Slate Meeting -- Proceeds Quietly HOST PLACES FOUR ON ARMOUR BOARD | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/500-meet-on-role-of-negro-family-social-workers-also-seek-to-define.html | 500 MEET ON ROLE OF NEGRO FAMILY; Social Workers Also Seek to Define Own Function | True | By Rudy Johnsonspecial to the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/the-laborites-tory-in-paris-arthur-christopher-john-soames.html | The Laborites' Tory in Paris; Arthur Christopher John Soames | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/arab-from-israd-stresses-coexistence-with-jordan.html | Arab From Israd Stresses Coexistence With Jordan | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/frank-w-frazee-peel-to-zhe-new-yor-lmern.html | FRANK W. FRAZEE; peel to 'Z'he New Yor Lmern | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/st-francis-wins-by-6259-as-rally-by-city-five-fails.html | St. Francis Wins by 62-59 As Rally by City Five Fails | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/volkswagen-tie-is-set.html | Volkswagen Tie Is Set | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/knicks-will-oppose-rockets-in-garden-contest-tonight.html | Knicks Will Oppose Rockets In Garden Contest Tonight | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/federal-jury-dismisses-suit-over-graham-farm.html | Federal Jury Dismisses Suit Over Graham Farm | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/too-bald-favored-in-bowie-sprint-heads-field-of-13-in-rich-barbara.html | TOO BALD FAVORED IN BOWIE SPRINT; Heads Field of 13 in Rich Barbara Fritchie Today | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nato-is-expecting-new-nixon-moves-brussels-sessions-are-seen-as-a.html | NATO IS EXPECTING NEW NIXON MOVES; Brussels Sessions Are Seen as a First Step Toward a Bargain With U.S. NATO IS EXPECTING NEW NIXON MOVES | True | By Drew Middletonspecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/mercedesbenz-picks-site.html | Mercedes-Benz Picks Site | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/record-of-james-watt.html | Record of James Watt | True | RICHARD L. BREAULT | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/auto-output-reported.html | Auto Output Reported | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/cairo-rejects-us-proposal.html | Cairo Rejects U.S. Proposal | True | By Eric Pacespecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/mental-health-unit-formed.html | Mental Health Unit Formed | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/sabich-and-ann-black-capture-national-downhill-ski-crowns.html | Sabich and Ann Black Capture National Downhill Ski Crowns | True | By Michael Strausspecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/rumanian-party-leaders-campaign-prior-to-election.html | Rumanian Party Leaders Campaign Prior to Election | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/stephanie-defina-tory-fretz-gain-in-indoor-tennis.html | Stephanie DeFina, Tory Fretz Gain in Indoor Tennis | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/comsat-earnings-rise-sharply-gain-is-22c-a-share.html | Comsat Earnings Rise Sharply; Gain Is 22c a Share | True | By William D. Smith | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/big-board-is-looking-to-normal-hours-levy-seeks-gradual-return-of.html | Big Board Is Looking to Normal Hours; Levy Seeks Gradual Return Of 10-to-3:30 Sessions Soon BIG BOARD LOOKS TO USUAL HOURS | True | By H. Erich Heinemann | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/white-house-quotes-washington-in-call-for-unity.html | White House Quotes Washington in Call for Unity | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/a-military-man-throughout.html | A Military Man Throughout | True | By Thomas F. Brady | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/president-tells-labor-of-intent-to-protect-jobs-nixon-wants.html | PRESIDENT TELLS LABOR OF INTENT TO PROTECT JOBS; Nixon Wants Inflation Curb That Will Not Rob Worker of 'Hard-Earned Gains' LETTER SENT TO MEANY Federation Chief Gratified -- A.F.-L.-C.I.O. Council Is Invited to White House PRESIDENT GIVES LABOR JOB PLAN | True | By Damon Stetsonspecial to the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/berlin-students-to-protest.html | Berlin Students to Protest | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/st-lawrence-hockey-victor.html | St. Lawrence Hockey Victor | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/schools-in-south-said-to-balk-us-accused-of-cutting-staffs-to.html | SCHOOLS IN SOUTH SAID TO BALK U.S.; Accused of Cutting Staffs to Offset Loss of Aid | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/exzanzibar-premier-freed.html | Ex-Zanzibar Premier Freed | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/robert-m-lester-78-aidell-excarnegie-corp.html | Robert M. Lester, 78, Aidell Ex-carnegie corp. | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/lagos-offers-strip-for-biafran-relief.html | LAGOS OFFERS STRIP FOR BIAFRAN RELIEF | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/middlebury-skis-to-carnival-lead-dartmouth-2d-after-a-poor.html | MIDDLEBURY SKIS TO CARNIVAL LEAD; Dartmouth 2d After a Poor Cross-Country Showing | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/zedda-is-conductor-for-the-city-opera.html | ZEDDA IS CONDUCTOR FOR THE CITY OPERA | True | ALLEN HUGHES | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/westinghouse-in-belgian-bid.html | Westinghouse in Belgian Bid | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/confederation-of-trade-unions-regrets-loss-of-a-f-lc-i-o.html | Confederation of Trade Unions Regrets Loss of A. F. L.-C. I. O. | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nixon-vote-plan-scored-in-senate-for-weaknesses-reform-of-electoral.html | NIXON VOTE PLAN SCORED IN SENATE FOR WEAKNESSES; Reform of Electoral College Called 'Retreat' by Bayh, Who Wants It Abolished Nixon Electoral Reform Scored for 'Weaknesses' | True | By Warren Weaver Jr.special to the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/henry-b-singer-95-lawyer-here-desj.html | HENRY B. SINGER, 95, LAWYER HERE, D1ESj | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/rebel-priest-in-detroit-working-to-organize-fellow-dissidents.html | Rebel Priest in Detroit Working To Organize Fellow Dissidents | True | By Anthony Ripleyspecial to the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/improved-prospects-seen-on-international-payments.html | Improved Prospects Seen On International Payments | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/arab-group-claims-credit.html | Arab Group Claims Credit | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/callender-refuses-nixon-labor-post.html | CALLENDER REFUSES NIXON LABOR POST | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/teachers-union-fined-for-strike-but-bethpage-group-gets-suspended.html | TEACHERS UNION FINED FOR STRIKE; But Bethpage Group Gets Suspended Sentences | | By Roy R. Silverspecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/ltv-shows-a-profit-decline-sales-make-advance-sales-and-earnings.html | L-T-V Shows a Profit decline sales Make Advance Sales and Earnings Statistics Are Reported by Corporations | | By Clare M. Reckert | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/pamela-a-gray-becomes-bride-of-john-reese.html | Pamela A. Gray Becomes Bride Of John Reese | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/coast-killer-gets-year.html | Coast Killer Gets Year | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/big-stores-get-the-jump-on-washingtons-birthday-department-stores.html | Big Stores Get the Jump on Washington's Birthday; Department Stores Here Get Jump on Washington's Birthday | | By Isadore Barmash | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/george-murnane-finangier-was-8t-a-partner-in-lazard-freres.html | GEORGE MURNANE, FINANGIER, WAS 8t; A Partner in Lazard Freres DiesActive 'in Welfare | | spea.l to The New Y.,rk Tes | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/to-rescue-biafra.html | To Rescue Biafra | True | CAROL BOWERSVIRGINIA PRUITTSUE McNEIL | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/yale-swimmers-crush-stanford-clip-8-records-in-handing-coast-team.html | YALE SWIMMERS CRUSH STANFORD; Clip 8 Records in Handing Coast Team First Loss | | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/clam-harvesters-ply-hardy-trade-in-long-island-waters.html | Clam Harvesters Ply Hardy Trade in Long Island Waters | | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nixon-being-pressed-to-see-saigon-aide-during-trip-to-paris.html | Nixon Being Pressed To See Saigon Aide During Trip to Paris | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/judge-finds-killer-too-vital-in-work-to-send-to-prison.html | Judge Finds Killer Too Vital in Work To Send to Prison | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/exchanges-closed.html | Exchanges Closed | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/currency-office-backs-bank-curb-aide-says-view-is-changed-on.html | CURRENCY OFFICE BACKS BANK CURB; Aide Says View Is Changed on Holding-Unit Control CURRENCY OFFICE BACKS BANK CURB | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/un-and-the-mideast.html | U.N. and the Mideast | True | STANLEY FORMAN | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/negroes-seek-gains-at-baruch-college.html | NEGROES SEEK GAINS AT BARUCH COLLEGE | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/freedoms-foundation-to-give-top-a-ward-to-general-johnson.html | Freedoms Foundation to Give Top A ward to General Johnson | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/pace-beats-lehman-8276.html | Pace Beats Lehman, 82-76 | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/mrs-dorothy-durfee-married-to-randolph-e-brown-here.html | Mrs. Dorothy Durfee Married To Randolph E. Brown Here | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/home-interest-cost-climbed-in-january-interest-rates-on-homes-climb.html | Home Interest Cost Climbed in January; INTEREST RATES ON HOMES CLIMB | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/south-african-jet-due-here-monday-707-opening-service-from.html | SOUTH AFRICAN JET DUE HERE MONDAY; 707 Opening Service From Johannesburg via Rio | | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nsa-is-opposed.html | N.S.A. Is Opposed | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/penn-tops-brown-5852.html | Penn Tops Brown, 58-52 | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/pete-bostwick-jr-advances-in-court-tennis-at-tuxedo.html | Pete Bostwick Jr. Advances In Court Tennis at Tuxedo | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/powell-asks-elimination-of-mayors-residence.html | Powell Asks Elimination Of Mayor's Residence | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/cowdrey-makes-a-century.html | Cowdrey Makes a Century | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/topics-ask-the-oracle-about-coeducation.html | Topics: Ask the Oracle About Coeducation | True | By Fred M. Hechinger | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/a-negro-girl-14-freed-in-atlanta-held-since-dec-4-because-of.html | A NEGRO GIRL, 14, FREED IN ATLANTA; Held Since Dec. 4 Because of Alleged Bus Disturbance | | | 1997-01-30 | RE0000748025 | B00000486439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/widow-of-oswald-testifies-he-did-not-know-shaw-or-petrie.html | Widow of Oswald Testifies He Did Not Know Shaw or Petrie | | By Martin Waldronspecial to the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/medicaid-chief-chides-doctors-about-bills-they-submit-to-city.html | Medicaid Chief Chides Doctors About Bills They Submit to City | True | By Francis X. Clines | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/trudeau-to-visit-nixon-march-245-will-be-first-foreign-leader-to.html | TRUDEAU TO VISIT NIXON MARCH 24-5; Will Be First Foreign Leader to See Him in Capital | | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/a-young-nobody-shows-expos-why-hes-a-nobody-.html | A Young Nobody Shows Expos Why He's a Nobody | | By George Vecseyspecial to the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/fordham-triumphs-8876.html | Fordham Triumphs, 88-76 | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/8-news-fellowships-offered.html | 8 News Fellowships Offered | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/bhutto-hails-decision.html | Bhutto Hails Decision | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/mme-tussauds-new-nixon.html | Mme. Tussaud's New Nixon | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/reed-wins-hickok-award.html | Reed Wins Hickok Award | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/mgrath-sweeps-8-matches-to-regain-lead-in-bowling.html | M'Grath Sweeps 8 Matches To Regain Lead in Bowling | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/princeton-wins-and-nears-title-tigers-sink-yale-7253.html | Princeton Wins and Nears Title; Tigers Sink Yale, 72-53 | | By Gordon S. White Jr.special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/draft-of-4-blocked-by-justice-stewart.html | DRAFT OF 4 BLOCKED BY JUSTICE STEWART | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/banker-defends-soliciting-of-creditcard-customers.html | Banker Defends Soliciting Of Credit-Card Customers | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/car-jumps-brooklyn-curb-killing-one-and-injuring-4.html | Car Jumps Brooklyn Curb, Killing One and Injuring 4 | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/parley-to-assess-labor-bargaining.html | PARLEY TO ASSESS LABOR BARGAINING | | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/hook-sees-campus-gains-for-moderate-organization.html | Hook Sees Campus Gains For Moderate Organization | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/reade-leases-waverly.html | Reade Leases Waverly | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/judge-accused-of-racial-slur-against-harlem-6-lawyers-to-ask.html | Judge Accused of Racial Slur Against 'Harlem 6'; Lawyers to Ask Disciplinary Action Against Culkin But He Denies Any Malice in 'Watermelon' Remark | | By Sidney E. Zion | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/pier-panel-fines-a-dock-company-mcgrath-can-pay-38000-or-take-a.html | PIER PANEL FINES A DOCK COMPANY; McGrath Can Pay $38,000 or Take a Suspension | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/agriculture-aides-appointed-by-hardin.html | AGRICULTURE AIDES APPOINTED BY HARDIN | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/the-new-airletters.html | The New Airletters | True | BABETTE DEUTSCH | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/carpet-tester-devised-mechanical-shoes-simulate-wear-of-several.html | Carpet Tester Devised; Mechanical Shoes Simulate Wear Of Several Years in 2 or 3 Days Patents Cover Wide Variety of Ideas | | By Stacy V. Jonesspecial to the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/baker-oil-tools-elects-chief.html | Baker Oil Tools Elects Chief | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/gunman-kills-2-battles-police-washington-siege-ends-as-assailant.html | GUNMAN KILLS 2, BATTLES POLICE; Washington Siege Ends as Assailant Shoots Himself | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/tobacco-executive-hits-antismoking-ad.html | TOBACCO EXECUTIVE HITS ANTISMOKING AD | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/galamison-role-opposed-by-low-mayoral-aspirant-assails-school-board.html | GALAMISON ROLE OPPOSED BY LOW; Mayoral Aspirant Assails School Board Appointment | | By Thomas P. Ronan | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/firebombs-in-police-station.html | Firebombs in Police Station | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/tennessee-williams-ailing.html | Tennessee Williams Ailing | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/columbia-forms-community-unit-studentfaculty-group-will-try-to.html | COLUMBIA FORMS COMMUNITY UNIT; Student-Faculty Group Will Try to Improve Relations | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/new-glassboro-college-head.html | New Glassboro College Head | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/shift-on-budget-hailed-in-albany-plan-for-selective-cutting-praised.html | SHIFT ON BUDGET HAILED IN ALBANY; Plan for Selective Cutting Praised by Democrats | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/in-the-other-harlem-elegance-dwells-on-treelined-streets.html | In the Other Harlem, Elegance Dwells on Tree-Lined Streets | True | By Joan Cook | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/rookie-hurler-12th-to-join-yanks-camp.html | ROOKIE HURLER 12TH TO JOIN YANKS' CAMP | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/petroleum-institute-asks-us-study-of-oil-imports.html | Petroleum Institute Asks U.S. Study of Oil Imports | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nevada-bridal-business-fights-threat-to-profits-nevada-bridal.html | Nevada Bridal Business Fights Threat to Profits; Nevada Bridal Business Fights Threat | True | By Wallace Turnerspecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/mary-c-bondurant-betrothed-to-airman-george-a-clark.html | Mary C. Bondurant Betrothed To Airman George A. Clark | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/ford-backs-nixon-plan.html | Ford Backs Nixon Plan | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/space-stations-the-next-step-for-nasa.html | Space Stations: The Next Step for NASA | True | By John Noble Wilfordspecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/mrs-kenneth-edwards.html | MRS. KENNETH EDWARDSJ | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/the-neighbors-budget-squeeze.html | The Neighbors' Budget Squeeze | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/stocks-in-london-continue-decline-trend-persists-in-the-face-of-a.html | STOCKS IN LONDON CONTINUE DECLINE; Trend Persists in the Face of a Promising Outlook | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/arthur-moss-80-expatriate-writer.html | ARTHUR MOSS, 80, EXPATRIATE WRITER | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/davenport-captures-55meter-hurdles-in-0071-for-13th-straight-victor.html | Davenport Captures 55-Meter Hurdles in 0:07.1 for 13th Straight Victory; LIQUORI TRIUMPHS IN 1,500 AT GARDEN Toomey Is First in 5-Event Mini-Decathlon — Seagren Victor in Pole Vault | True | By Neil Amdur | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/article-4-no-title.html | Article 4 — No Title | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/ny-bankaccount-activity-drops.html | N.Y. Bank-Account Activity Drops | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nixon-is-giving-born-a-tempest-in-a-tea-party-wild-rush-for.html | Nixon Is Giving Born a Tempest in a Tea Party; Wild Rush for Invitations Is Confised by False Lists Dutch Are Wondering About Omission From Itinerary | True | By David Bindersspecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/richard-cole-is-fiance-of-miss-lucy-beckley.html | Richard Cole Is Fiance Of Miss Lucy Beckley | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/de-gaulle-urges-a-new-trade-bloc-including-britain-proposal-for-a.html | DE GAULLE URGES A NEW TRADE BLOC INCLUDING BRITAIN; Proposal for a Wider Group in Place of Common Market Is Disclosed in London NATO ROLE CHALLENGED But Paris Says Reports of Plan for Inner Directorate Are Sensationalized De Gaulle Proposes New European Trade Bloc Including Britain | True | By Alvin Shustersspecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/article-12-no-title.html | Article 12 — No Title | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/reports-tacitly-confirmed.html | Reports Tacitly Confirmed | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/ellery-queen-wont-tell-how-its-done.html | Ellery Queen Won't Tell How It's Done | True | By Israel Shenker | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/concorde-flight-is-due-when-nixon-is-in-paris.html | Concorde Flight Is Due When Nixon Is in Paris | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/a-sale-at-the-house-of-heim.html | A Sale at the House of Heim | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/aircraft-executive-resigns.html | Aircraft Executive Resigns | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/some-dutch-disappointed.html | Some Dutch Disappointed | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/central-bankers-to-meet-if-speculation-threatens.html | Central Bankers to Meet If Speculation Threatens | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/martha-j-downes-planning-nuptials.html | Martha J. Downes Planning Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/city-council-resets-lines-in-the-bronx-and-queens.html | City Council Resets Lines in the Bronx and Queens | True | By Seth S. King | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/assemblyman-held-as-he-files-a-complaint-of-police-brutality.html | Assemblyman Held as He Files A Complaint of Police Brutality | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/albany-curling-club-rink-victor-in-opening-round.html | Albany Curling Club Rink Victor in Opening Round | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/soviet-declares-boycott-of-un-aid-committee.html | Soviet Declares Boycott Of U.N. Aid Committee | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/st-joseph-lead-sought-by-hanna-preliminary-merger-pact-calls-for-st.html | ST. JOSEPH LEAD SOUGHT BY HANNA; Preliminary Merger Pact Calls for Stock Swap in $189.2-Million Deal COMPANIES TAKE MERGER ACTIONS | True | By Robert A. Wright | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/funny-fellow-21-choice-in-137200-widener-handicap-at-hialeah-today.html | Funny Fellow 2-1 Choice in $137,200 Widener Handicap at Hialeah Today; 11 SLATED TO GO IN 1 1/4-MILE RACE Petit Duc and Fort Marcy Are Listed -- Jean-Pierre, $10.80, Wins on Turf | True | By Joe NicholsSpecial to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/joseph-r-perini-sr-of-building-concer.html | JOSEPH R PERINI SR' OF BUILDING CONCER | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/antiques-first-in-plates.html | Antiques: First in Plates | True | By Marvin D. Schwartz | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/psc-head-calls-attack-vilification-and-a-disservice-psc-chairman.html | P.S.C. Head Calls Attack Vilification And a 'Disservice'; P.S.C. CHAIRMAN SCORES ATTACKERS | True | By William E. FarrellSpecial to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/bonn-confident-on-election-despite-harassment-aide-predicts-all.html | Bonn Confident on Election Despite Harassment; Aide Predicts All Delegates Will Assemble Regardless of Communists' Action | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/coast-regents-vote-emergency-rules.html | Coast Regents Vote Emergency Rules | True | By Lawrence E. DaviesSpecial to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/albert-hopkins-poitl-to-th-new-york-tithes.html | ALBERT HOPKINS; p.oitl to Th New York Tithes | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/35-negroes-march-in-student-protest-at-north-carolina.html | 35 Negroes March In Student Protest At North Carolina | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/official-sees-no-foul-play-in-gun-death-of-mrs-uris.html | Official Sees No Foul Play In Gun Death of Mrs. Uris | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/cornell-tops-dartmouth.html | Cornell Tops Dartmouth | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/buck-white-player-iii.html | Buck White' Player III | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/ruling-on-latin-quarter.html | Ruling on Latin Quarter | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/designers-big-ideas-come-naturally.html | Designer's Big Ideas Come Naturally | True | By Bernadine Morris | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/melendez-beats-hidalgo-at-forum-gains-split-decision-to-lift.html | MELENDEZ BEATS HIDALGO AT FORUM; Gains Split Decision to Lift Unbeaten String to 18 | True | By Dave Anderson | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/general-foods-unit-raises-prices-by-3-on-soluble-coffees-soluble.html | General Foods Unit Raises Prices by 3% On Soluble Coffees; SOLUBLE COFFEE IS RAISED IN PRICE | True | By Gerd Wilcke | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/williams-signed-as-senator-pilot-5year-pact-as-partowner-calls-for.html | WILLIAMS SIGNED AS SENATOR PILOT; 5-Year Pact as Part-Owner Calls for $75,000 Salary | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/yenkos-camaro-first-in-daytona-250.html | Yenko's Camaro First in Daytona 250 | True | By John S. RadostaSpecial to the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/jose-de-capriles-fencer-dead-olympics-official-and-a-lawyer.html | Jose de Capriles, Fencer, Dead; Olympics Official and a Lawyer; Executive of Lehigh Valley1 Rarlfroad Was Exprt in [ Foil, Epee and Saber ] | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/racial-exchanges-mar-bias-talks-of-leaders-here.html | Racial Exchanges Mar Bias Talks of Leaders Here | True | By Martin Tolchin | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nixons-first-stop-city-of-nato-and-bulldozers.html | Nixon's First Stop: City of NATO and Bulldozers | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/pan-am-stock-up-for-sale-held-by-chase-as-trustee.html | Pan Am Stock, Up for Sale, Held by Chase as Trustee | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/accord-drafted-to-curb-hijacking-prosecution-or-extradition-urged.html | ACCORD DRAFTED TO CURB HIJACKING; Prosecution or Extradition Urged in Air Diversions | True | By Edward Cowanspecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/hippies-crash-preview-at-the-corcoran-gallery.html | Hippies Crash Preview At the Corcoran Gallery | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/8-rabbis-from-west-to-miss-soviet-fete.html | 8 RABBIS FROM WEST TO MISS SOVIET FETE | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/bomb-explosion-in-jerusalems-largest-supermarket-kills-2-injures-9.html | Bomb Explosion in Jerusalem's Largest Supermarket Kills 2, Injures 9; Bomb in a Jerusalem Supermarket Kills 2 Israelis | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/insurance-plan-under-fire-here-brokers-and-unions-join-in-protest.html | INSURANCE PLAN UNDER FIRE HERE; Brokers and Unions Join in Protest at Hearing | True | By Robert J. Cole | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/police-to-saturate-the-garment-area-police-to-saturate-the-garment.html | Police to 'Saturate' The Garment Area; Police to 'Saturate' the Garment Center | True | By Herbert Koshetz | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/chryslers-sales-sputtering-a-bit-continuing-decline-in-share-of.html | CHRYSLER'S SALES SPUTTERING A BIT; Continuing Decline in Share of Market May Indicate Accelerating Trouble OFFICIALS ARE SILENT Some Observers Criticize Company's Failure to Keep Pace With Competition Chrysler's Sales Sputter a Bit, Hinting Trouble May Lie Ahead | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/benefit-scheduled-by-nursery-school.html | Benefit Scheduled By Nursery School | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/1000-attend-air-force-salute-in-honor-of-the-chiefs-of-staff.html | 1,000 Attend Air Force Salute In Honor of the Chiefs of Staff | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/old-map-shows-gen-howes-battle-plan-in-the-bronx.html | Old Map Shows Gen. Howe's Battle Plan in the Bronx | True | By Deirdre Carmody | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/moscow-symphony-plays-the-manfred.html | MOSCOW SYMPHONY PLAYS THE 'MANFRED' | True | RAYMOND ERICSON | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/robert-t-browning-spcct-to-the-lw-yrk-tml.html | ROBERT, T. BROWNING Spcct to The lw Yrk ?rml | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/carroll-registers-12-goals-as-shallowbrook-trio-wins.html | Carroll Registers 12 Goals As Shallowbrook Trio Wins | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/art-from-argentina-romulo-maccio-oneman-show-invokes-symbolic.html | Art: From Argentina, Romulo Maccio; One-Man Show Invokes Symbolic Themes Similarity to the Prose of Borges Is Seen | True | By Hilton Kramer | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/pott-shoots-a-65-and-leads-douglass-by-a-stroke-in-tucson-open-with.html | Pott Shoots a 65 and Leads Douglass by a Stroke in Tucson Open With 135; BARBER, TREVINO TIE FOR 3D PLACE Pott Sinks Seven Birdies in 2d Round -- Douglass Adds a 69 to Opening-Day 67 | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/garciari-vera-dies-served-in__assemblyi-sleall-to-the-new-york.html | GARCIA-RI. VERA DIES; SERVED IN __ ASSEMBLY1; Sleall to The New York Times ] | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/annette-marrec-is-dead-atso-was-owner-of-le-petit-veau.html | Annette Marrec Is Dead at'SO; Was Owner of Le Petit Veau | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/wrong-way-to-electoral-reform.html | Wrong Way to Electoral Reform | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/four-scientists-find-chinese-food-fans-can-avoid-suffering.html | Four Scientists Find Chinese Food Fans Can Avoid Suffering | True | By Richard D. Lyons | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/bank-in-harlem-robbed.html | Bank in Harlem Robbed | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/the-palestinian-diaspora.html | The Palestinian Diaspora | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/end-paper.html | End Paper | True | EDITH EVANS ASBURY | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/state-abortion-law-repeal-urged-by-episcopal-council.html | State Abortion Law Repeal Urged by Episcopal Council | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nixon-provides-a-plane-to-take-humphreys-home.html | Nixon Provides a Plane To Take Humphreys Home | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/witness-tells-court-sirhan-spoke-of-planning-to-shoot-kennedy.html | Witness Tells Court Sirhan Spoke of Planning to Shoot Kennedy | | By Douglas E. Kneelandspecial to the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/washingtons-birthday.html | Washington's Birthday | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/opperman-and-baird-share-lead-in-venezuelan-golf.html | Opperman and Baird Share Lead in Venezuelan Golf | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/revamping-the-states-budget.html | Revamping the State's Budget | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/a-coed-knocks-at-harvard-door-radcliffe-girl-aims-at-330y-earold.html | A Coed Knocks at Harvard Door; Radcliffe Girl Aims at 330-Year-Old Male Tradition | | By Robert Reinholdspecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/family-service-to-gain.html | Family Service to Gain | | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/dance-fanfarita-light-fantastic-joffrey-ballet-offers-2-arpino.html | Dance: 'Fanfarita,' 'Light Fantastic'; Joffrey Ballet Offers 2 Arpino Works Some Alterations Seen Since Last Season | | By Clive Barnes | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/sports-of-the-times-day-in-court.html | Sports of The Times; Day in Court | | By Robert Lipsyte | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/no-alarm-in-brussels.html | No Alarm in Brussels | | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/religious-leaders-bid-nixon-give-vietnam-policy.html | Religious Leaders Bid Nixon Give Vietnam Policy | | By George Dugan | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/action-by-enemy-down-during-tet-allied-officials-are-cautious-about.html | ACTION BY ENEMY DOWN DURING TET; Allied Officials Are Cautious About Explaining Decline | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/johnson-becomes-trustee-of-the-mayo-foundation.html | Johnson Becomes Trustee Of the Mayo Foundation | | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/irish-at-queens-demands-gaelic-studies.html | I.R.I.S.H. at Queens Demands Gaelic Studies | | By Mark Hawthorne | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/pakistans-second-chance.html | Pakistan's Second Chance | | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/call-to-resist-draft.html | Call to Resist Draft | True | MITCHELL GOODMAN | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/fanny-may-debenture-set-i.html | Fanny May Debenture Set I | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/malaysias-neighbors.html | Malaysia's Neighbors | True | IVOR KRAAL | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/40-art-works-inspired-by-the-mayor-of-chicago-daley-exhibition-bows.html | 40 Art Works Inspired by the Mayor of Chicago; Daley Exhibition Bows at Feigen Gallery Protest Show Marked by Quick Jabs | True | By Grace Glueck | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/touche-triumphs-in-sail-to-lucaya-scores-on-corrected-time-after.html | TOUCHE TRIUMPHS IN SAIL TO LUCAYA; Scores on Corrected Time After Crossing Line 4th | | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/st-johns-swimmers-win.html | St. John's Swimmers Win | | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/philadelphia-electric-signs-187million-us-contract.html | Philadelphia Electric Signs $187-Million U.S. Contract | | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/taxreform-panel-hears-of-feud-with-foundation.html | Tax-Reform Panel Hears of Feud With Foundation | | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/lights-in-the-darkness.html | Lights in the Darkness | | By Thomas Lask | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/malcolm-x-memorial-services-and-protest-mark-date-of-death.html | Malcolm X Memorial Services And Protest Mark Date of Death | | By C. Gerald Fraser | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/screen-action-twinbill.html | Screen: Action Twin-Bill | | By Howard Thompson | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/jarring-to-renew-mideast-mission-decides-to-return-to-area-despite.html | JARRING TO RENEW MIDEAST MISSION; Decides to Return to Area Despite Lack of Accord on Steps. to Bolster Role Jarring to Resume His Peace Mission in Mideast | True | By Juan de Onisspecial to the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/-mame-in-london-with-ginger-rogers-gets-mixed-notices.html | 'Mame' in London, With Ginger Rogers, Gets Mixed Notices | | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/joint-venture-set-by-weir-studebakerworthington.html | Joint Venture Set by Weir, Studebaker-Worthington | | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/meeting-of-five-tennis-nations-and-two-pro-leaders-adjourns-in.html | Meeting of Five Tennis Nations and Two Pro Leaders Adjourns in Deadlock | True | By Fred Tupperspecial to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/alabama-monsignor-to-quit-priesthood.html | ALABAMA MONSIGNOR TO QUIT PRIESTHOOD | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/report-termed-authentic.html | Report Termed Authentic | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/passerby-is-shot-as-police-pursue-two-holdup-men.html | Passer-By Is Shot As Police Pursue Two Holdup Men | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nixon-picks-pepsico-man-to-head-drive-for-jobs.html | Nixon Picks Pepsico Man to Head Drive for Jobs | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/wildcat-walkout-slows-dock-work-dissident-mechanics-picket-in.html | WILDCAT WALKOUT SLOWS DOCK WORK; Dissident Mechanics Picket in Jersey and Manhattan, Halting 3,500 Others Wildcat Strike by Mechanics Upsets Dock Work | True | By George Horne | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/bridge-contest-is-designed-to-bring-young-people-into-the-game.html | Bridge: Contest Is Designed to Bring Young People Into the Game | True | By Alan Truscott | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/general-stockprice-softness-depresses-weeks-new-issues-wide-stock.html | General Stock-Price Softness Depresses Week's New Issues; WIDE STOCK DROP HITS NEW ISSUES | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/2-children-die-in-fire.html | 2 Children Die in Fire | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/rightists-may-bow-out.html | Rightists May Bow Out | True | By Ralph Blumenthalspecial To the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/baruch-tops-hunter-5554.html | Baruch Tops Hunter, 55-54 | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/truman-is-gaining-in-a-bout-with-flu.html | TRUMAN IS GAINING IN A BOUT WITH FLU | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/market-place-takeover-bids-prompt-letter.html | Market Place: Take-over Bids Prompt Letter | True | By Robert Metz | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/vancouver-island-will-get-regular-hovercraft-service.html | Vancouver Island Will Get Regular Hovercraft Service | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/laos-considering-talks-to-end-war-souvanna-weighs-meeting-with.html | LAOS CONSIDERING TALKS TO END WAR; Souvanna Weighs Meeting With Pathet Lao Aide | True | Special to The New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-22 | 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/pentagon-studies-code-for-prisoners.html | Pentagon Studies Code for Prisoners | True | By William Beecherspecial to the New York Times | 1997-01-30 | RE0000748025 | B00000486439 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/coast-oil-pumping-ordered-by-hickel.html | COAST OIL PUMPING ORDERED BY HICKEL | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | MRS. WILSON VERDETT | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/bonn-to-step-up-reactor-program-decides-to-channel-funds-to.html | BONN TO STEP UP REACTOR PROGRAM; Decides to Channel Funds to Fast-Breeder Project | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/group-that-won-freedom-prize-donates-it-to-protesters-at-penn.html | Group That Won Freedom Prize Donates It to Protesters at Penn | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/susan-h-cargill-is-the-fiancee-of-s-c-bradley.html | Susan H. Cargill Is the Fiancee Of S. C. Bradley | True | .e-.pxc,s,l t.o The New Ye, l-k Tmes | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/slade-scores-at-oaklawn-and-returns-37-in-dash.html | Slade Scores at Oaklawn And Returns $37 in Dash | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/enemy-bombards-cities-and-bases-in-south-vietnam-about-70-targets.html | ENEMY BOMBARDS CITIES AND BASES IN SOUTH VIETNAM; About 70 Targets, Including Saigon and Danang, Are Hit in Early Morning | True | By Joseph B. Treaster | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/foreign-affairs-de-gaulle-iv-and-russia.html | Foreign Affairs: De Gaulle: IV -- And Russia? | True | By C. L. Sulzberger | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/rye-student-takes-frostbite-regatta.html | RYE STUDENT TAKES FROSTBITE REGATTA | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/effects-of-housing-discrimination-on-jobs-examined-on-coast.html | Effects of Housing Discrimination in Jobs Examined on Coast | True | By Wallace Turner | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/man-killed-saving-wife.html | Man Killed Saving Wife | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/schuberts-unknown-fantasies-new-works-by-schubert.html | Schubert's Unknown Fantasies; New Works By Schubert | True | By Donal Henahan | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/martin-greets-16-twins.html | Martin Greets 16 Twins | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/two-likely-causes.html | Two Likely Causes | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/blue-monday-back-again-on-market.html | Blue Monday Back Again On Market | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/us-student-group-maps-new-protest-tactics-guerrilla-style-of.html | U.S. Student Group Maps New Protest Tactics; Guerrilla Style of Nonviolent Struggle to Back Negroes Is Envisioned by N.S.A. | True | By Ben A. Franklin | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/boxer-dies-after-knockout.html | Boxer Dies After Knockout | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/soviet-soccer-unit-to-make-us-debut.html | SOVIET SOCCER UNIT TO MAKE U.S. DEBUT | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/barbara-stewart-wed.html | Barbara Stewart Wed | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/colemans-raw-emotion.html | Coleman's Raw Emotion | True | By Martin Williams | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/adelphi-tops-post-7770.html | Adelphi Tops Post, 77-70 | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/yugoslav-costs-are-still-low.html | Yugoslav Costs Are Still Low | True | By Carl Buchalla | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/electrical-workers-delay-walkout-at-cape-kennedy.html | Electrical Workers Delay Walkout at Cape Kennedy | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-fish-are-few-so-are-the-cares.html | The Fish Are Few, So Are the Cares | True | By Nelson Bryant | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/kansas-track-team-captures-conference-title-notre-dame-2d.html | Kansas Track Team Captures Conference Title; Notre Dame 2d | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/crying-for-more-captures-washington-handicap-at-21.html | Crying for More Captures Washington Handicap at 2-1 | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/penn-matmen-clinch-title.html | Penn Matmen Clinch Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/rifle-unit-membership-is-disavowed-by-nixon.html | Rifle Unit Membership Is Disavowed by Nixon | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/egyptians-are-wary.html | Egyptians Are Wary | True | By Eric Pace | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/tears-for-mardi-gras.html | Tears for Mardi Gras | True | Mrs. ROSE DELANEY | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/marijuana-penalty-voted-for-students.html | MARIJUANA PENALTY VOTED FOR STUDENTS | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/miss-sandra-julia-rousseau-is-bride-of-john-k-williams-deci.html | Miss Sandra Julia Rousseau Is Bride of John K. Williams Deci | True | to The New York Time | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/moore-yacht-leads-in-3regatta-series.html | MOORE YACHT LEADS IN 3-REGATTA SERIES | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/conflict-with-peru.html | Conflict With Peru | True | V. W. KOMAREK | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/zambia-ends-miniskirt-war-as-girls-realized-mistake.html | Zambia Ends Miniskirt War As Girls 'Realized Mistake' | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/customs-treatment.html | CUSTOMS TREATMENT | True | (Mrs.) SAMUEL J. PHILLIPS | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/barbara-jo-rubin-wins-race-at-charles-town.html | Barbara Jo Rubin Wins Race at Charles Town | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/cornells-sextet-trims-brown-4-to-1.html | CORNELL'S SEXTET TRIMS BROWN, 4 TO 1 | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/business-index-fell-for-week.html | Business Index Fell for Week | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/white-house-services.html | White House Services | True | GRAHAM R. HODGES | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/e-c-a-c-to-vote-on-tuesday-on-change-in-freshman-rule.html | E. C. A. C. to Vote on Tuesday On Change in Freshman Rule | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/mrs-godfrey-nelson.html | MRS. GODFREY NELSON | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/4-killed-in-highway-crash.html | 4 Killed in Highway Crash | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/diversity-marks-show-of-antiques-need-a-barbershop.html | Diversity Marks Show of Antiques; Need a Barbershop? | True | By Sanka Knox | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/us-team-at-un-is-short-3-envoys-some-lesser-positions-are-also.html | U.S. TEAM AT U.N. IS SHORT 3 ENVOYS; Some Lesser Positions Are Also Still to Be Filled | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/miss-lizabeth-a-cholmann-befrothed-fo-jonathan-lowe.html | Miss lizabeth A. Scholmann Befrothed fo Jonathan Lowe | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/man-killed-by-brighton-train.html | Man Killed by Brighton Train | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/dartmouth-excels-in-jumping-and-captures-eastern-ski-title-at.html | Dartmouth Excels in Jumping and Captures Eastern Ski Title at Middlebury; CARNIVAL LAURELS TAKEN BY INDIANS | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/citys-ibizan-hound-population-to-grow-today-kerts-companion-dog.html | City's Ibizan Hound Population to Grow Today; Kert's Companion Dog Slated to Arrive From Coast | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-14-no-title.html | Article 14 -- No Title | | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-13-no-title.html | Article 13 -- No Title | | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/uninformed.html | UNINFORMED" | True | ELLEN STEWART | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/houston-mariners-elect.html | Houston Mariners Elect | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/when-gay-vienna-is-at-its-gayest.html | When Gay Vienna Is at Its Gayest | True | By Sy Pearlman | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-case-of-serendipity.html | A case of serendipity | True | By Jean Hewitt | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-18-no-title.html | Letter to the Editor 18 -- No Title | | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/wine-boozer-in-phils-camp.html | Wine, Boozer in Phils Camp | | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/abernathy-leads-march-in-georgia-negro-girl-freed-from-jail-among.html | ABERNATHY LEADS MARCH IN GEORGIA; Negro Girl Freed From Jail Among 750 Protesters | True | By James T. Wooten | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-2-no-title.html | Article 2 -- No Title | | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/elaine-may-just-kill-you-elaine-may-or-woody-allen.html | Elaine May Just Kill You; Elaine May -- or Woody Allen? | True | By Walter Kerr | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/bar-mitzvah-observed-as-catholic-choir-sings.html | Bar Mitzvah Observed As Catholic Choir Sings | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-12-no-title.html | Article 12 -- No Title | | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/pow-status-sought.html | P.O.W. Status Sought | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/expansion-and-coexistence-the-history-of-soviet-foreign-policy.html | Expansion And Coexistence; The History of Soviet Foreign Policy 1917-67. By Adam B. Ulam. 775 pp. New York: Frederick A. Praeger. Cloth, $12.95. Paper, $4.95. | True | By Hugh Seton-Watson | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/4-tell-of-reliving-kennedy-slaying-friends-after-ordeal-as.html | 4 TELL OF RELIVING KENNEDY SLAYING; Friends, After Ordeal as Witnesses, Recount Pain | True | By Lacey Fosburgh | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/psc-is-holding-up-new-haven-changes.html | P.S.C. IS HOLDING UP NEW HAVEN CHANGES | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/whats-opened-in-the-theater.html | What's Opened in the Theater | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/students-of-law-modify-courses-case-western-group-finds-knowledge.html | STUDENTS OF LAW MODIFY COURSES; Case Western Group Finds Knowledge in Jail Cells | True | By Anthony Ripley | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/so-king-duncan-wires-macbeth-lincoln-high-test-papers-gives.html | SO 'KING DUNCAN WIRES MACBETH . . .'; Lincoln High Test Papers Gives Teachers a Laugh | True | By Israel Shenker | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/st-johns-beats-colgate-by-7762-raiders-challenge-briefly-early-in.html | ST. JOHN'S BEATS COLGATE BY 77-62; Raiders Challenge Briefly Early in Second Half | True | By Gerald Eskenazi | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/check-to-the-queen-by-renato-ghiotto-translated-by-isabel-quigley.html | Check to The Queen; By Renato Ghiotto. Translated by Isabel Quigley from the Italian. 381 pp. New York: G. P. Putnam's Sons. $6.95. | True | By Mary Carter | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/elizabeth-twiddn-prospective-bride.html | Elizabeth TwiddN Prospective Bride | True | ..[mo-.la! to TTl New York Timex | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/consultant-finds-gold-in-property.html | Consultant Finds Gold In Property | True | By Robert A. Wright | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/inquiry-is-ordered-on-weaving-of-hair.html | INQUIRY IS ORDERED ON WEAVING OF HAIR | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/judith-munk-is-engaged-.html | Judith Munk Is Engaged [ | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/knights-honor-first-president-and-hold-mass-for-war-dead.html | Knights Honor First President And Hold Mass for War Dead | | By George Dugan | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/indian-engineers-are-racing-to-save-calcutta-from-silt.html | Indian Engineers Are Racing To Save Calcutta From Silt | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/rockefeller-urges-voting-age-of-18.html | Rockefeller Urges Voting Age of 18 | | By James F. Clarity | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/superconductors-may-fulfill-many-a-technical-dream.html | Superconductors May Fulfill Many a Technical Dream | | By Walter Tomaszewski | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/life-or-breath-issue-cigarette-smoking-is-cited-in-rise-of.html | Life or Breath' Issue; Cigarette Smoking Is Cited in Rise Of Obstructive Pulmonary Diseases | | By Howard A. Rusk | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/columbia-fencers-defeat-cornell-for-3d-ivy-victory.html | Columbia Fencers Defeat Cornell for 3d Ivy Victory | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/west-discovering-finland.html | West Discovering Finland | | B.L. | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/mtavish-killed-in-daytona-race-driver-26-slams-into-wall-on-ninth.html | M'TAVISH KILLED IN DAYTONA RACE; Driver, 26, Slams Into Wall on Ninth Lap of 300-Mile Test Won by Yarbrough | | By John S. Radosta | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-zest-is-missing-in-ghana-3-years-after-nkrumah.html | A Zest Is Missing In Ghana 3 Years After Nkrumah | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/iowa-presbyterian-couple-suing-to-stave-off-excommunication.html | Iowa Presbyterian Couple Suing To Stave Off Excommunication | | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/abortion-bill-in-new-mexico.html | Abortion Bill in New Mexico | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/amex-ban-on-member-trades-scored.html | Amex Ban on Member Trades Scored | | DAVID S. JACKSON | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/fund-honors-reporter.html | Fund Honors Reporter | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/boys-high-captures-psal-indoor-track-title-for-4th-time-in-last-5.html | Boys High Captures P.S.A.L. Indoor Track Title for 4th Time in Last 5 Years; MONROE OF TAFT TRIUMPHS IN 440 | | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/it-pays-to-visit-turkey.html | It Pays to Visit Turkey | True | By Maeve Binchy | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/wild-penny-stock-action-in-west-troubles-sec.html | Wild Penny-Stock Action in West Troubles S.E.C. | | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/eisenhower-has-intestinal-block-need-for-surgery-studied-heart.html | EISENHOWER HAS INTESTINAL BLOCK; Need for Surgery Studied -- Heart Condition Stable -- Wife Back at Hospital | | By United Press International | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/movie-makers-fight-to-rebuild-exports-filmmakers-fighting-to.html | Movie Makers Fight to Rebuild Exports; Filmmakers Fighting To Rebuild Exports | | By Leonard Sloane | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/jeffrey-thomas-o-wed-miss-evelyne-ohampin.html | Jeffrey Thomas o Wed Miss Evelyne Ohampin | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/alan-kings-eskimo-suit-eskimo-suit.html | Alan King's Eskimo Suit; Eskimo Suit | | By A. H. Weiler | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-culinary-tour-as-varied-as-the-continent-of-africa.html | A Culinary Tour as Varied As the Continent of Africa | | By Alfred Friendly Jr. | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/stocks-dip-on-counter-and-amex.html | Stocks Dip On Counter And Amex | | By Douglas W. Cray | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sao-paulo-sets-fast-pace-at-work-and-play.html | Sao Paulo Sets Fast Pace at Work and Play | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/spain-from-castle-battle-ments.html | Spain From Castle Battle ments | | By Philip Lang | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/china-expected-to-release-15-yacht-captives-shortly.html | China Expected to Release 15 Yacht Captives Shortly | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/cole-head-of-gm-to-speak-at-banquet-for-auto-men.html | Cole, Head of G.M., to Speak At Banquet for Auto Men | | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/history-lesson.html | HISTORY LESSON | True | SAMUEL .J. BOLDRICK | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nuclear-explosives-to-create-a-harbor.html | Nuclear Explosives to Create a Harbor | True | MARVIN KALKSTEIN | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/mets-sign-13-to-lift-total-under-69-contract-to-30-mets-hold-lead.html | Mets Sign 13 to Lift Total Under '69 Contract to 30; METS HOLD LEAD IN PLAYER SIGNING | | By Joseph Durso | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/w-w-smith-wins-in-yonkers-pace-covers-mile-in-202-for-best-time-of.html | W. W. SMITH WINS IN YONKERS PACE; Covers Mile in 202 for Best Time of Meeting | | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/saber-fencing-on-tv-today.html | Saber Fencing on TV Today | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/english-cricketers-lead-in-pakistan.html | ENGLISH CRICKETERS LEAD IN PAKISTAN | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/refers-to-sonic-booms.html | Refers to 'Sonic Booms' | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/kennedy-autopsy-coroner-asked-to-resign-on-coast.html | Kennedy Autopsy Coroner Asked to Resign on Coast | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-17-no-title.html | Letter to the Editor 17 -- No Title | True | FLORETT ROBINSON | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/february-notes.html | February Notes | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nyu-senate-votes-to-include-students.html | N.Y.U. SENATE VOTES TO INCLUDE STUDENTS | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/radcliffe-backs-talks-with-harvard-on-merger-trustees-meet-for-6.html | Radcliffe Backs Talks With Harvard on Merger; Trustees Meet for 6 Hours Before Voting Step That May End 90-Year System | True | By Robert Reinhold | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/tanker-is-towed-to-port-tug-pulls-abandoned-ship.html | Tanker Is Towed to Port; Tug Pulls Abandoned Ship | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/facts-and-fictions-some-literary-recollections-by-ann-bridge-207-pp.html | Facts and Fictions; Some Literary Recollections. By Ann Bridge. 207 pp. New York: McGraw-Hill. $5.95. | True | By Anne Fremantle | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/new-zealand-gets-into-the-hotel-act.html | New Zealand Gets Into the Hotel Act | True | By J. C. Graham | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/derailment-closes-bridge.html | Derailment Closes Bridge | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/northeast-foresees-a-job-boom.html | Northeast Foresees A Job Boom | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-proxy-war-is-escalating-the-war-of-the-proxies-escalates.html | The Proxy War Is Escalating; The War of the Proxies Escalates | True | By Terry Robards | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-alien-light-by-iain-crichton-smith-192-pp-boston-houghton.html | The Alien Light; By Iain Crichton Smith. 192 pp. Boston: Houghton Mifflin Company. $4.95. | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-corcoran-biennial-something-old-something-new.html | The Corcoran Biennial: Something Old, Something New | True | By Hilton Kramer | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-revolution-cont-at-the-university-of-connecticut-revolution-at.html | The Revolution (Cont.): At the University Of Connecticut; Revolution at UConn | True | By Evan Hill | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/egyptians-live-a-little.html | Egyptians 'Live a Little' | True | By Eric Pace | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/campus-editor-aids-police-in-roundup.html | CAMPUS EDITOR AIDS POLICE IN ROUNDUP | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sharon-a-enloe-engaged-to-wed-stephin-baum.html | Sharon A. Enloe Engaged to Wed Stephin Baum | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/buccaneers-squelch-rally-by-nets-and-win-139131.html | Buccaneers Squelch Rally By Nets and Win, 139-131 | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/religion-protestants-reconsider-abortion.html | Religion; Protestants Reconsider Abortion | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/6-inducted-into-lacrosse-hall-of-fame.html | 6 Inducted Into Lacrosse Hall of Fame | True | By John B. Forbes | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/an-encore-for-the-olympics.html | An Encore for the Olympics | True | By Henry Giniger | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/greek-regime-rearrests-exhead-of-parliament.html | Greek Regime Rearrests Ex-Head of Parliament | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/harriet-miller-plans-nuptials-ptml-t.html | Harriet Miller Plans Nuptials ptml-t? | True | e New Yor Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/obscurity-to-fame.html | Obscurity to Fame | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/fbi-arms-expert-tells-shaw-trial-kennedy-was-shot-from-behind.html | F.B.I. Arms Expert Tells Shaw Trial Kennedy Was Shot From Behind | True | By Martin Waldron | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/trevino-with-205-leads-at-tucson-us-open-champion-holds-a-5shot.html | TREVINO, WITH 205, LEADS AT TUCSON; U.S. Open Champion Holds a 5-Shot Edge as Rain and Wind Lift Scores | True | By United Press International | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/bonn-is-moderate-on-soviet-threat-kiesinger-gives-envoy-note-on.html | BONN IS MODERATE ON SOVIET THREAT; Kiesinger Gives Envoy Note on Election in Berlin | True | By David Binder | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/consumers-keep-spending-and-build-their-savings.html | Consumers Keep Spending -- and Build Their Savings | True | By Herbert Koshetz | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/barbara-cochran-first-in-national-giant-slalom-barbara-cochran.html | Barbara Cochran First In National Giant Slalom; BARBARA COCHRAN SCORES IN SKIING | True | By Michael Strauss | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/britain-soft-sells-tradition.html | Britain Soft Sells Tradition | True | By Arthur Eperon | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-16-no-title.html | Letter to the Editor 16 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/medical-school-deans-to-study-hunger-in-state-javits-announces.html | Medical School Deans to Study Hunger in State; Javits Announces Formation of a Committee of 12 | True | By Thomas F. Brady | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/airline-fares.html | AIRLINE FARES | True | Mrs. LEONARD B. KAHN. | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/1200-at-rice-university-protest-appointment-of-new-president.html | 1,200 at Rice University Protest Appointment of New President | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/u-of-arkansas-acts.html | U. of Arkansas Acts | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/anthony-m-fitzgerald-fiance-of-anne-lunek-vassar-alumna.html | Anthony M. Fitzgerald Fiance Of Anne lunek, Vassar Alumna | True | Speela. I [o The .New Ycvk Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/liaison-is-sought-on-harlem-crime-residents-say-questions-impede.html | LIAISON IS SOUGHT ON HARLEM CRIME; Residents Say Questions Impede Cooperation | True | By C. Gerald Fraser | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/loeb-rhoades-senior-partner-is-elected-to-board-of-e-f-macdonald.html | Loeb Rhoades Senior Partner Is Elected to Board of E. F. MacDonald | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/pakistan-the-end-of-ayub-and-an-era.html | Pakistan; The End of Ayub -- And an Era | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14 -- No Title | True | ARYEH NEIER | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/cornell-wrestlers-score-over-columbia-here-2510.html | Cornell Wrestlers Score Over Columbia Here, 25-10 | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/jetport-on-lake-erie-to-serve-five-states-is-proposed-facility-at.html | Jetport on Lake Erie, to Serve Five States, Is Proposed; Facility at Cleveland Is Suggested by NASA Aides | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/rogers-declines-to-restore-otepka-to-security-position.html | Rogers Declines to Restore Otepka to Security Position | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/for-thompson-a-triumph-too-late-a-triumph-too-late.html | For Thompson, a Triumph Too Late; A Triumph Too Late | True | By Peter Schjeldahl | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 -- No Title | True | JOYCE GORDON GRANT | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/purchasing-parley-to-be-held-here.html | Purchasing Parley To Be Held Here | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nyu-outfences-army.html | N.Y.U. Outfences Army | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/colgate-beats-boston-u-52-in-hockey-as-haney-excels.html | Colgate Beats Boston U., 5-2, In Hockey as Haney Excels | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/syria-marks-tie-with-egypt.html | Syria Marks Tie With Egypt | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/africa-opera.html | Africa Opera | True | Paul Theroux | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/gail-blanke-married-here.html | Gail Blanke Married Here | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/excerpts-from-remarks-by-the-president-about-his-trip-to-europe.html | Excerpts From Remarks by the President About His Trip to Europe | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/owners-players-to-resume-talks-session-set-for-tomorrow-after-clubs.html | OWNERS, PLAYERS TO RESUME TALKS; Session Set for Tomorrow After Clubs Change Stand | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/creditcard-plan.html | Credit-Card Plan | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/majestic-prince-hailed-as-better-than-count-fleet-undefeated.html | Majestic Prince Hailed as 'Better Than Count Fleet'; Undefeated Majestic Prince Goes for No. 5 Thursday | True | By Bill Becker | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/susan-rubin-married-on-li-to-teven-eric-handwerker.html | Susan Rubin Married on L.I. To Steven Eric Handwerker | True | Special to the NEw York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/autobans-create-pedestrian-islands-in-italy.html | ' Auto-Bans' Create Pedestrian Islands in Italy | True | By Nick Mikos | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/aloft-with-children.html | ALOFT WITH CHILDREN | True | GORDON GOULD | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/barge-traffic-sets-7th-annual-record-on-the-tennessee.html | Barge Traffic Sets 7th Annual Record On the Tennessee | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/lafayette-park-in-washington-to-be-rebuilt-in-historic-style.html | Lafayette Park in Washington To Be Rebuilt in Historic Style | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/rutgers-wins-11th-in-row.html | Rutgers Wins 11th in Row | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/4-civilians-seized-at-fort-hamilton.html | 4 CIVILIANS SEIZED AT FORT HAMILTON | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/chicago-tops-49-university-teams.html | Chicago Tops 49 University Teams | True | By Al Horowitz | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/houseboat-taken-across-1900-miles-of-ocean-craft-behaved-well-in.html | Houseboat Taken Across 1,900 Miles of Ocean; Craft Behaved Well In Heavy Storm Off Baja Coast | True | By Parton Keese | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/masterful-irony.html | MASTERFUL IRONY" | True | JULIAN M. OLF | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nyu-bows-7164-to-army-quintet-violets-outrebound-cadets-lose-to.html | N.Y.U. BOWS, 71-64, TO ARMY QUINTET; Violets Outrebound Cadets, Lose to Tough Defense | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/us-and-latins-peru-blows-the-lid-off-a-critical-situation.html | U.S. and Latins; Peru Blows the Lid Off a Critical Situation | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/yugoslavia.html | Yugoslavia | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/spains-tourists-to-get-dutyfree-airport-shops.html | Spain's Tourists to Get Duty-Free Airport Shops | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/ivleri-stephanie-smith-is-married.html | IVleri Stephanie Smith Is Married | True | JIelltl to The New York'rlm | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/bosse-shoots-277-to-pace-st-johns-in-rifle-victory.html | Bosse Shoots 277 to Pace St. John's in Rifle Victory | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/gallup-finds-rise-in-isolationism-but-72-think-us-should-work-with.html | GALLUP FINDS RISE IN ISOLATIONISM; But 72% Think U.S. Should Work With Other Nations | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-woman-destroyed-by-simone-de-beauvoir-translated-by-patrick.html | The Woman Destroyed; By Simone de Beauvoir. Translated by Patrick O'Brian. 254 pp. New York: G. P. Putnam's Sons. $5.95. | True | By Evan S. Connell Jr. | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/west-german-output.html | West German Output | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/new-british-aide-in-china.html | New British Aide in China | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/michael-mastrosimone.html | MICHAEL MASTROSIMONE | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/for-work-or-play.html | For Work or Play | True | By Bernard Gladstone | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/washingtons-portrait-widely-used.html | Washington's Portrait Widely Used | True | By Thomas V. Haney | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | (MRS.) EDWARD N. PLANE | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/praise-jay-8460-upsets-field-in-87550-san-antonio-at-santa-anita.html | Praise Jay, $84.60, Upsets Field in $87,550 San Antonio at Santa Anita; RACING ROOM IS 2D, 3 1/2 LENGTHS BACK | | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-strange-lot-of-polands-guests-and-travel-officials.html | The Strange Lot of Poland's Guests and Travel Officials | True | By Arienne Randal | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/tennis-parley-is-expected-to-resume-at-wimbledon.html | Tennis Parley Is Expected To Resume at Wimbledon | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/ayub-said-to-seek-strong-successor-aide-reports-he-will-press-for.html | AYUB SAID TO SEEK STRONG SUCCESSOR; Aide Reports He Will Press for Presidential Rule | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/mine-post-barred-by-top-prospect-charmbury-says-he-would-not-be-us.html | MINE POST BARRED BY TOP PROSPECT; Charmbury Says He Would Not Be U.S. Director | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/jews-protest-move-to-exhume-nazi-camp-graves-paris-bid-to-remove.html | Jews Protest Move to Exhume Nazi Camp Graves; Paris Bid to Remove Bodies of French From Bergen-Belsen Widely Opposed | True | By Irving Spiegel | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/hints-of-shift-by-hanoi-and-front-stir-hope-for-pullout-discussions.html | Hints of Shift by Hanoi and Front Stir Hope for Pullout Discussions | True | By Paul Hofmann | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/volunteers-are-yeomen-of-auto-racing-a-variety-of-workers-give-up.html | Volunteers Are Yeomen of Auto Racing; A Variety of Workers Give Up Weekends to Serve at Tracks | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/it-looks-like-a-martian-it-will-land-our-men-on-the-moon-it-looks.html | It Looks Like a Martian, It Will Land Our Men on the Moon; It looks like a Martian | True | By Tom Buckley | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/mcmahon-gets-1000th-point.html | McMahon Gets 1,000th Point | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/tiger-in-tank-mauls-man.html | Tiger in Tank Mauls Man | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/yale-head-scores-iniquities-of-draft.html | YALE HEAD SCORES 'INIQUITIES OF DRAFT | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/toy-poodle-best-at-providence-show-gaiety-is-chosen-in-field-of.html | Toy Poodle Best at Providence Show; GAIETY IS CHOSEN IN FIELD OF 1,490 | True | By John Rendel | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-personal-quality-waiting-to-escape.html | A Personal Quality Waiting to Escape' | True | WALTER KERR. | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/20th-century-loan.html | 20th Century Loan | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/player-victor-in-so-africa.html | Player Victor in So. Africa | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/theokas-succeeds-obeck-in-post-with-bulls-eleven.html | Theokas Succeeds Obeck In Post With Bulls' Eleven | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/dublin-teachers-end-strike-factory-walkout-continues.html | Dublin Teachers End Strike; Factory Walkout Continues | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/marriage-in-jersey-for-miss-bromley.html | Marriage in Jersey For Miss Bromley | True | .pecal to The New York 'L9imes | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/ojukwu-looks-to-nixon.html | Ojukwu Looks to Nixon | True | By Graham Hovey | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/javits-questions-rockefeller-plan-goodell-is-also-opposed-to-surtax.html | JAVITS QUESTIONS ROCKEFELLER PLAN; Goodell Is Also Opposed to Surtax After War Ends | True | By Richard L Madden | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/from-an-exyankee.html | From an Ex-Yankee | True | WAITE C. HOYT | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/czech-defense-minister-confers-with-soviet-leader.html | Czech Defense Minister Confers With Soviet Leader | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/upstate-indian-family-evicted-deputy-is-struck-by-a-war-club.html | Upstate Indian Family Evicted; Deputy Is Struck by a War Club | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/panait-istrati.html | Panait Istrati | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/state-to-weigh-preventive-detention.html | State to Weigh Preventive Detention | True | By Edward C. Burks | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/arabs-victims.html | Arabs' Victims | True | AARON MARGULIS | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/why-the-double-standard.html | Why the Double Standard? | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/flier-hits-eagle-and-dies.html | Flier Hits Eagle and Dies | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/swiss-may-allow-plea-of-selfdefense.html | Swiss May Allow Plea of Self-Defense | True | By Thomas J. Hamilton | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/son-to-the-richard-pauls.html | Son to the Richard Pauls | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nixon-invited-by-reds-to-april-9-centennial.html | Nixon Invited by Reds To April 9 Centennial | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/marilyn-lippe-will-be-married.html | Marilyn Lippe Will Be Married | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/too-bald-3-wins-57100-barbara-fritchie-withstanding-foul-claim-miss.html | Too Bald, $3, Wins $57,100 Barbara Fritchie, Withstanding Foul Claim; MISS SPIN SECOND IN 7-FURLONG RACE | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/st-marks-to-benefit.html | St. Mark's to Benefit | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/met-lists-2-operas-last-time-in-season.html | MET LISTS 2 OPERAS LAST TIME IN SEASON | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-soviet-success-story.html | The Soviet success story | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/fascinating-ferns-from-the-tropics-have-furry-rhizomes.html | Fascinating Ferns From The Tropics Have 'Furry' Rhizomes | True | By F. Gordon Foster | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/princeton-unleashes-top-tiger-to-claw-way-to-league-lead-coach.html | Princeton Unleashes Top Tiger To Claw Way to League Lead; Coach Frees Petrie to Shoot and Junior Guard Is Pacing Ivy Scorers | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/edwtrd-kennedy-is-37.html | Edwtrd Kennedy Is 37 | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-good-dead-by-pearl-s-buck-254-pp-new-york-the-john-day-company.html | The Good Dead; By Pearl S. Buck. 254 pp. New York: The John Day Company. $5.95. | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-new-museum-for-florida.html | A New Museum for Florida | True | By C. E. Wright | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/international-travel-1969part-ii-japan-busy-with-1969-guests-while.html | INTERNATIONAL TRAVEL 1969/PART II; Japan Busy With 1969 Guests While Planning for Expo 70 | True | By Takashi Oka | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/taking-stock-of-what-theyre-learning.html | Taking Stock of What They're Learning | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/village-is-beset-by-shoplifters-owners-on-guard-as-casual-air-is.html | VILLAGE' IS BESET BY SHOPLIFTERS; Owners on Guard as Casual Air Is Endangered | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/negro-population-growing-in-suffolk.html | NEGRO POPULATION GROWING IN SUFFOLK | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/lebanese-leftist-scores-zurich-raid.html | LEBANESE LEFTIST SCORES ZURICH RAID | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/langella-shakespeare-to-hamlet-langella-shakespeare-to-hamlet.html | Langella -- Shakespeare To Hamlet; Langella Shakespeare to Hamlet | True | By Lewis Funke | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/rudder-club-elects-quinn.html | Rudder Club Elects Quinn | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-many-lures-of-sweden.html | The Many Lures of Sweden | True | B.L. | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | DAN BATES | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/horse-opera-parsifal-horspfal.html | Horse Opera + 'Parsifal' = 'Horspfal' | True | By Harold C. Schonberg | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/loyola-of-chicago-topples-colorado-state-five-7564.html | Loyola of Chicago Topples Colorado State Five, 75-64 | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/deamericanizing-war.html | De-Americanizing War | True | ROBERT McGEEHAN | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sparkman-supports-thin-abm-defense.html | SPARKMAN SUPPORTS 'THIN' ABM DEFENSE | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nuptials-in-august-for-miss-burnett.html | Nuptials in August For Miss Burnett | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/us-envoy-to-turkey.html | U.S. Envoy to Turkey | True | WALTER F. WEIKER | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/hearings-start-tomorrow-on-crimes-infiltration-of-business.html | Hearings Start Tomorrow on Crime's Infiltration of Business | True | By Charles Grutzner | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sap-rises.html | Sap Rises | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/panel-proposes-toy-safety-law-federal-commission-makes-special.html | PANEL PROPOSES TOY SAFETY LAW; Federal Commission Makes Special Recommendation | True | By John D. Morris | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-cruise-without-frills-from-trinidad-to-jamaica.html | A Cruise Without Frills From Trinidad to Jamaica | True | By David Bird | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/dinner-for-head-ou-brown.html | Dinner for Head ou Brown | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/was-grotowski-too-lightly-dismissed.html | Was Grotowski Too Lightly Dismissed? | True | WILLIAM KINSOLVING | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/danish-prices-may-dip.html | Danish Prices May Dip | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/two-from-the-netherlands.html | Two from the Netherlands | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/kenyas-new-breed-of-tourist-the-game-gawker.html | Kenya's New Breed of Tourist, the Game Gawker | True | By Henry Reuter | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/list-of-the-officials-in-nixon-party-given.html | List of the Officials In Nixon Party Given | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/yale-swimmers-win-49th-in-row-dartmouth-suffers-its-first-setback.html | YALE SWIMMERS WIN 49TH IN ROW; Dartmouth Suffers Its First Setback, 71 to 42 | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/pensions-grow-5-times-over-broadcast-revenue-45-times.html | Pensions Grow 5 Times Over, Broadcast Revenue 45 Times | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/paris-again-says-account-by-soames-is-incorrect-paris-again-says.html | Paris Again Says Account by Soames Is Incorrect; PARIS AGAIN SAYS SOAMES IS WRONG | True | By Henry Tanner | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/divorce-in-civil-marriages-held-a-possibility-in-italy.html | Divorce in Civil Marriages Held a Possibility in Italy | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/3-die-in-virginia-air-crash.html | 3 Die in Virginia Air Crash | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/daughter-born-here-to-the-fredric-f-graebers.html | Daughter Born Here to the Fredric F. Graebers | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nixon-picks-rutgers-professor-to-coordinate-nigerian-relief-nixon.html | Nixon Picks Rutgers Professor To Coordinate Nigerian Relief; Nixon Picks Rutgers Professor To Coordinate Nigerian Relief | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/linda-c-frank-senior-at-smith-will-be-married.html | Linda C. Frank, Senior at Smith, Will Be Married | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/gray-wins-crosscountry.html | Gray Wins Cross-Country | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/2-pickets-arrested-in-hospital-strike.html | 2 PICKETS ARRESTED IN HOSPITAL STRIKE | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-monarch-of-juan-fernandez-by-martin-ballard-illustrated-by-a-r.html | The Monarch of Juan Fernandez; By Martin Ballard. Illustrated by A. R. Whitear. 191 pp. New York: Charles Scribner's Sons. $3.95. (Ages 12 to 16) | True | RICHARD HORCHLER | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/baberow-takes-karate-crown-maryland-heavyweight-is-victor-over.html | BABEROW TAKES KARATE CROWN; Maryland Heavyweight is Victor Over Miyazaki | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/burton-quartet-in-jazz-recital-vibraphonist-and-sidemen-open.html | BURTON QUARTET IN JAZZ RECITAL; Vibraphonist and Sidemen Open Carnegie Series | True | JOHN S. WILSON | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/miss-jane-onne-pianning-marriage.html | Miss Jane Sonne Planning Marriage | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/diane-mort-wellesley-junior-betrothed-to-james-davidson.html | Diane Mort, Wellesley Junior, Betrothed to James Davidson | True | Special to Til New .'ork 'PlrtleS | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/wrestlers-to-vie-for-team-berths-10man-us-unit-to-compete-in.html | WRESTLERS TO VIE FOR TEAM BERTHS; 10-Man U.S. Unit to Compete in Argentina Next Month | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/front-page-3-no-title.html | Front Page 3 – No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/service-compris-is-now-appearing-on-most-menus-in-switzerland.html | ' Service Compris' Is Now Appearing On Most Menus in Switzerland | True | By Victor Lusinchi | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/soviet-scientists-criticized-again-they-are-accused-of-wrong.html | SOVIET SCIENTISTS CRITICIZED AGAIN; They Are Accused of Wrong Ideological Outlook | True | By Bernard Gwertzman | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/perspective-on-grotowski.html | PERSPECTIVE'; On Grotowski | True | JACQUES CHWAT | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/between-america-and-japan-okinawa-is-becoming-the-rock-of.html | Between America and Japan, Okinawa is becoming the rock of contention; Okinawa: A Tiger By The Tail | True | By Robert Trumbull | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/international-travel-1969.html | INTERNATIONAL TRAVEL 1969 | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-soviet-miser-yields.html | A Soviet Miser Yields | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/us-exports-to-iraq-gain.html | U.S. Exports To Iraq Gain | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/countdown-is-on-for-next-apollo-flight-starting-friday-to-test.html | COUNTDOWN IS ON FOR NEXT APOLLO; Flight Starting Friday to Test Lunar Module in Orbit | True | By John Noble Wilford | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/group-to-battle-antiblackism-negro-social-workers-call-for-black.html | GROUP TO BATTLE 'ANTI-BLACKISM'; Negro Social Workers Call for 'Black Renaissance' | True | By Rudy Johnson | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/ellis-bars-a-fight-with-frazier-here.html | Ellis Bars a Fight With Frazier Here | True | By Dave Anderson | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/-68-wallace-backers-urge-a-conservative-party.html | ' 68 Wallace Backers Urge a Conservative Party | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/on-germanys-autobahns-and-off.html | On Germany's Autobahns and Off | True | By Ralph Blumenthal | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/how-to-ride-off-in-all-directions.html | How to Ride Off In All Directions | True | By Jack Gould | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/brandeis-subdues-norwich.html | Brandeis Subdues Norwich | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/dance-fanfaria-light-fantastic-joffrey-ballet-offers-2-arpino.html | Dance: 'Fanfaria,' 'Light Fantastic'; Joffrey Ballet Offers 2 Arpino Works | True | By Clive Barnes | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/melton-joins-white-sox.html | Melton Joins White Sox | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/4-suffer-only-minor-bruises-as-car-plunges-off-skyway.html | 4 Suffer Only Minor Bruises As Car Plunges Off Skyway | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/diaries-19151918-by-lady-cynthia-asquith-foreword-by-l-p-hartley.html | Diaries 1915-1918; By Lady Cynthia Asquith. Foreword by L. P. Hartley. Edited with an introduction by E. M. Horsley. Illustrated. 529 pp. New York: Alfred A. Knopf. $10. | True | By Alan Pryce-Jones | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/verona-busing-going-smoothly-but-school-election-threatens-it.html | Verona Busing Going Smoothly, but School Election Threatens It | True | By Walter H. Waggoner | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/presbyterian-group-rejects-merger-bid.html | PRESBYTERIAN GROUP REJECTS MERGER BID | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-quick-and-the-dead-by-thomas-wiseman-443-pp-new-york-the-viking.html | The Quick And The Dead; By Thomas Wiseman. 443 pp. New York: The Viking Press. $6.95. | True | By Raymond Sokolov | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/many-families-find-they-must-leave-city-for-housing-middleclass.html | Many Families Find They Must Leave City for Housing; Middle-Class Families Finding 'No Vacancy' Signs in the City | True | By David K. Shipler | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nuptials-for-nancy-d-groninger.html | Nuptials for Nancy D. Groninger | True | pedal to The New York T1meJ | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/5-preseason-games-slated-by-chargers-on-home-field.html | 5 Preseason Games Slated By Chargers on Home Field | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/jack-kirkland-is-dead-at-66-was-tobacco-road-adapter-broadway.html | Jack Kirkland Is Dead at 66; Was 'Tobacco Road' Adapter; Broadway Version of Novel by Erskine Caldwell Ran 3,182 Performances | | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/why-cant-we-live-happily-ever-after-too-why-cant-we-live-happily.html | Why Can't 'We' Live Happily Ever After, Too?; Why Can't 'We' Live Happily Ever After, Too? | True | By Ronald Forsythe | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sign-of-concession-seen.html | Sign of Concession Seen | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/columbia-downs-dartmouth-7441-dotson-paces-lions-to-10th-ivy.html | COLUMBIA DOWNS DARTMOUTH, 74-41; Dotson Paces Lions to 10th Ivy Victory With 26 Points | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/malaria-plagues-indonesia-again-only-5-years-ago-disease-was.html | MALARIA PLAGUES INDONESIA AGAIN; Only 5 Years Ago, Disease Was Virtually Eliminated | True | By Philip Shabecoff | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sirhan-trial-why-the-defenders-are-there.html | Sirhan Trial; Why the Defenders Are There | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | WALTER T. RYMZO, Jr. | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/diane-w-hamilton-wed-to-soldier-pctp.html | Diane W. Hamilton Wed to Soldier pctp. | True | I to The New York TImeK | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/canadiens-score-over-flyers-41-fergusons-two-goals-pace-east.html | CANADIENS SCORE OVER FLYERS, 4-1; Ferguson's Two Goals Pace East Division Leaders | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sunny-midnights-in-norway.html | Sunny Midnights in Norway | True | By Barney Lefferts | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/infant-mortality.html | Infant Mortality | True | STEPHEN M. PULSIFER | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/may-nuptials-set-by-nancy-edwards.html | May Nuptials Set By Nancy Edwards | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/jonesrobinson-duo-gains-in-jersey-squash-racquets.html | Jones-Robinson Duo Gains In Jersey Squash Racquets | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nixon-to-find-divided-west-europe.html | Nixon to Find Divided West Europe | True | By Drew Middleton | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/openskies-policy-in-the-philippines.html | Open-Skies Policy in the Philippines | True | By Oscar S. Villadolid | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/state-police-aiding-pittsburgh-inquiry-into-school-strife.html | State Police Aiding Pittsburgh Inquiry Into School Strife | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/susan-steiner-engaged-to-richard-scher-.html | Susan Steiner Engaged to Richard Scher : | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/prologue-can-mean-a-happy-ending-for-travelogue.html | Prologue Can Mean a Happy Ending for Travelogue | True | By John Brannon Albright | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/thaw-cuts-budapest-talk.html | Thaw Cuts Budapest Talk | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/soviet-backs-french-view.html | Soviet Backs French View | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/journey-into-the-minds-eye-fragments-of-an-autobiography-by-lesley.html | Journey Into the Mind's Eye; Fragments of an Autobiography. By Lesley Blanch. 376 pp. New York: Atheneum. $6.95. | True | By Olga Carlisle | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nigerian-bombs-miss-rebel-town-biafran-rocket-fire-forces-illyushin.html | NIGERIAN BOMBS MISS REBEL TOWN; Biafran Rocket Fire Forces Illyushin Jet to Veer | True | By Lloyd Garrison | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/penn-beats-yale-8574.html | Penn Beats Yale, 85-74 | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/for-world-federation.html | For World Federation | True | JOHN H. ARNETT, M.D. | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/budge-of-sec-promoted-to-head-regulatory-unit-budge-promoted-to-sec.html | Budge of S.E.C. Promoted To Head Regulatory Unit; Budge Promoted to S.E.C. Chairman | True | By Walter Rugaber | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/estate-put-at-1million.html | Estate Put at $1-Million | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/miss-susan-a-suerken-is-married-peeta.html | Miss Susan A. Suerken Is Married peeta] | True | to The New York TTme | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/jordan-clings-to-tourism.html | Jordan Clings to Tourism | True | By Dana Adams Schmidt | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/watt-shatters-ski-jump-record-251foot-effort-surpasses-mark-for.html | WATT SHATTERS SKI JUMP RECORD; 251-Foot Effort Surpasses Mark for Vermont Hill | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/riverside-victor-in-team-sailing-beats-stevens-in-challenge-match.html | RIVERSIDE VICTOR IN TEAM SAILING; Beats Stevens in Challenge Match in Dinghies, 4-1 | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/soviet-girl-18-shatters-500meter-skating-record.html | Soviet Girl, 18, Shatters 500-Meter Skating Record | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/hunter-college-wins.html | Hunter College Wins | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/rockefeller-joins-hughes-in-appeal-2-governors-seek-to-block.html | ROCKEFELLER JOINS HUGHES IN APPEAL; 2 Governors Seek to Block Federal Welfare Freeze | True | By Ronald Sullivan | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/helen-f-wynn-stamford-br.html | Helen F. Wynn Stamford Br' | True | de pedal to The' New York TImt, | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/plainfield-rink-gains-in-curling-winchester-and-boston-also-advance.html | PLAINFIELD RINK GAINS IN CURLING; Winchester and Boston Also Advance at St. Andrew's | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/six-recipients-of-organs-of-one-donor-progressing.html | Six Recipients of Organs Of One Donor Progressing | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/school-to-receive-facade-of-armory.html | SCHOOL TO RECEIVE FACADE OF ARMORY | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/penguins-top-wings-32.html | Penguins Top Wings, 3-2 | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/french-merchants-to-strike.html | French Merchants to Strike | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/bowdoin-six-wins-53.html | Bowdoin Six Wins, 5-3 | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/canada-revises-1969-program.html | Canada Revises 1969 Program | True | By David Lidman | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/russian-says-sad-songs-on-radio-depress-troops.html | Russian Says Sad Songs On Radio Depress Troops | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/violetia-otis-is-betrothal.html | Violetia Otis Is Betrothed | True | Special to The .ew York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/alfred-five-tops-clarkson.html | Alfred Five Tops Clarkson | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-quiet-american-goes-forth-to-woo-a-neglected-alliance.html | A 'Quiet American' Goes Forth to Woo a Neglected Alliance | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/manhattan-first-in-field-events-gains-lead-in-metropolitan.html | MANHATTAN FIRST IN FIELD EVENTS; Gains Lead in Metropolitan Intercollegiate Meet | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/pueblo-hearing-the-admirals-listen-and-look-away.html | Pueblo Hearing; The Admirals Listen And Look Away | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/silver-sale-due-at-parkebernet-rare-miniature-tankard-is-one-of-the.html | SILVER SALE DUE AT PARKE-BERNET; Rare Miniature Tankard Is One of the Highlights | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/ceylon-awaits-rediscovery.html | Ceylon Awaits Rediscovery | True | By H. B. W. Abeynaike | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sweden-grants-asylum-to-about-200-americans.html | Sweden Grants Asylum To About 200 Americans | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-surprise-for-tourists-in-the-nations-capital-a-surprise-for.html | A Surprise for Tourists In the Nation's Capital; A Surprise for Tourists in the Nation's Capital | True | By Lee Lorick Prina | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/these-kids-their-beauty-their-truth-.html | These Kids, Their Beauty, Their Truth. . . | True | By Liz Smith | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/remembering-the-forgotten.html | Remembering the Forgotten | True | (Mrs.) BETTY SEIDEMAN | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/cleanair-claim-by-mayor-scored-smith-derides-lindsay-data-on.html | CLEAN-AIR CLAIM BY MAYOR SCORED; Smith Derides Lindsay Data on Reduced Pollution | True | By Seth S. King | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/soviet-diplomats-rebuffed.html | Soviet Diplomats Rebuffed | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | MERRILL MARTIN | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/now-a-pretender-to-the-gaullist-throne-pretender-to-the-throne.html | Now a Pretender To the Gaullist Throne; Pretender to the throne | True | By Henri de Turenne | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/1969-mardi-gras-scored-by-critics-fighting-drunkenness-and-debris.html | 1969 MARDI GRAS SCORED BY CRITICS; Fighting, Drunkenness and Debris Are Denounced | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/bradley-five-turns-back-north-texas-state-9577.html | Bradley Five Turns Back North Texas State, 95-77 | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/princeton-wins-clinches-ivy-tie-brown-five-routed-7446-petric.html | PRINCETON WINS, CLINCHES IVY TIE; Brown Five Routed, 74-46 - - Petric, Hummer Excel | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/israel-gropes-for-an-appropriate-reply.html | Israel Gropes for an 'Appropriate Reply' | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/many-israelis-angry.html | Many Israelis Angry | True | By James Feron | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/benefit-for-students.html | Benefit for Students | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/politicalizing-architecture.html | Politicalizing Architecture | True | By Ada Louise Huxtable | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/patricia-ingrain-is-betrothed-peelal.html | Patricia Ingrain Is Betrothed .peelal | True | to TII Nw N.ork 'I'm | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/racing-enthusiasts-to-gather-at-the-flamingo-ball.html | Racing Enthusiasts to Gather at the Flamingo Ball | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/wonders-inc-by-crawford-kilian-illustrated-by-john-larrecq-unpaged.html | Wonders, Inc.; By Crawford Kilian. Illustrated by John Larrecq. Unpaged. Berkeley, Calif.: Parnassus Press. $4.25. (Ages 6 to 9) | True | JEROME BEATTY JR. | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/puerto-rican-society-a-blend-of-the-old-world-and-the-new.html | Puerto Rican Society -- A Blend of the Old World and the New | True | By Enid Nemy | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/fordham-wins-6657.html | Fordham Wins, 66-57 | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/observer-clothesminded-on-nudity.html | Observer: Clothes-Minded on Nudity | True | By Russell Baker | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | JAMES A. MANUEL | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/5volume-diplomatic-history-to-be-edited-by-schlesinger.html | 5-Volume Diplomatic History To Be Edited by Schlesinger | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/st-peters-beats-fairfield-in-overtime-8280-at-garden-manhattan-wins.html | St. Peter's Beats Fairfield in Overtime, 82-80, at Garden; Manhattan Wins; WEBSTER EXCELS WITH 34 POINTS | True | By Leonard Koppett | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/miss-felice-camargo-is-married.html | Miss Felice Camargo Is Married | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/california-conservationists-see-ecological-disaster-closing-in-as.html | California Conservationists See 'Ecological Disaster' Closing In as Result of State Planning Program | True | By Lawrence E. Davies | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/mary-w-hellenberer-befrothed-fo-archifecf.html | Mary W. Shellenberer Befrothed fo Archifecf | True | Ipt'cla! rO The NIW York Timel | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/perus-junta-allows-a-former-enemy-to-return-big-rally-for-haya.html | Peru's Junta Allows a Former Enemy to Return; Big Rally for Haya Indicates He Has Reached Accord With the Military | True | By Malcolm W. Browne | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/chinas-new-leap-a-broad-campaign-industry-and-farmers-again.html | CHINA'S 'NEW LEAP' A BROAD CAMPAIGN; Industry and Farmers Again Exhorted to Produce | True | By Tillman Durdin | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/62-ousted-teachers-file-mississippi-suit.html | 62 OUSTED TEACHERS FILE MISSISSIPPI SUIT | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/an-expectant-europe-has-plenty-of-problems-to-discuss.html | An Expectant Europe Has Plenty of Problems to Discuss | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/crybaby.html | Crybaby | True | Esperanza Figueroa Amaral | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/ned-irish-and-iba-to-be-feted-here-will-be-honored-by-writers-at.html | NED IRISH AND IBA TO BE FETED HERE; Will Be Honored by Writers at Dinner March 16 | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/australia-booms-out-her-message.html | Australia Booms Out Her Message | True | By Robert Trumbull | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/polishczech-talks-end.html | Polish-Czech Talks End | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/evelyn-g-miller-engaged-to-wed-arthur-p-sultan.html | Evelyn G. Miller Engaged to Wed Arthur P. Sultan | True | Spec.al to Tilt New Yo=rk Tme | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/blind-man-with-a-pistol-by-chester-himes-240-pp-new-york-william.html | Blind Man With A Pistol; By Chester Himes. 240 pp. New York: William Morrow & Co. $5.95. | True | By Richard Rhodes | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/science-action-at-mit.html | Science Action at M.I.T. | True | WALTER A. ROSENBLITH | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/purdue-routs-northwestern-10768-and-keeps-2game-lead-in-big-ten.html | Purdue Routs Northwestern, 107-68, and Keeps 2-Game Lead in Big Ten Race; WINNERS ATTACK PACED BY MOUNT | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/marcel-philippe-is-improving-with-age-and-enjoying-a-vintage-year.html | Marcel Philippe Is Improving With Age and Enjoying a Vintage Year in the Mile | True | By William J. Miller | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/alliance-of-marxism-and-christianity-held-vital-czech-philosopher.html | Alliance of Marxism and Christianity Held Vital; Czech Philosopher, on U.S. Tour, Links It to Health of Western Culture | True | By Edward B. Fiske | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/notre-dame-plans-boys-boys-camp.html | Notre Dame Plans Boys Camp | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/utility-goal-a-shoehorn-for-volts-utilities-goal-more-volts-on.html | Utility Goal: A Shoehorn For Volts; Utilities' Goal: More Volts on Lines | True | By Gene Smith | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/fathers-and-sons.html | Fathers and Sons | True | By Marc Slonim | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/factory-workers-pay-rise-found-cut-by-rising-costs.html | Factory Workers' Pay Rise Found Cut by Rising Costs | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/hawks-sink-leafs-42.html | Hawks Sink Leafs, 4-2 | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/lejus-tops-korotkov-gains-moscow-tennis-semifinals.html | Lejus Tops Korotkov, Gains Moscow Tennis Semi-Finals | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/vrs-patchen-has-son.html | JV[rs. Patchen Has Son | True | Special t The New N.)rk Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/in-and-out-of-nevernever-land-22-stories-by-maeve-brennan-274-pp.html | In and Out Of Never-Never Land; 22 Stories. By Maeve Brennan. 274 pp. New York: Charles Scribner's Sons. $5.95. | True | By Anne O'Neill-Barna | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/evergreen.html | Evergreen | True | Fred Jordan | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/pravda-assails-literary-critics-who-ignore-ideology-of-writers.html | Pravda Assails Literary Critics Who Ignore Ideology of Writers | True | By Henry Kamm | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/school-segregation-northern-style-school-segregation-northern-style.html | School Segregation -- Northern Style; School Segregation, Northern Style, Catching Up to South, Rights Aide Says | True | By Roy Reed | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/religiously-a-free-spirit-politically-about-polands-penderecki.html | Religiously, a Free Spirit. Politically?; About Poland's Penderecki | True | By Donal Henahan | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/two-sons-who-took-over-from-fathers.html | Two Sons Who Took Over From Fathers | True | By Philip H. Dougherty | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/mrs-garfield-wed-to-lloyd-p-bremer.html | Mrs. Garfield Wed To Lloyd P. Bremer | True | .pecal to ne New York nes | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-dubious-turn-in-the-poverty-war.html | A Dubious Turn in the Poverty War | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/james-donovan-urges-that-women-be-drafted.html | James Donovan Urges That Women Be Drafted | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/pete-bostwick-gains-court-tennis-final.html | PETE BOSTWICK GAINS COURT TENNIS FINAL | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/it-happened-in-boston-by-russell-h-greenan-273-pp-new-york-random-h.html | It Happened In Boston?; By Russell H. Greenan. 273 pp. New York: Random House. $5.95. | True | By Martin Levin | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/french-say-forget-1968-look-to-1969.html | French Say Forget 1968, Look to 1969 | True | By Daniel M. Madden | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/florida-state-track-victor.html | Florida State Track Victor | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/boy-14-slain-in-newark.html | Boy, 14, Slain in Newark | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 — No Title | True | MICHAEL AVALLONE | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/think-summer-new-job-slogan-group-to-ask-businessmen-to-employ.html | THINK SUMMER' NEW JOB SLOGAN; Group to Ask Businessmen to Employ Youths Here | True | By Richard Phalon | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/firemen-approve-27month-pact-wage-increase-of-1567-voted-by-wide.html | FIREMEN APPROVE 27-MONTH PACT; Wage Increase of $1,567 Voted by Wide Margin | True | By Emanuel Perlmutter | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/dressing-down.html | DRESSING DOWN | True | JANE BENEDICT | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/mrs-urray-has-son.html | Mrs. urray Has Son | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/west-berlin-the-allies-sound-an-uncertain-trumpet.html | West Berlin; The Allies Sound An Uncertain Trumpet | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/rockets-defeat-knicks-108-to-104-score-38-points-in-fourth-period.html | ROCKETS DEFEAT KNICKS, 108 TO 104; Score 38 Points in Fourth Period to Hand New York Third Straight Loss | True | By Thomas Rogers | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-new-boom-at-lees-ferry-recreation-seekers-replace-ore-prospectors.html | A New Boom at Lee's Ferry; Recreation Seekers Replace Ore Prospectors | True | By John V. Young | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/stop-bombing-biafran-civilians.html | Stop Bombing Biafran Civilians | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/prune-for-bloom.html | Prune For Bloom | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/miami-boat-show-changes-address-but-fans-deliver-crowd-of-44300.html | Miami Boat Show Changes Address, but Fans Deliver; CROWD OF 44,300 SHATTERS RECORD | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/rubber-prices-climb-in-ceylon.html | Rubber Prices Climb in Ceylon | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/catherine-e-motz-is-affianced-to-george-edward-peterson-pecid-to.html | Catherine E. Motz Is Affianced To George Edward Peterson Specid to The New York TIm | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-ambrose-bierce-satanic-reader-selections-from-the-invective.html | The Ambrose Bierce Satanic Reader; Selections From The Invective Journalism of the Great Satirist. Edited by Ernest Jerome Hopkins. 264 pp. New York: Doubleday & Co. $5.95. | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-6-no-title.html | Article 6 — No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/faculty-of-city-college-elects-an-ombudsman.html | Faculty of City College Elects an Ombudsman | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/portnoys-complaint-by-philip-roth-274-pp-new-york-random-house-695.html | Portnoy's Complaint; By Philip Roth. 274 pp. New York: Random House. $6.95. | True | By Josh Greenfeld | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/battery-building-recalls-days-of-the-intrepid-crew-of-the-tiger.html | Battery Building Recalls Days of the Intrepid Crew of the Tiger | True | By George Horne | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/child-to-the-eric-lustigs.html | Child to the Eric Lustigs | True | Special t The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-lowest-trees-have-tops-by-martha-gellhorn-216-pp-new-york-dodd.html | The Lowest Trees Have Tops; By Martha Gellhorn. 216 pp. New York: Dodd, Mead & Co. $4.95. | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/no-carolina-wins-no-21.html | No. Carolina Wins No. 21 | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-grandparent-syndrome.html | The grandparent syndrome | True | By Helene S. Arnstein | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/visit-to-two-russian-towns.html | Visit to Two Russian Towns | True | By Irwin M. Chapman | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nixon-urged-to-pursue-strong-liberal-trade-policy-viewpoint.html | Nixon Urged to Pursue Strong Liberal Trade Policy; Viewpoint: | True | By William M. Roth | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/larchmont-sail-to-redfern-lynn-skippers-win-interclub-and-dyer.html | LARCHMONT SAIL TO REDFERN, LYNN; Skippers Win Interclub and Dyer Frostbite Division | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/cost-may-delay-space-broadcast-un-panel-says-expenses-slow-tv.html | COST MAY DELAY SPACE BROADCAST; U.N. Panel Says Expenses Slow TV Satellite Plans | True | By Kathleen Teltsch | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/ohio-state-8881-victor.html | Ohio State 88-81 Victor | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/those-who-can-teach.html | THOSE WHO CAN, TEACH | True | ARTHUR A. WINTERS. | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/beyond-the-nixon-place-is-cape-florida-park.html | Beyond the Nixon Place Is Cape Florida Park | True | By Jay Clarke | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/april-7-reopening-planned-for-st-lawrence-seaway.html | April 7 Reopening Planned For St. Lawrence Seaway | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/criticism-of-salisbury.html | Criticism of Salisbury | True | BRLING LOWRY | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/strife-on-campus-tied-to-the-war-marcuse-finds-violence-now.html | STRIFE ON CAMPUS TIED TO THE WAR; Marcuse Finds Violence Now Embedded in U.S. Society | True | By Steven V. Roberts | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-orange-envelope-by-mario-soldati-translated-by-bernard-wall.html | The Orange Envelope; By Mario Soldati. Translated by Bernard Wall from the Italian, "La Busta Arancione." 251 pp. A Helen and Kurt Wolff Book. New York: Harcourt, Brace & World. $5.75. | True | By Morris Renek | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/harvard-overtime-victor.html | Harvard Overtime Victor | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/reforming-selective-service.html | Reforming Selective Service | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/car-crashes-cut-by-parking-lights-port-authority-test-finds-18-drop.html | CAR CRASHES CUT BY PARKING LIGHTS; Port Authority Test Finds 18% Drop in Collisions | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/dockers-ignoring-mechanics-strike-11000-go-through-wildcat-pickets.html | DOCKERS IGNORING MECHANICS' STRIKE; 11,000 Go Through Wildcat Pickets to Handle Ships -- Other Ports Settling | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/garden-opens-ticket-sale-today-for-karate-tourney.html | Garden Opens Ticket Sale Today for Karate Tourney | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-board-for-puts-and-calls.html | A Board For Puts And Calls? | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/new-york-to-win-lindsay-needs-his-foes.html | New York; To Win, Lindsay Needs His Foes | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/ships-may-tie-up-at-2-ice-islands-scientists-to-try-to-thicken.html | SHIPS MAY TIE UP AT 2 ICE 'ISLANDS'; Scientists to Try to Thicken Large Grounded Floes | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sports-of-the-times-shot-in-the-arm.html | Sports of The Times; Shot in the Arm | True | By Arthur Daley | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/mafia-wholl-succeed-genovese-and-does-it-matter.html | Mafia; Who'll Succeed Genovese, and Does It Matter? | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/quinine-produced-again.html | Quinine Produced Again | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-pair-of-j-hs-at-j-p-stevens-co.html | The Pair of J. H.'s at J. P. Stevens & Co. | True | HERBERT KOSHETZ | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sandra-a-tucker-to-be-bride-of-carlos-castellanos-in-june.html | Sandra A. Tucker to Be Bride Of Carlos Castellanos in June | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/lesson-of-santa-barbara.html | Lesson of Santa Barbara | True | EDGAR V. ROBERTS | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/us-and-china-back-at-dead-center-reasons-unknown.html | U.S. and China; Back at Dead Center, Reasons Unknown | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/leslie-michael-fo-be-married-june-28-fo-bruce-henderson.html | Leslie Michael fo Be Married June 28 fo Bruce Henderson | True | Special to The ew York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/harvard-routs-yale.html | Harvard Routs Yale | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/former-parttime-bartender-is-now-temporarily-in-charge-of-yankees.html | Former Part-Time Bartender Is Now Temporarily in Charge of Yankees | True | By George Veesey | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/arming-of-yugoslav-civilians-for-defense-units-under-way.html | Arming of Yugoslav Civilians For Defense Units Under Way | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/golfmanship-by-stephen-potter-177-pp-new-york-mcgrawhill-495.html | Golfmanship; By Stephen Potter. 177 pp. New York: McGraw-Hill. $4.95. | | By Harvey C. Gardner | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-diplomats-are-put-on-the-spot.html | The Diplomats Are Put On the Spot | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/head-of-parliament-in-east-berlin-dies.html | HEAD OF PARLIAMENT IN EAST BERLIN DIES | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/murray-louis-on-his-own.html | Murray Louis: On His Own | True | By Clive Barnes | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-new-york-debut.html | THE NEW YORK 'DEBUT' | | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/lovable-lyle-by-bernard-waber-illustrated-by-the-author-48-pp.html | Lovable Lyle; By Bernard Waber. Illustrated by the author. 48 pp. Boston: Houghton Mifflin Company $3.95. (Ages 4 to 8) | True | GEORGE A. WOODS | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sitar-and-yoga-lure-youngsters-to-india.html | Sitar and Yoga Lure Youngsters to India | True | By Kasturi Rangan | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/drownes-team-advances.html | Drowne's Team Advances | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/st-regis-party-to-aid-gypsies.html | St. Regis Party To Aid Gypsies | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/smithsonian-salute.html | Smithsonian salute | True | By Barbara Plumb | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | PAUL GOODMAN | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/hamilton-six-beats-oswego.html | Hamilton Six Beats Oswego | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/us-a-year-closer-to-two-societies-new-study-finds-separation-and-in.html | U.S. A YEAR CLOSER TO TWO SOCIETIES, NEW STUDY FINDS; Separation and Inequality of Races Found Increasing in Private Urban Report | True | By John Herbers | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/shopping-and-selling-centers-for-farmers-set.html | Shopping and Selling Centers for Farmers Set | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/police-posts-raided.html | Police Posts Raided | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/startling-claim.html | STARTLING CLAIM | True | JEREMS C. HART | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/apache-boy-by-arthur-l-wilde-illustrated-unpaged-new-york-grosset.html | Apache Boy; By Arthur L. Wilde. Illustrated. Unpaged. New York: Grosset & Dunlap. $4.50. (Ages 8 to 11) | | RICHARD SCHICKEL | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/philip-roths-exact-intent-roths-exact-intent.html | Philip Roth's Exact Intent; Roth's Exact Intent | True | By George Plimpton | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/school-aide-asserts-police-beat-boy-15.html | SCHOOL AIDE ASSERTS POLICE BEAT BOY, 15 | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/gola-is-votegetter-as-a-pennsylvania-legislator-and-coach-of-la.html | Gola Is Vote-Getter as a Pennsylvania Legislator and Coach of La Salle's Five | True | By Sam Goldaper | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HERMAN T. USCOTT | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-black-ship-by-paul-and-sheila-mandel-371-pp-new-york-random.html | The Black Ship; By Paul and Sheila Mandel. 371 pp. New York: Random House. $5.95. | | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/silver-production.html | Silver Production | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/at-68-paul-weiss-looks-to-new-challenge-philosopher-at-yale-will.html | At 68, Paul Weiss Looks to New Challenge; Philosopher at Yale Will Join Faculty at Catholic U. | True | By Joseph G. Herzberg | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/after-two-years-in-office-reagan-confounds-critics-with-growing.html | After Two Years in Office, Reagan Confounds Critics With Growing Strength | True | By E. W. Kenworthy | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/brueghel-tributes-brighten-belgian-canvas.html | Brueghel Tributes Brighten Belgian Canvas | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/israels-fulltime-tourism.html | Israel's Full-Time Tourism | True | By James Feron | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/try-a-little-commitment.html | TRY A LITTLE COMMITMENT | True | JOANN BLAIR | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/medicine-assault-on-german-measles.html | Medicine; Assault on German Measles | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/bridge-bad-breaks-need-good-plays.html | Bridge; Bad breaks need good plays | True | By Alan Truscott | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/in-the-nation-mr-nixons-expedient.html | In The Nation; Mr. Nixon's Expedient | True | By Tom Wicker | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/another-opinion-on-troublesome-ideas.html | Another Opinion; On Troublesome Ideas | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/mrs-myers-has-child.html | Mrs. Myers Has Child | True | .SperJal to The N Yorc el | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/irish-smooth-way-for-tourists-on-move.html | Irish Smooth Way for Tourists on Move | True | By Hugh G. Smith | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/humphrey-meets-with-students-in-first-session-at-macalester.html | Humphrey Meets With Students In First Session at Macalester | True | By Donald Janson | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/czech-tourism-faces-a-big-question.html | Czech Tourism Faces a Big Question | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-18-no-title.html | Article 18 — No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/portugals-portrait.html | Portugal's Portrait | True | By Marvine Howe | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/barr-withdraws-his-bid-for-pittsburgh-mayoralty.html | Barr Withdraws His Bid For Pittsburgh Mayoralty | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/taxfree-dollars-are-in-trouble.html | Tax-Free Dollars Are in Trouble | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/mr-mack-takes-jumper-honors-event-lasts-past-midnight-at-four.html | MR. MACK TAKES JUMPER HONORS; Event Lasts Past Midnight at Four Seasons Show | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/esso-set-to-build-singapore-refinery.html | Esso Set to Build Singapore Refinery | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/iraq-delays-exit-of-us-oil-engineer.html | IRAQ DELAYS EXIT OF U.S. OIL ENGINEER | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/1vapfials-for-pamela-pafferson-and-peter-reynolds-lockharf.html | 1Vapfials for Pamela Pafferson And Peter Reynolds Lockharf | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-presidents-itinerary-for-his-visit-to-europe.html | The President's Itinerary For His Visit to Europe | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-7-no-title.html | Article 7 — No Title | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/girl-14-slashed-on-jet-on-flight-over-atlantic.html | Girl, 14, Slashed on Jet On Flight Over Atlantic | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 — No Title | True | LUCILLE CARRA | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/army-outswims-colgate.html | Army Outswims Colgate | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/amateur-exhibits-nature-in-color.html | Amateur Exhibits Nature in Color | True | By Jacob Deschin | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/hot-line-counsels-coast-youngsters.html | HOT LINE? COUNSELS COAST YOUNGSTERS | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/lawrenceville-and-westfield-take-school-swim-titles.html | Lawrenceville and Westfield Take School Swim Titles | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/oleson-wins-in-cleveland-mile-as-bair-is-fourth-in-slow-race-oleson.html | Oleson Wins in Cleveland Mile As Bair Is Fourth in Slow Race; OLESON WINS MILE AS BAIR RUNS LAST | True | By Neil Amdur | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/every-moment-site-is-what-she-feels-the-janis-joplin-philosophy.html | Every Moment Site Is What She Feels; The Janis Joplin philosophy | True | By Michael Lydon | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/new-hotels-race-dutch-tulip-bulbs.html | New Hotels Race Dutch Tulip Bulbs | True | By Jules B. Farber | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/price-rise-for-jet-tickets-is-linked-to-cost-squeeze.html | Price Rise for Jet Tickets Is Linked to Cost Squeeze | True | By William N. Wallace | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/harvard-captures-heptagonals-hordin-clips-twomile-mark-harvard.html | Harvard Captures Heptagonals; Hordin Clips Two-Mile Mark; HARVARD VICTOR IN HEPTAGONALS | True | By Lincoln A. Werden | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/womens-aau-basketball-to-open-here-on-saturday.html | Women's A.A.U. Basketball To Open Here on Saturday | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-marvelous-cranky-complex.html | A Marvelous, Cranky Complex | True | By Grace Glueck | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/winslow-scores-in-dinghy-sailing-captures-class-a-honors-in-dinghy-sailing-captures-class-a-honors-in.html | WINSLOW SCORES IN DINGHY SAILING; Captures Class A Honors in Mamaroneck Regatta | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/greeks-hope-for-quiet-seas-in-1969.html | Greeks Hope for 'Quiet Seas' in 1969 | True | By Mario S. Modiano | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/truman-in-hospital-talks-with-humphrey-on-phone.html | Truman, in Hospital, Talks With Humphrey on Phone | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/school-plan-given-by-liberal-party.html | SCHOOL PLAN GIVEN BY LIBERAL PARTY | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | LOWELL EDMUNDS | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/washington-nixon-europe-and-the-soviet-union.html | Washington: Nixon, Europe and the Soviet Union | True | By James Reston | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/us-seeks-latin-aid-to-avert-clash-with-peru.html | U.S. Seeks Latin Aid to Avert Clash With Peru | True | By Benjamin Welles | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/london-denies-twisting-the-generals-ideas-london-denies-that-it.html | London Denies Twisting the General's Ideas; London Denies That It Distorted the Proposals by de Gaulle | True | By Alvin Shuster | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/miss-russell-enaed-to-alexander-b-martin.html | Miss Russell Enaed To Alexander B. Martin | True | Special to the NEw york Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/antimerger-unity-urged-in-pittsburgh.html | Antimerger Unity Urged in Pittsburgh | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/marilyn-beth-kramer-is-enaged.html | Marilyn Beth Kramer Is En?aged | True | .peci.l to The Kew York T.rues | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/ky-due-in-paris-monday.html | Ky Due in Paris Monday | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-senate-cools-off-on-the-missile-race.html | The Senate Cools Off on the Missile Race | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nixon-urges-action-on-d-c-narcotics.html | NIXON URGES ACTION ON D. C. NARCOTICS | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/city-opera-offers-igor-again-sunday.html | CITY OPERA OFFERS 'IGOR' AGAIN SUNDAY | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/liverpool-ties-west-ham-hunts-goal-keeps-title-hopes-alive.html | Liverpool Ties West Ham; HUNT'S GOAL KEEPS TITLE HOPES ALIVE | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/bucks-turn-back-pistons-108-to-107-robinson-with-45-points-gets.html | BUCKS TURN BACK PISTONS, 108 TO 107; Robinson, With 45 Points, Gets Winning Basket | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/and-i-call-that-god-and-i-call-that-god.html | And I Call That God'; And I Call That God' | True | By Tom Burke | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/is-teddy-as-they-say-ready-edward-moore-kennedy-wants-to-prove-that.html | Is Teddy, As They Say, Ready?; Edward Moore Kennedy wants to prove that he could make it even if his name were just Edward Moore | True | By William H. Honan | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/hunger-it-jolts-a-senate-coalition.html | Hunger; It Jolts A Senate Coalition | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-cry-is-for-boys-and-girls-together.html | The Cry Is for Boys and Girls Together | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/origins-and-legacies.html | Origins And Legacies | True | D. F. Fleming | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/fears-become-reality-battering-stocks-the-week-in-finance.html | Fears Become Reality, Battering Stocks; The Week in Finance | True | By Thomas E. Mullaney | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/lebanon-plans-a-venice.html | Lebanon Plans a 'Venice' | True | By Ishan A. Hijazi | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/celtics-top-suns-124100.html | Celtics Top Suns, 124-100 | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/yumbel-captures-137200-widener-and-pays-9440-walnut-hill-racer.html | YUMBEL CAPTURES $137,200 WIDENER AND PAYS $94.40; Walnut Hill Racer Defeats Funny Fellow by a Head -- Mr. Brogann Third | True | By Joe Nichols | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/world-series-heroes-absent-as-tigers-start-workouts-with-skeleton.html | World Series Heroes Absent as Tigers Start Workouts With Skeleton Crew; RADATZ, RELIEVER, SEEKING A TRYOUT | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/anger-of-landlords-matches-tenants-in-rent-dispute-landlords-here.html | Anger of Landlords Matches Tenants' in Rent Dispute; Landlords Here Protest That Rising Expenses Justify Their Rent Increases | True | By H. J. Maidenberg | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/labor-unit-scores-black-capitalism-aflcio-leaders-call-plan.html | LABOR UNIT SCORES BLACK CAPITALISM; A.F.L.-C.I.O. Leaders Call Plan 'Divisive Delusion' | True | By Damon Stetson | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-pant-or-two.html | A pant or two | True | By Patricia Peterson | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/mrs-nixon-entertains-group.html | Mrs. Nixon Entertains Group | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/carnivores-of-the-plant-kingdom.html | Carnivores of The Plant Kingdom | True | By Joan Lee Faust | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/inflation-plan-pro-and-con.html | Inflation Plan: Pro and Con | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/child-to-mrs-h-i-brown-special-to-the-new-york-times.html | Child to Mrs. H. I. Brown | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/cox-ousts-osborne.html | Cox Ousts Osborne | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15 -- No Title | True | HARRIET COHEN, | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/quito-a-city-of-four-seasons-all-year-round.html | Quito, a City Of Four Seasons All Year Round | True | By H. J. Maidenberg | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/seton-hall-lifts-its-ban-on-bigtime-basketball.html | Seton Hall Lifts Its Ban On Big-Time Basketball | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/campaigning-styles-illustrate-problems-of-ulster-oneill-faces.html | Campaigning Styles Illustrate Problems of Ulster; O'Neill Faces Flamboyant and Quiet Opponents in Heated Contest | True | By John M. Lee | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/united-signs-radar-pact.html | United Signs Radar Pact | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/fun-of-riding-in-open-sleighs-revived-at-connecticut-rallies.html | Fun of Riding in Open Sleighs Revived at Connecticut Rallies | True | By Ed Corrigan | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | MILDRED PETRUS | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/safety-award-entries-open.html | Safety Award Entries Open | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-continuing-story-of-ocean-hill.html | THE CONTINUING STORY OF OCEAN HILL | True | RHODY A. McCoY | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/christina-dykstra-to-be-a-bride.html | Christina Dykstra to Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/grace-hughes-is-the-fiancee-of-h-o-ayanru.html | Grace Hughes Is the Fiancee Of H. O. Ayanru | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-correction.html | A Correction | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/science-stoppage-pushed-at-mit-faculty-objections-fail-to-halt.html | SCIENCE STOPPAGE PUSHED AT M.I.T.; Faculty Objections Fail to Halt Planned Observance | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/science-worrying-about-a-new-ice-age.html | Science, Worrying About a New Ice Age | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/bells-from-ireland.html | Bells From Ireland | True | By Walter Masson | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nixons-european-tour.html | Nixon's European Tour | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/davenport-notches-14-in-row-in-hurdles.html | DAVENPORT NOTCHES 14 IN ROW IN HURDLES | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/hoxie-to-seek-fund-for-resources-unit.html | HOXIE TO SEEK FUND FOR RESOURCES UNIT | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sands-junior-high-in-brooklyn-is-found-facing-an-explosion-by.html | Sands Junior High in Brooklyn Is Found Facing an Explosion by Students | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/princeton-downs-dartmouth-8-to-4-tigers-win-in-hockey-and-in.html | PRINCETON DOWNS DARTMOUTH, 8 TO 4; Tigers Win in Hockey and in Wrestling, Bow in Fencing | True | Special to The New York Times | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/connecticut-dilemma.html | CONNECTICUT DILEMMA | True | IRWIN HOFFMAN | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/miracle-hill-wins-fair-grounds-race.html | MIRACLE HILL WINS FAIR GROUNDS RACE | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nixon-expresses-regret-for-not-visiting-spain.html | Nixon Expresses Regret For Not Visiting Spain | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/potsdam-quintet-wins-7973.html | Potsdam Quintet Wins, 79-73 | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/korea-eyes-new-role-as-playground.html | Korea Eyes New Role as Playground | True | By Samuel Kim | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/8-killed-in-illinois-crash.html | 8 Killed in Illinois Crash | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/kathleen-cochran-fiancee-of-officer.html | Kathleen Cochran Fiancee of Officer | True | SpfcIAl to The New Yrk TIm | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/anyway-theyll-conduct-anyway-theyll-conduct.html | Anyway, They'll Conduct; Anyway, They'll Conduct | True | By Raymond Ericson | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/night-mail-plane-increases-perils-fatality-rate-rises-on-small.html | NIGHT MAIL PLANE INCREASES PERILS; Fatality Rate Rises on Small Craft Hired by Post Office | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/wouldbe-hijacker-held.html | Would-Be Hijacker Held | True | | 1997-01-30 | RE0000748026 | B00000486440 | | | |
| 1969-02-23 | 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/new-spirit-is-aim-of-nixon-in-europe-better-consultation-sought-in.html | NEW SPIRIT' IS AIM OF NIXON IN EUROPE; Better Consultation Sought in Talks, He Explains -- Trip Begins Today | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748026 | B00000486440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/li-bank-escapes-takeover-twice-but-security-national-awaits-fresh.html | L.I. BANK ESCAPES TAKE-OVER TWICE; But Security National Awaits Fresh Move by AMK Bank Escapes Take-Over and Awaits AMK Move | True | By Leonard Sloane | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/yam-crop-crucial-to-biafrans-periled-by-a-shortage-of-seed.html | Yam Crop, Crucial to Biafrans, Periled by a Shortage of Seed | True | By Lloyd Garrisonspecial to the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/defiant-newsman-freed-in-ukraine-he-served-18-months-for-reporting.html | DEFIANT NEWSMAN FREED IN UKRAINE; He Served 18 Months for Reporting Secret Trials | True | By Peter Grossespecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/hawks-overwhelm-rockets-by-12492-for-third-in-row.html | Hawks Overwhelm Rockets by 124-92 For Third in Row | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/4-executive-realignments-made-by-r-h-macy-co.html | 4 Executive Realignments Made by R. H. Macy & Co. | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/orantes-captures-macon-tennis-final.html | ORANTES CAPTURES MACON TENNIS FINAL | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/plainfield-tops-winchester-in-st-andrews-bonspiel.html | Plainfield Tops Winchester In St. Andrew's Bonspiel | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/theodore-havemeyer-bielow-is-fiance-of-anne-mckinney.html | Theodore Havemeyer Bielow Is Fiance of Anne McKinney | True | Speral to The New Nc. rk T'tmc. | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/sam-howe-and-nayar-gain-us-squash-racquets-final.html | Sam Howe and Nayar Gain U.S. Squash Racquets Final | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/r-fishier-publisher-dies-bennettowned-s-n_ewjerse_-y-weehlies.html | r Fishier, Publisher, Dies; BennettOwned S N_ewJerse_y Weehlies | True | Special to The New York TtmeJ I | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/pressing-the-panic-button-on-city-zoning.html | Pressing the Panic Button on City Zoning | True | By Ada Louise Huxtable | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/yankees-in-fold-but-not-on-field-johnson-reports-43-players-have.html | YANKEES IN FOLD BUT NOT ON FIELD; Johnson Reports 43 Players Have Agreed to Terms | True | By George Veeseyspecial to the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/coping-with-disasters.html | Coping With Disasters | True | RICHARD I. FEINBLOOM, M.D. | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/benjamin-marcus.html | BENJAMIN MARCUS | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/hardedge-realism.html | Hard-Edge Realism | True | By Roger Jellinek | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/protest-considered-in-paris.html | Protest Considered In Paris | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/fortune-magazine-offers-57billion-social-program.html | Fortune Magazine Offers $57-Billion Social Program | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/barbara-jo-rubin-wins-race-at-charles-town.html | Barbara Jo Rubin Wins Race at Charles Town | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/bridge-david-and-helen-strasberg-win-open-pair-title-here.html | Bridge: David and Helen Strasberg Win Open Pair Title Here | True | By Alan Truscott | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/91-shot-wins-paris-chase.html | 9-1 Shot Wins Paris Chase | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/king-saud-of-saudi-arabia-dies-ruled-oilrich-land-195364-king-saud.html | King Saud of Saudi Arabia Dies; Ruled Oil-Rich Land 1953-64; King Saud of Saudi Arabia Dies; Ruled Oil. Rich Land 1953-64 | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/watt-wins-title-in-us-ski-jump-beats-bakke-by-halfpoint-swor-leads.html | WATT WINS TITLE IN U.S. SKI JUMP; Beats Bakke by Half-Point -- Swor Leads Juniors | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/market-assesses-de-gaulles-move-it-is-seen-as-effort-to-gain.html | MARKET ASSESSES DE GAULLE'S MOVE; It Is Seen as Effort to Gain Initiative in Community | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/boston-college-wins-13th-in-row-beats-detroit-five-9972-raising.html | BOSTON COLLEGE WINS 13TH IN ROW; Beats Detroit Five, 99-72, Raising Record to 18-3 | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/amid-trivia-in-paris-a-glacier-moves.html | Amid Trivia in Paris, a 'Glacier' Moves | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/dart-gun-and-poison-stolen-at-hartford-zoo.html | Dart Gun and Poison Stolen at Hartford Zoo | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/3-arrested-as-hijacking-suspects-aboard-chicago-jet.html | 3 Arrested as Hijacking Suspects Aboard Chicago Jet | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/after-school-the-children-discover-that-learning-can-be-fun.html | After School, the Children Discover That Learning Can Be Fun | True | By Nan Ickeringill | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/claire-quigley-fo-be-the-bride-of-warren-mclveely-in-may.html | Claire Quigley Fo Be the Bride Of Warren McIVeely in May | True | .gp1 to Th, N,w York Timem | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/eisenhower-has-2hour-surgery-acute-intestinal-obstruction.html | EISENHOWER HAS 2-HOUR SURGERY; Acute Intestinal Obstruction, Consisting of Adhesions, Removed by 7 Doctors EISENHOWER HAS 2-HOUR SURGERY | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/ratliffe-of-millrose-aa-wins-maryland-marathon.html | Ratliffe of Millrose A.A. Wins Maryland Marathon | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/hot-spur-takes-jumper-crown-alvarado-rides-gelding-at-shallowbrook.html | HOT SPUR TAKES JUMPER CROWN; Alvarado Rides Gelding at Shallowbrook Show | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/benjamin-rabin-justice-72-dead-was-in-appellate-divisionbronx.html | BENJAMIN RABIN JUSTICE, 72, DEAD; Was in Appellate Division-Ex-Bronx Congressman | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/budapest-soccer-victor.html | Budapest Soccer Victor | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/irene-green-wed-to-steven-elumenkrantz.html | Irene Green Wed to Steven Elumenkrantz | True | Sal ew Tk w | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/g-o-p-plagued-by-snarl-in-putting-faithful-in-jobs.html | G. O. P. Plagued by Snarl in Putting Faithful in Jobs | True | By Warren Weaver Jr.special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/bucks-down-suns.html | Bucks Down Suns | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/january-orders-off-for-machine-tools-orders-declines-in-machine.html | January Orders Off For Machine Tools; ORDERS DECLINES IN MACHINE TOOLS | True | By William M. Freeman | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/north-ireland-candidates-make-final-vote-appeals.html | North Ireland Candidates Make Final Vote Appeals | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/lincoln-center-to-get-new-music-unit.html | Lincoln Center to Get New Music Unit | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/us-students-get-a-chance-for-summer-stay-in-soviet.html | U.S. Students Get a Chance For Summer Stay in Soviet | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/dollar-acceptances-dip.html | Dollar Acceptances Dip | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/holdemess-keeps-ski-title.html | Holdemess Keeps Ski Title | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/conflicts-in-pakistan-outlook-for-elections-pledged-by-ayub-dimmed.html | Conflicts in Pakistan; Outlook for Elections Pledged by Ayub Dimmed by Disputes on Posts and Powers | True | By Joseph Lelyveldspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/air-cargo-rose-by-198-at-kennedy-airport-in-68.html | Air Cargo Rose by 19.8% At Kennedy Airport in '68 | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/miss-eisel-takes-us-indoor-final.html | MISS EISEL TAKES U.S. INDOOR FINAL | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/ignazio-silone-will-receive-jerusalem-prize-for-1969.html | Ignazio Silone Will Receive Jerusalem Prize for 1969 | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/saipan-islanders-are-rebuffed-peace-corps-aide-to-be-drafted.html | Saipan Islanders Are Rebuffed; Peace Corps Aide to Be Drafted | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/duquesne-crushes-de-paul-five-8768.html | DUQUESNE CRUSHES DE PAUL FIVE, 87-68 | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/molloy-wins-in-catholic-track-philippe-bozzone-extend-streak.html | Molloy Wins in Catholic Track; Philippe, Bozzone Extend Streak | True | By William J. Miller | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/episcopal-churches-plan-benefit-dinner.html | Episcopal Churches Plan Benefit Dinner | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/hospital-tinderbox.html | Hospital Tinderbox | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/nancy-r-wendt-engaged-to-wed.html | Nancy R. Wendt Engaged to Wed | True | Skal to Th New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/chess-dawdling-and-indecision-pull-loss-out-of-possible-victory.html | Chess; Dawdling and Indecision Pull Loss Out of Possible Victory | True | By Al Horowitz | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/robinson-and-fuzzard-gain-in-wrestling-eliminations.html | Robinson and Fuzzard Gain In Wrestling Eliminations | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/panama-curbs-parties.html | Panama Curbs Parties | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/latin-aid-plan-scored.html | Latin Aid Plan Scored | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/draft-office-is-bombed.html | Draft Office Is Bombed | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/aflcio-calls-for-profit-curbs-says-key-to-stability-does-not-lie-in.html | A.F.L.-C.I.O. CALLS FOR PROFIT CURBS; Says Key to Stability Does Not Lie in Wage Restraint | True | By Damon Stetsonspecial To The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/bond-prospects-continue-bleak-moderately-heavy-calendar-of-new.html | BOND PROSPECTS CONTINUE BLEAK; Moderately Heavy Calendar of New Issues Faces Apprehension on Rates BOND PROSPECTS CONTINUE BLEAK | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/kilauea-still-erupting.html | Kilauea Still Erupting | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/2-guerrilla-bases-in-syria-bombed-by-israeli-planes-2-guerrilla.html | 2 Guerrilla Bases In Syria Bombed By Israeli Planes; 2 GUERRILLA BASES IN SYRIA BOMBED | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/woman-seeks-borough-post.html | Woman Seeks Borough Post | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/mavericks-triumph-over-nets-133121.html | MAVERICKS TRIUMPH OVER NETS, 133-121 | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/rest-of-dockers-due-on-job-soon-unionist-expects-last-15-to-be-in.html | REST OF DOCKERS DUE ON JOB SOON; Unionist Expects Last 15% to 'Be in Line' by Thursday | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/bob-price-to-form-closedend-fund-bob-price-to-form-closedend-fund.html | Bob Price to Form Closed-End Fund; BOB PRICE TO FORM CLOSED-END FUND | True | By Terry Robards | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/wings-crush-flyers-91-mahovlich-gets-38th-39th-goals-sternkowski.html | Wings Crush Flyers, 9-1; MAHOVLICH GETS 38TH, 39TH GOALS Sternkowski, Connelly Also Score 2 Each as Detroit Stays in Third Place | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/armed-forces-day-in-soviet-marked-by-rhetoric-and-parties.html | Armed Forces Day in Soviet Marked by Rhetoric and Parties | True | By Bernard Gwertzmanspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/julie-eisenhower-student-julie-eisenhower-student-and-wife.html | Julie Eisenhower: Student; Julie Eisenhower: Student and Wife | True | By Nan Robertsonspecial To The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/new-sec-helmsman-securities-industry-tries-to-guess-course-chairman.html | New S.E.C. Helmsman; Securities Industry Tries to Guess Course Chairman Budge Will Chart Securities Industry Attempts To Anticipate Budge's Course | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/bursting-bombs-scatter-hate-leaflets-in-3-cities.html | Bursting Bombs Scatter Hate Leaflets in 3 Cities | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/temple-is-selected-for-court-playoffs.html | TEMPLE IS SELECTED FOR COURT PLAYOFFS | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/personal-finance-contributions-and-income-taxes.html | Personal Finance: Contributions and Income Taxes | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/bullets-conquer-royals-126109-manning-sparks-victors-in.html | BULLETS CONQUER ROYALS, 126-109; Manning Sparks Victors in Second-Quarter Surge | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/pueblo-inquiry-5-admirals-on-court-were-as-carefully-chosen-as-a-bride.html | Pueblo Inquiry: 5 Admirals on Court Were as Carefully Chosen as a Bride' | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/hughes-keys-race-to-an-income-tax-says-next-governor-must-base.html | HUGHES KEYS RACE TO AN INCOME TAX; Says Next Governor Must Base Campaign on It | True | By Clayton Knowles | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/consumer-groups-are-critical-of-model-credit-control-plan.html | Consumer Groups Are Critical of 'Model' Credit Control Plan | True | By John D. Morrisspecial to the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/hearings-start-tomorrow-on-business-crime-links.html | Hearings Start Tomorrow On Business-Crime Links | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/otter-hound-gets-new-haven-best-dodges-cedric-is-first-of-breed-to.html | OTTER HOUND GETS NEW HAVEN BEST; Dodges' Cedric Is First of Breed to Take Award | True | By John Rendelspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/ernahofmann-is-a-bride-here.html | ErnaHofmann Is a Bride Here | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/12000-coal-miners-join-wildcat-strike.html | 12,000 COAL MINERS JOIN WILDCAT STRIKE | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/penn-central-co-seeks-borrowing-road-confirms-possibility-perhaps.html | PENN CENTRAL CO. SEEKS BORROWING; Road Confirms Possibility, Perhaps for $100-Million -- Details Are Indefinite BOND ISSUE CONSIDERED Or Carrier May Try Instead to Enlarge Its Revolving Credit at Bank Group PENN CENTRAL CO. SEEKS BORROWING | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/2000-pay-tribute-to-moscow-rabbi.html | 2,000 PAY TRIBUTE TO MOSCOW RABBI | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/70-seized-upstate-in-narcotics-raid-30-dutchess-county-youths.html | 70 SEIZED UPSTATE IN NARCOTICS RAID; 30 Dutchess County Youths Arrested in Coffee Shop | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/city-plans-to-hire-youths-in-slums-as-police-cadets-federal-funds.html | CITY PLANS TO HIRE YOUTHS IN SLUMS AS POLICE CADETS; Federal Funds Asked Under Model Cities Program for 3 Brooklyn Communities NO DECISION ON GUNS Recruiting of Residents for Cleaning of Vacant Lots and Yards Also Sought Slum Youths Sought as Police Cadets | True | By Will Lissner | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/mcmurray-praised.html | McMurray Praised | True | MICHAEL WRESZIN | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/einsenbud-backs-lindsay-estimate-on-air-pollution.html | Einsenbud Backs Lindsay Estimate on Air Pollution | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/highlights-of-nixons-itinerary-on-european-trip.html | Highlights of Nixon's Itinerary on European Trip | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/syrian-ends-moscow-talks.html | Syrian Ends Moscow Talks | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/wilson-confers-with-soames.html | Wilson Confers With Soames | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/jochum-and-american-symphony-present-schubert-and-bruckner.html | Jochum and American Symphony Present Schubert and Bruckner | True | DONAL HENAHAN. | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/knitting-concerns-in-licensing-pact.html | KNITTING CONCERNS IN LICENSING PACT | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/hollander-plays-electronic-piano-baldwin-grand-passes-in-its-first.html | HOLLANDER PLAYS ELECTRONIC PIANO; Baldwin Grand Passes in Its First Public Test | True | By Donal Henahan | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/oakland-to-get-a-touch-of-jack-londons-yukon.html | Oakland to Get a Touch Of Jack London's Yukon | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/new-yorkers-leave-slush-to-go-cruising-in-sun-new-yorkers-leave-the.html | New Yorkers Leave Slush to Go Cruising in Sun; New Yorkers Leave the Slush To Go for Cruises in the Sun | True | By Richard F. Shepard | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/belgian-bicyclists-win-pro-and-amateur-titles.html | Belgian Bicyclists Win Pro and Amateur Titles | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/3-borough-chiefs-ask-more-powers.html | 3 Borough Chiefs Ask More Powers | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/mariner-6-poised-for-mars-flight-leaves-tonight-on-5month.html | MARINER 6 POISED FOR MARS FLIGHT; Leaves Tonight on 5-Month Photographic Mission | True | By John Noble Wilfordspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/76ers-balanced-offense-downs-lakers-125-to-121.html | 76ers' Balanced Offense Downs Lakers, 125 to 121 | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/miss-marilyn-minetti-is-married.html | Miss Marilyn Minetti Is Married | True | pe!L1 to N° N(k Tlmel | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/us-copter-teams-help-to-repel-foe-gunships-use-rockets-to-aid-gis.html | U.S. COPTER TEAMS HELP TO REPEL FOE; Gunships Use Rockets to Aid G.I.'s Near Saigon | True | By Charles Mohrspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/mary-martin-is-iii.html | Mary Martin Is III | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/manila-names-envoy-to-us.html | Manila Names Envoy to U.S. | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/low-proposes-city-subsidize-working-fathers-mayoral-candidate.html | Low Proposes City Subsidize Working Fathers; Mayoral Candidate Charges the Present Welfare Setup Encourages Abandonment | True | By Maurice Carroll | 1997-01-30 | RE0000748021 | B00000486435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/new-french-move-awaited-in-crisis-de-gaulle-expected-to-take.html | NEW FRENCH MOVE AWAITED IN CRISIS; De Gaulle Expected to Take Initiative in Market Rift -- Soames Sees Wilson New French Move Awaited in Crisis | | By Henry Tannerspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/u-s-funds-defended-to-aid-integration.html | U. S. FUNDS DEFENDED TO AID INTEGRATION | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/pete-bostwick-wins-tuxedo-club-titles.html | PETE BOSTWICK WINS TUXEDO CLUB TITLES | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/dallas-to-test-freon-bus-engine-us-to-finance-experiment-in-texas.html | DALLAS TO TEST FREON BUS ENGINE; U.S. to Finance Experiment in Texas Transit System | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/el-al-airliner-flown-home.html | El Al Airliner Flown Home | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/l-i-students-pray-at-service-station.html | L.I. STUDENTS PRAY AT SERVICE STATION | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/belgium-tops-spain-losers-fight-police.html | BELGIUM TOPS SPAIN; LOSERS FIGHT POLICE | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/roy-peet-executive-of-soap-concern-71.html | ROY PEET, EXECUTIVE OF SOAP CONCERN, 71 | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/25-of-jersey-land-exempt-from-taxes-state-official-says.html | 25% of Jersey Land Exempt From Taxes, State Official Says | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/the-hungry-are-heard.html | The Hungry Are Heard | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/rabbis-from-france-to-study-at-yeshiva.html | RABBIS FROM FRANCE TO STUDY AT YESHIVA | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/80-lands-meet-today-in-effort-to-set-up-one-satellite-network.html | 80 Lands Meet Today in Effort To Set Up One Satellite Network | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/aviation-course-offered.html | Aviation Course Offered | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/ox-ridge-polo-victor-147.html | Ox Ridge Polo Victor, 14-7 | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/world-4man-title-to-w-german-sled.html | WORLD 4-MAN TITLE TO W. GERMAN SLED | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/henderson-talbot-led-previews-inc.html | HENDERSON TALBOT, LED PREVIEWS, INC. | True | SleaL to The .ew "or TJmes | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/arab-vows-to-fight-on.html | Arab Vows to Fight On | | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/dance-joffrey-adds-a-duet-by-arpino-trinette-singleton-and-dermot.html | Dance: Joffrey Adds a Duet by Arpino; Trinette Singleton and Dermot Burke Star Ashton's 'Facade' Also Danced on Weekend | | By Clive Barnes | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/humphrey-urges-federal-aid-to-start-model-states-project.html | Humphrey Urges Federal Aid To Start Model States Project | | By Donald Jansonspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-6-no-title.html | Article 6 -- No Title | | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/clash-inside-jordan-reported.html | Clash Inside Jordan Reported | | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/rangers-rout-bruins-90-boston-humbled-on-gardens-rink-tkaczuk.html | Rangers Rout Bruins, 9-0; BOSTON HUMBLED ON GARDEN'S RINK Tkaczuk, Gilbert, Marshall Pace Rampaging Victors -- Giacomin Excels | | By Gerald Eskenazi | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/jay-kanter-leaves-mca.html | Jay Kanter Leaves MCA | | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/citizens-union-backs-bills-to-end-bench-elections.html | Citizens Union Backs Bills To End Bench Elections | | By Emanuel Perlmutter | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/truman-recovers-stays-in-hospital.html | TRUMAN RECOVERS; STAYS IN HOSPITAL | | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/muslims-hear-leader.html | Muslims Hear Leader | | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/first-class-flights-added.html | First-Class Flights Added | | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/england-leading-pakistan-on-3d-day-of-cricket-test.html | England Leading Pakistan On 3d Day of Cricket Test | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/susan-e-goldsmith-wed-to-prosecutor.html | Susan E. Goldsmith Wed to Prosecutor | True | p.ea.l t 'T'he'lew York Tm | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/drownes-duo-wins-final.html | Drowne's Duo Wins Final | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/shelling-of-saigon-arouses-both-anxiety-and-bravado.html | Shelling of Saigon Arouses Both Anxiety and Bravado | True | By Joseph B. Treasterspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/recreation-center-is-proposed-by-youths-of-upper-west-side.html | Recreation Center Is Proposed By Youths of Upper West Side | True | By Earl Caldwell | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/lawrengepeltin-retired-judge-72-officer-in-bronx-dies-.html | LAWRENGEPELTIN, RETIRED JUDGE, 72; Officer in Bronx, Dies ) | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/booth-calls-dialogue-among-races-here-nasty-but-helpful.html | Booth Calls Dialogue Among Races Here 'Nasty' but Helpful | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/allies-say-foe-has-begun-longexpected-offensive-100-americans-and.html | Allies Say Foe Has Begun Long-Expected Offensive; 100 Americans and 1,000 of the Enemy Killed in Attacks Over Wide Vietnam Area -- Nixon Asks for Full Report Allies Report Enemy Has Opened the Long-Expected Offensive | True | By Terence Smithspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/group-recommends-truck-restrictions-be-kept-by-state.html | Group Recommends Truck Restrictions Be Kept by State | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/to-report-on-social-progress.html | To Report On Social Progress | True | WALTER F. MONDALE | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/musical-try-made-at-mixed-media-concert-at-philharmonic-hall-offers.html | MUSICAL TRY MADE AT MIXED MEDIA; Concert at Philharmonic Hall Offers Baroque and Rock | True | By Robert Sherman | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/kings-victors-43.html | Kings Victors, 4-3 | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/nixon-in-belgium-bids-allies-seek-a-durable-peace-president-begins.html | NIXON, IN BELGIUM, BIDS ALLIES SEEK A DURABLE PEACE; President Begins 8-Day Visit to Western Europe With Meetings in Brussels HE CONFERS WITH KING Delivers Brief Greeting to Airport Crowd -- Is Met by Group of Hecklers Nixon, Arriving in Brussels, Bids Allies Seek a Durable Peace | True | By Robert B. Semple Jr.special To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/austrian-airlines-to-move.html | Austrian Airlines to Move | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/arabs-protest-in-london.html | Arabs Protest in London | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/mountain-cache-raided.html | Mountain Cache Raided | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/screen-german-newcomers-3-filmsstraubs-entire-output-shown-at-new.html | Screen: German Newcomer's 3 Films:Straub's Entire Output Shown at New Yorker Circuitous Approaches to Reality a Pattern | True | By A. H. Weiler | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/harlem-consumer-coop-votes-to-oust-its-board-of-directors.html | Harlem Consumer Co-Op Votes To Oust Its Board of Directors | True | By Peter Kihss | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/accord-reached-at-pennsylvania-students-and-trustees-agree-on-terms.html | ACCORD REACHED AT PENNSYLVANIA; Students and Trustees Agree on Terms of Settlement | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/gm-sales-rose-in-midfebruary-dealers-daily-average-set-for-feb-1120.html | G.M. SALES ROSE IN MID-FEBRUARY; Dealers' Daily Average, Set for Feb. 11-20 Period, Led Year-Earlier Pace 20% MOST DIVISIONS STRONG Chevrolet's Selling Rate Is Up 30% -- Other Makers Due to Report Today | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/tennis-powers-reach-accord-with-u-s-pro-promoters-separate-pacts.html | Tennis Powers Reach Accord With U. S. Pro Promoters; SEPARATE PACTS SET ON EXPENSES Two Pro Groups Will Play in Opens at Wimbledon, France and So. Africa | True | By Fred Tupperspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/kuhn-visits-mets-camp-hopes-to-speed-players-negotiations-here.html | Kuhn Visits Mets' Camp; Hopes to Speed Players' Negotiations Here Today; OPTIMISM VOICED BY COMMISSIONER He Expects Settlement Soon -- Seaver Shows Up for Talk With Murphy | True | By Joseph Dursospecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/protect-adirondack-park.html | Protect Adirondack Park | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/celtics-bow-118116.html | Celtics Bow, 118-116 | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/state-allows-fancy-bottles-for-domestic-liquors-to-compete-with.html | State Allows Fancy Bottles for Domestic Liquors to Compete With Imports | True | By Charles Grutzner | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/the-sentinel-and-the-treaty.html | The Sentinel and the Treaty | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/piscopo-21-sled-dog-victor.html | Piscopo, 21, Sled Dog Victor | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/masterson-defeats-ogilvy-in-brooklyn-tennis-final.html | Masterson Defeats Ogilvy In Brooklyn Tennis Final | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/nixon-orders-full-inquiry.html | Nixon Orders Full Inquiry | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/radcliffe-girls-studying-merger.html | RADCLIFFE GIRLS STUDYING MERGER | True | Some Have Misgivings Over Losing Identity to HarvardBy Robert Reinholdspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/president-sets-a-lowkey-tone-for-european-trip-nixon-sets-a-lowkey.html | President Sets a Low-Key Tone for European Trip; Nixon Sets a Low-Key Tone for Trip | True | By Max Frankelspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/dynamo-kiev-triumphs.html | Dynamo Kiev Triumphs | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/torres-captures-flyweight-title-mexican-scores-8thround-knockout.html | TORRES CAPTURES FLYWEIGHT TITLE; Mexican Scores 8th-Round Knockout Over Chionoi | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/governor-acts-today-to-help-consumer-guard-credit-rating.html | Governor Acts Today to Help Consumer Guard Credit Rating | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/dr-emanuel-kant.html | DR. EMANUEL KANT | True | Speel'll t Th New York Ti.fn. | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/aaa-names-managing-head-of-its-worldwide-travel-arm.html | A.A.A. Names Managing Head Of Its World-Wide Travel Arm | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/jakartas-unorthodox-governor-is-noted-for-getting-things-done.html | Jakarta's Unorthodox Governor Is Noted for Getting Things Done | True | By Philip Shabecoffspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/mrs-michael-halperni.html | MRS. MICHAEL HALPERNI | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/justice-soviet-style.html | 'Justice,' Soviet Style | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/mayor-says-he-must-get-100-compliance-with-rent-freeze.html | Mayor Says He Must Get 100% Compliance With Rent Freeze | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/aaron-s-brown-55-i-of-foreign-servicei.html | AARON S. BROWN, 55, I OF FOREIGN SERVICEI | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/tv-hazards-of-smoking-cancer-society-is-given-halfhour-on-wnbc-to.html | TV: Hazards of Smoking; Cancer Society Is Given Half Hour on WNBC to Depict Dangers | True | By Jack Gould | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/voice-of-the-consumer.html | Voice of the Consumer | True | MARGARET SPADER | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/man-against-the-deep.html | Man Against the Deep | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/ibm-division-picks-marketing-executive.html | I.B.M. Division Picks Marketing Executive | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/vvells-aiumnae-planning-party.html | VVells Alumnae Planning Party | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/irt-service-disrupted.html | IRT Service Disrupted | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/miss-crump-loses-nonbetting-race-draws-whistles-and-applause-after.html | MISS CRUMP LOSES NONBETTING RACE; Draws Whistles and Applause After San Juan Match | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/yarbrough-in-ford-talladega-wins-daytona-500-by-less-than-one.html | Yarbrough, in Ford Talladega, Wins Daytona 500 by Less Than One Second; GLOTZBACH LOSES ON THE FINAL LAP Victor's Average Speed of 157.950 M.P.H. Breaks Record for Event | True | By John S. Radostaspecial to the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/anita-oday-is-winging-at-the-half-note.html | Anita O'Day Is Winging at the Half Note | True | By John S. Wilson | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/students-remain-on-campus.html | Students Remain on Campus | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/nixon-still-minding-store-while-on-european-trip.html | Nixon Still Minding Store While on European Trip | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/joseph-clifford.html | JOSEPH CLIFFORD | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/artist-finds-her-paradise-in-the-arctic.html | Artist Finds Her Paradise in the Arctic | True | By Lisa Hammel | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/kodak-sets-records-in-68-sales-and-net-kodak-set-peak-in-i968.html | Kodak Sets Records In '68 Sales and Net; KODAK SET PEAK IN i968 EARNINGS | True | By Clare M. Reckert | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-1-no-title-israelis-warn-arabs.html | Article 1 -- No Title; Israelis Warn Arabs | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/date-set-for-guyana-change.html | Date Set for Guyana Change | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/end-papers-a-treasury-of-australian-wildlife-selected-from-the.html | End Papers; A TREASURY OF AUSTRALIAN WILDLIFE. Selected from the Magazine of The Australian Museum. Edited by D. F. McMichael. 354 pags. Taplinger Publishing Co. $12.95. | True | JOHN C. DEVLIN. | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/general-artists-elects.html | General Artists Elects | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/stake-of-business-in-training-jobless.html | Stake of Business in Training Jobless | True | JOHN C. WILLIAMS | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/haiti-ties-guatemala-11-meets-us-next-in-soccer.html | Haiti Ties Guatemala, 1-1; Meets U.S. Next in Soccer | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/when-its-male-call-at-beauty-shop.html | When It's 'Male' Call at Beauty Shop | True | By Judy Klemesrud | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/clerics-silence-on-antisemitism.html | Clerics' Silence on Anti-Semitism | True | (Rev.) DONALD W. MCILVANE | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/trevinos-271-wins-tucson-golf-updegraff-forgets-to-sign-card.html | Trevino's 271 Wins Tucson Golf; Updegraff Forgets to Sign Card | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/dancers-tap-brooklyn-neighbors-for-funds.html | Dancers Tap Brooklyn Neighbors for Funds | True | By Richard F. Shepard | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/canada-six-wins-final-42.html | Canada Six Wins Final, 4-2 | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/savings-gripped-by-merger-mania-western-concerns-prepare-for-future.html | SAVINGS GRIPPED BY MERGER MANIA; Western Concerns Prepare for Future Branching SAVINGS GRIPPED BY MERGER MANIA | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/activity-in-steel-tops-forecasts-future-course-is-uncertain-orders.html | ACTIVITY IN STEEL TOPS FORECASTS; Future Course Is Uncertain -- Orders Continue Firm | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/l-i-man-is-identified-as-recipient-of-heart.html | L. I. Man Is Identified As Recipient of Heart | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/frenchspeaking-nations-plan-cultural-tie-language-common-to-33.html | French-Speaking Nations Plan Cultural Tie; Language Common to 33 Countries Around World Association Agreed Upon at Parley in Niger Republic | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/meanwhile-back-in-the-slush-mixture-of-snow-and-rain-falls-city.html | Meanwhile, Back in the Slush...; Mixture of Snow and Rain Falls; City Mobilizes Cleaning Forces | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/stars-top-leafs-72-grants-3-tallies-lead-minnesota-stars-score-five.html | Stars Top Leafs, 7-2; GRANTS'S 3 TALLIES LEAD MINNESOTA Stars Score Five Times In Final Period in Stretch Drive for Playoff Spot | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/losses-unreported-in-many-hijackings-hijacking-data-held-incomplete.html | Losses Unreported In Many Hijackings; HIJACKING DATA HELD INCOMPLETE | True | By Herbert Koshetz | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/sports-of-the-times-spring-will-come.html | Sports of The Times; Spring Will Come | True | By Robert Lipsyte | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/advertising-royal-crown-taps-wells-rich.html | Advertising Royal Crown Taps Wells, Rich | True | By Philip H. Dougherty | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/negro-parley-calls-white-racism-biggest-issue.html | Negro Parley Calls White Racism Biggest Issue | True | By Rudy Johnsonspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/japanese-protest-prices.html | Japanese Protest Prices | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/mrs-peter-kasius.html | MRS, PETER KASIUS | True | peedal to he New' Ylork Timeg | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/dutch-skater-records-3-marks-in-24-hours.html | Dutch Skater Records 3 marks in 24 Hours | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/wallace-backers-form-a-party-and-are-on-way-to-saving-us.html | Wallace Backers Form a Party And 'Are on Way to Saving' U.S. | True | By E. W. Kenworthyspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/moscow-symphony-led-by-dimitriadi.html | MOSCOW SYMPHONY LED BY DIMITRIADI | True | PETER G. DAVIS. | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/10000-hear-pope-call-for-a-united-europe.html | 10,000 Hear Pope Call For a United Europe | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/yugoslavs-to-begin-peking-trade-talks.html | YUGOSLAVS TO BEGIN PEKING TRADE TALKS | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/czechs-turn-ski-event-into-antisoviet-protest.html | Czechs Turn Ski Event Into Anti-Soviet Protest | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/soviet-offers-plan-to-end-conflict-on-vote-in-berlin-soviet-offers.html | Soviet Offers Plan to End Conflict on Vote in Berlin; Soviet Offers Been a Plan to End Conflict Over Election Planned for Berlin | True | By David Binderspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/us-slalom-title-won-by-cochran-porcareli-2d-heavy-snow-cancels.html | U.S. SLALOM TITLE WON BY COCHRAN; Porcardi 2d -- Heavy Snow Cancels Women's Event | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/taylor-law-penalties.html | Taylor Law Penalties | True | IRVING LEVINE | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/security-of-air-cargo-here-to-be-topic-of-tuesday-talks.html | Security of Air Cargo Here To Be Topic of Tuesday Talks | True | | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/a-project-in-limbo-fate-of-water-for-peace-shows-lag-in-bureaucracy.html | A Project in Limbo; Fate of 'Water for Peace' Shows Lag In Bureaucracy From Urging to Doing | True | By Gladwin Hillspecial To the New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/the-pilot-of-air-force-one-ralph-dayton-albertazzie.html | The Pilot of Air Force One; Ralph Dayton Albertazzie | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/city-opera-casts-3-new-bohemians-misses-tyler-and-bonini-and-enrico.html | CITY OPERA CASTS 3 NEW BOHEMIANS; Misses Tyler and Bonini and Enrico di Giuseppe Sing | True | By Theodore Stronginraymond Ericson. | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/rutgers-streak-aids-tourney-bid-st-johns-gains-in-prestige.html | RUTGERS STREAK AIDS TOURNEY BID; St. John's Gains in Prestige -- Princeton Near Title | True | By Sam Goldaper | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-24 | 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/slack-beats-basi-86-60-in-eastern-senior-tennis.html | Slack Beats Basi, 8-6, 6-0, In Eastern Senior Tennis | True | Special to The New York Times | 1997-01-30 | RE0000748021 | B00000486435 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/walter-rosemont-music-teacher-91.html | WALTER ROSEMONT, MUSIC TEACHER, 91 | True | Special to The New York TImea | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/fanny-may-data-listed-for-week.html | Fanny May Data Listed for Week | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/marchi-will-enter-mayoral-primary-this-week.html | Marchi Will Enter Mayoral Primary This Week | True | By Richard Reeves | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/hickel-maps-shift-of-agency-heads-secretary-likely-to-change.html | HICKEL MAPS SHIFT OF AGENCY HEADS; Secretary Likely to Change Personnel in Key Bureaus | True | By William M. Blair | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/mrs-milton-sel-igman.html | MRS. MILTON SEL. IGMAN | True | .Special Lo The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/ltv-sells-braniff-shares.html | L-T-V Sells Braniff Shares | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/enemy-continues-attack-on-towns-intensity-lessens-shells-fall-on-60.html | ENEMY CONTINUES ATTACK ON TOWNS; INTENSITY LESSENS; Shells Fall on 60 Posts and Populated Areas -Few Ground Assaults | True | By Terence Smith | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/for-open-park-space.html | For Open Park Space | True | VIVIAN AKERSTEN | 1997-01-30 | RE0000748022 | B00000486436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/bank-robber-loses-hairsnip-appeal.html | BANK ROBBER LOSES HAIR-SNIP APPEAL | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/tube-making-ends-at-national-video-tube-making-ends-at-national.html | Tube Making Ends At National Video; TUBE MAKING ENDS AT NATIONAL VIDEO | True | By Gene Smith | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/pueblo-sailor-weeps-as-he-tells-of-being-beaten.html | Pueblo Sailor Weeps as He Tells of Being Beaten | True | By Bernard Weinraub | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/amex-continues-downward-trend-volume-is-up-in-bearish-day-exchange.html | AMEX CONTINUES DOWNWARD TREND; Volume Is Up in Bearish Day -- Exchange Index Off 49c | True | By Douglas W. Cray | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/barnard-students-demand-expanded-negro-recruiting.html | Barnard Students Demand Expanded Negro Recruiting | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/new-israeli-strategy-seen-in-raid-near-damascus.html | New Israeli Strategy Seen in Raid Near Damascus | True | By James Feron | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/limits-on-courts.html | Limits on Courts | True | FREDERICK L. STRONG | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/doors-chained-by-students.html | Doors Chained by Students | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/bulls-beat-warriors-119108.html | Bulls Beat Warriors, 119-108 | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/brooklyn-audience-on-stage-to-view-dancing-by-tharp.html | Brooklyn Audience On Stage to View Dancing by Tharp | True | By Anna Kisselgoff | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/dick-gregory-loses-appeal-over-sitin.html | DICK GREGORY LOSES APPEAL OVER SIT-IN | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/ballistic-expert-says-bullet-that-killed-robert-kennedy-was-fired.html | Ballistic Expert Says Bullet That Killed Robert Kennedy Was Fired 'Approximately One Inch' Away | True | By Douglas Robe | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/nixon-sale-of-stock-in-island-foreseen.html | NIXON SALE OF STOCK IN ISLAND FORESEEN | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/stage-the-special-talents-of-theater-of-the-deaf-troupe-of-14-to-be.html | Stage: The Special Talents of Theater of the Deaf; Troupe of 14 to Be at Longacre for 2 Weeks | True | By Clive Barnes | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/2500-plan-to-fight-welfare-proposals.html | 2,500 PLAN TO FIGHT WELFARE PROPOSALS | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/students-block-army-recruiter-at-stony-brook.html | Students Block Army Recruiter at Stony Brook | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/mechanics-action-termed-illegal-but-unionindustry-boards-criticism.html | MECHANICS ACTION TERMED 'ILLEGAL'; But Union-Industry Board's Criticism Has No Effect | True | By Edward A. Morrow | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/economist-predicts-cut-in-inflation-rate-in-1969.html | Economist Predicts Cut in Inflation Rate in 1969 | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/paris-assures-trade-bloc-note-to-london-protests-disclosure-of.html | Paris Assures Trade Bloc.; Note to London Protests Disclosure of Gaullist Concept of Europe | True | By Henry Tanner | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/nixon-sees-wilson-after-reassuring-european-allies-president-tells.html | NIXON SEES WILSON AFTER REASSURING EUROPEAN ALLIES; President Tells NATO Group He Will Consult 'Before and During' Talks With Soviet | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/review-1-no-title-shadows-on-the-silver-lining.html | Review 1 — No Title; Shadows on the Silver Lining | True | By Thomas Lask | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/large-enemy-forces-are-reported-moving-closer-to-saigon.html | Large Enemy Forces Are Reported Moving Closer to Saigon | True | By Charles Mohr | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/eastern-gets-first-dc863.html | Eastern Gets First DC-8-63 | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/supreme-court-refuses-fullcrew-law-review.html | Supreme Court Refuses Full-Crew Law Review | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/mrs-milton-c-blum.html | MRS. MILTON C. BLUM | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/open-nuclear-door.html | Open Nuclear Door | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/for-father-hesburgh.html | For Father Hesburgh | True | EDWIN O. KENNEDY, D.D. | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/henry-s-daniels-69-dies-headed-georgiapacific.html | Henry S. Daniels, 69, Dies; Headed Georgia-Pacific | True | Special to Tlze ,New rtc Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/widow-of-air-victim-wins-200000-suit.html | WIDOW OF AIR VICTIM WINS $200,000 SUIT | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/amex-ban-lifted-on-38-securities.html | AMEX BAN LIFTED ON 38 SECURITIES | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/insurance-merger-arranged.html | Insurance Merger Arranged | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/penn-state-students-leave.html | Penn State Students Leave | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/gilroy-to-head-dramatists.html | Gilroy to Head Dramatists | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/2d-big-snowstorm-in-2-weeks-snarls-travel-in-new-england.html | 2d Big Snowstorm in 2 Weeks Snarls Travel in New England | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/shofner-scores-upset.html | Shofner Scores Upset | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/poison-air-linked-to-sealab-death-coroner-reports-aquanaut-inhaled.html | POISON AIR LINKED TO SEALAB DEATH; Coroner Reports Aquanaut Inhaled Carbon Dioxide | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/news-of-realty-9-floors-leased-hayden-stone-takes-space-in-two-new.html | NEWS OF REALTY: 9 FLOORS LEASED; Hayden, Stone Takes Space in Two New York Plaza | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/plea-in-54-house-shooting.html | Plea in '54 House Shooting | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/british-seek-to-ease-crisis-stewart-rejects-attack-on-de-gaulle-but.html | British Seek to Ease Crisis; Stewart Rejects Attack on de Gaulle but Backs Stand of Soames | True | By Anthony Lewis | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/sixthranked-kentucky-tops-alabama-10879-wildcats-move-closer-to.html | Sixth-Ranked Kentucky Tops Alabama, 108-79; WILDCATS MOVE CLOSER TO TITLE | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/presidential-warriors.html | Presidential Warriors | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/mrs-harry-stein.html | MRS. HARRY STEIN | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/windsor-life-adds-director.html | Windsor Life Adds Director | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/red-china-picks-up-missing-yachtsman.html | RED CHINA PICKS UP MISSING YACHTSMAN | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/democrats-to-fight-sales-tax-rise.html | Democrats to Fight Sales Tax Rise | True | By Bill Kovach | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/dr-dago-rynar-72-played-in-concerts-with-einstein.html | Dr. Dago Rynar, 72, Played In Concerts With Einstein | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/holocaust-books-receive-honors-4-who-wrote-on-atrocities-by-nazis.html | HOLOCAUST BOOKS RECEIVE HONORS; 4 Who Wrote on Atrocities by Nazis Win Awards | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/oneill-program-loses-in-ulster-unionist-leader-himself-barely.html | O'NEILL PROGRAM LOSES IN ULSTER; Unionist Leader Himself Barely Defeats Paisley | True | By John M. Lee | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/steel-production-rose-22-in-week.html | STEEL PRODUCTION ROSE 2.2% IN WEEK | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/miss-reutter-is-future-bride-of-sh-melhado.html | Miss Reutter Is Future Bride Of S.H. Melhado | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/patient-watches-tv-week-after-getting-a-heart-transplant.html | Patient Watches TV Week After Getting A Heart Transplant | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/leett-tribute-tomorrow.html | Leett Tribute Tomorrow | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/kaufmans-aiming-for-skate-triple-world-figure-meet-starts-in.html | KAUFMANS AIMING FOR SKATE TRIPLE; World Figure Meet Starts in Colorado Tonight | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/police-here-instructed-on-curbing-unruly-crowds.html | Police Here Instructed On Curbing Unruly Crowds | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/thomas-a-archipley-special-to-the-new-yok-times.html | THOMAS A. ARCHIPLEY; Special to The New York Times | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/capital-spending-rise-predicted-rinfret-sees-138-gain.html | Capital Spending Rise Predicted; Rinfret Sees 13.8% Gain | True | By Herbert Koshetz | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/2-summers-lost-murcer-of-yanks-cultivates-spring.html | 2 Summers Lost, Murcer of Yanks Cultivates Spring | True | By George Vecsey | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/protests-barred-in-berlin.html | Protests Barred in Berlin | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/seattle-theres-a-bit-of-paris-and-a-hint-of-dodge-city-too.html | Seattle: There's a Bit of Paris — and a Hint of Dodge City, Too | True | By Marylin Bender | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/jailhouse-lawyer-is-backed-by-court.html | JAILHOUSE LAWYER' IS BACKED BY COURT | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/wilsons-menu-international.html | Wilson's Menu International | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/nixon-letter-hails-notre-dame-for-tough-stand-on-disruption.html | Nixon Letter Hails Notre Dame For Tough Stand on Disruption | True | By Nan Robertson | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/queens-five-scores-in-overtime-9591.html | QUEENS FIVE SCORES IN OVERTIME, 95-91 | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/monday-is-blue-for-stocks-again-dow-loses-1268.html | MONDAY IS BLUE FOR STOCKS AGAIN; DOW LOSES 12.68 | True | By Vartang G. Vartan | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/mariner-6-begins-5month-mars-trip-mariner-6-begins-5month-mars-trip.html | Mariner 6 Begins 5-Month Mars Trip; Mariner 6 Begins 5-Month Mars Trip | True | By John Noble Wilford | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/palm-beach-plans-party-for-world-wildlife-fund.html | Palm Beach Plans Party for World Wildlife Fund | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/royal-saxon-wins-florida-breeders-drone-of-claiborne-farm-also.html | ROYAL SAXON WINS FLORIDA BREEDERS; Drone of Claiborne Farm Also Scores at Hialeah | True | By Joe Nichols | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/new-debt-ceiling-is-asked-by-nixon-he-would-redefine-concept.html | NEW DEBT CEILING IS ASKED BY NIXON; He Would Redefine Concept, Excluding Certain Funds to Avert Annual Rises | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/monday-holidays-gaining-in-albany-leaders-planning-to-create-4-more.html | MONDAY HOLIDAYS GAINING IN ALBANY; Leaders Planning to Create 4 More 3-Day Weekends | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/presidents-candid-talk-earns-praise-at-nato.html | President's Candid Talk Earns Praise at NATO | True | By Drew Middleton | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/flyers-and-leafs-sift-hockey-trade-after-losing-by-embarrassing.html | Flyers and Leafs Sift Hockey Trade After Losing by Embarrassing Scores; TORONTO SEEKING FAVELL AND SELBY | True | By Gerald Eskenazi | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/ernest-frohboese.html | ERNEST FROHBOESE | True | .peelal to Tile ,'<ew York Ttme, | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/treasury-bill-rate-shows-drop-to-6080-on-91day-offerings.html | Treasury Bill Rate Shows Drop To 6.080% on 91-Day Offerings | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/2-theories-of-psychoanalysis-are-explored-here.html | 2 Theories of Psychoanalysis Are Explored Here | True | By John Leo | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/airports-flight-quotas-eased-easterns-shuttle-gets-reprieve.html | Airports' Flight Quotas Eased; Eastern's Shuttle Gets Reprieve; Proposed Flight Quotas Eased; Shuttle Is Spared | True | By Edward Hudson | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/mother-accused-of-slaying-3-children-with-hatchet.html | Mother Accused of Slaying 3 Children With Hatchet | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/brooklyn-college-head-in-ill-health-resigns.html | Brooklyn College Head, In Ill Health, Resigns | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/experts-gloomy-on-oil-leakages-guarantee-of-prevention-is.html | EXPERTS GLOOMY ON OIL LEAKAGES; Guarantee of Prevention Is Impossible, They Agree | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/umw-chief-backs-oleary.html | U.M.W. Chief Backs O'Leary | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/hawaii-volcano-erupting.html | Hawaii Volcano Erupting | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/responses-to-offensive-pondered-advisers-give-nixon-plans-for.html | Responses to Offensive Pondered; Advisers Give Nixon Plans for Dealing With Foe's Drive | True | By William Beecher | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/eugene-t-rossides-assistant-secretary-of-the-treasury.html | Eugene T. Rossides, Assistant Secretary of the Treasury. | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/may-names-executive.html | May Names Executive | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/wmca-giving-free-air-time-to-negro-businesses.html | WMCA Giving Free Air Time to Negro Businesses | True | By Robert Windeler | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/daughter-calls-on-truman-she-says-hes-in-good-shape.html | Daughter Calls on Truman; She Says He's in Good Shape | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/reds-of-8-nations-meeting-in-hungary.html | REDS OF 8 NATIONS MEETING IN HUNGARY | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/egypt-decries-attack.html | Egypt Decries Attack | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/southern-aide-to-the-president-harry-shuler-dent.html | Southern Aide to the President; Harry Shuler Dent | True | By Walter Rugaber | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/large-expansion-expected-in-port-of-rotterdam-study-says-cargo.html | Large Expansion Expected in Port of Rotterdam; Study Says Cargo Volume Will Rise 200% in 70's and Then Will Double | True | By George Horne | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/finch-to-get-plea-on-minimum-income.html | FINCH TO GET PLEA ON MINIMUM INCOME | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/memorial-services-held-in-aspen-for-uriss-wife.html | Memorial Services Held In Aspen for Uris's Wife | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/court-to-review-railroad-merger-will-weigh-legality-of-plan-for.html | COURT TO REVIEW RAILROAD MERGER; Will Weigh Legality of Plan for Lines in Northwest | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/cambodia-joins-ilo.html | Cambodia Joins I.L.O. | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/army-hockey-victor-102.html | Army Hockey Victor, 10-2 | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/market-place-insurers-shift-spotlights-aim.html | Market Place Insurers Shift Spotlight's Aim | True | By Robert Metz | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/three-lose-appeal-in-mail-fraud-case.html | THREE LOSE APPEAL IN MAIL FRAUD CASE | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/fischbach-officers-elevated.html | Fischbach Officers Elevated | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/girls-conviction-is-voided-in-aftermath-of-hoffa-trial.html | Girl's Conviction Is Voided In Aftermath of Hoffa Trial | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/state-bar-asks-legislature-for-abortion-law-change.html | State Bar Asks Legislature For Abortion Law Change | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/wedding-is-planned-for-laurie-phillips.html | Wedding Is Planned For Laurie Phillips | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/bar-savoys-honors-nixon.html | Bar (Savoy's) Honors Nixon | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/smith-sharply-assails-mayor-over-si-parkway.html | Smith Sharply Assails Mayor Over S.I. Parkway | True | By Charles G. Bennett | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/agnew-stresses-oceanographic-goals-agnew-pledges-oceanic-review.html | Agnew Stresses Oceanographic Goals; AGNEW PLEDGES OCEANIC REVIEW | True | By William D. Smith | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/bankcurb-proposal-reported-drafted.html | BANK-CURB PROPOSAL REPORTED DRAFTED | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/labor-chiefs-answer-reuther-complacency-charges-disputed.html | Labor Chiefs Answer Reuther; Complacency Charges Disputed | True | By Damon Stetson | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/riot-threat-called-insurance-company-ruse-to-get-high-rates-from.html | Riot Threat Called Insurance Company Ruse to Get High Rates From Negroes | True | By John D. Morris | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/5-seized-in-milwaukee.html | 5 Seized in Milwaukee | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/florida-rehires-bartlett.html | Florida Rehires Bartlett | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/weak-prices-a-factor-companies-issue-reports-on-sales-and-earnings.html | Weak Prices a Factor; Companies Issue Reports on Sales and Earnings | True | BY Clare M. Reckert | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/observer-and-how-is-your-camel-rex.html | Observer: And How Is Your Camel, Rex? | True | By Russell Baker | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/jefferys-resigns-as-critic-after-wabctv-cuts-time.html | Jefferys Resigns as Critic After WABC-TV Cuts Time | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/dr-philip-r-v-curoe-76-led-departmentat-hunter.html | Dr. Philip R. V. Curoe, 76; Led Department at Hunter | True | Special to The New Yrk Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/vandals-set-school-fire.html | Vandals Set School Fire | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/art-theft-charged-to-picture-framer.html | ART THEFT CHARGED TO PICTURE FRAMER | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/envoys-car-hit.html | Envoy's Car Hit | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/judge-rules-banks-bells-do-not-disturb-the-peace.html | Judge Rules Bank's Bells Do Not Disturb the Peace | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/kings-deadlock-stars-11-as-menard-gets-late-goal.html | Kings Deadlock Stars, 1-1, As Menard Gets Late Goal | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/three-reported-killed.html | Three Reported Killed | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/fair-campaign-committee-finds-nice-guys-do-win.html | Fair Campaign Committee Finds Nice Guys Do Win | True | By Warren Weaver Jr. | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/february-snow-followed-by-potholes.html | February: Snow Followed by Potholes | True | By Robert D. McFadden | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/city-budget-is-shy-700million-drastic-cuts-in-services-loom.html | City Budget Is Shy $700-Million; 'Drastic' Cuts in Services Loom | True | By Richard Phalon | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/ludwig-neugass.html | LUDWIG NEUGASS | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/mexico-buys-an-airline.html | Mexico Buys an Airline | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/early-music-unit-turns-back-clock-authentic-instruments-used-in.html | EARLY MUSIC UNIT TURNS BACK CLOCK; Authentic Instruments Used in Renaissance Concert | True | DONAL HENAHAN. | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/roche-conquers-stolle-by-86-75-ralston-defeats-emerson-in-coast-pro.html | ROCHE CONQUERS STOLLE BY 8-6, 7-5; Ralston Defeats Emerson in Coast Pro Tennis | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/rites-held-in-mecca-for-saud.html | Rites Held in Mecca for Saud | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/nixon-nato-and-russia.html | Nixon, NATO and Russia | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/3cent-postage-claim-lost-in-supreme-court.html | 3-Cent Postage Claim Lost in Supreme Court | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/world-air-group-urged-to-discuss-plane-security.html | World Air Group Urged to Discuss Plane Security | True | By Edward Cowan | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/price-of-gasoline-raised-by-texaco-sixtenths-of-cent-added-to.html | PRICE OF GASOLINE RAISED BY TEXACO; Six-tenths of Cent Added to Wholesale Cost — Charges Increased by U.S. Steel | | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/advertising-hunt-and-wells-rich-split-up.html | Advertising Hunt and Wells, Rich Split Up | True | By Philip H. Dougherty | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/mutiny-sentence-protested.html | Mutiny Sentence Protested | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/robert-t-schmaeling.html | ROBERT T. SCHMAELING | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/seek-program-head-defies-officials.html | SEEK Program Head Defies Officials | True | By William Borders | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/bishops-of-brazil-appeal-to-costa.html | BISHOPS OF BRAZIL APPEAL TO COSTA | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/bill-names-chrysler-building.html | Bill Names Chrysler Building | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/senate-leaders-support-nixon-on-talks-with-soviet.html | Senate Leaders Support Nixon on Talks With Soviet | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/john-h-murray.html | JOHN H. MURRAY | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/future-of-us-agencies-questioned-by-democrat.html | Future of U.S. Agencies Questioned by Democrat | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/nancy-o-benton65-debufanfe-tobewed-to-sephen-chwarz.html | Nancy Jo Benton, '65 Debufanfe, ToBeWed to Sephen Sc-hWarz | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/widows-of-6-miners-assured-by-hickel.html | WIDOWS OF 6 MINERS ASSURED BY HICKEL | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/new-highway-chief-nominated-by-nixon.html | NEW HIGHWAY CHIEF NOMINATED BY NIXON | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/cigarette-advertising.html | Cigarette Advertising | True | REO M. CHRISTENSON | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/tv-6part-prostitution-report-begins-cliches-mar-approach-on-tv.html | TV: 6-Part Prostitution Report Begins; Cliches Mar Approach on Tv.ewitness News' | True | By Jack Gould | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/donovan-orders-principals-test-says-examination-will-help.html | DONOVAN ORDERS PRINCIPALS TEST; Says Examination Will Help Minorities to Qualify | True | By Leonard Buder | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/lindsay-ends-skiing-trip.html | Lindsay Ends Skiing Trip | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/jury-bars-payment-for-oswalds-rifle.html | JURY BARS PAYMENT FOR OSWALD'S RIFLE | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/edinburgh-rugby-victor.html | Edinburgh Rugby Victor | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/tax-inequities.html | Tax Inequities | True | J. PATRICK KELLY | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/rutgers-negroes-seize-newark-hall.html | Rutgers Negroes Seize Newark Hall | True | By Walter H. Waggoner | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/kennedy-autopsy-doctor-tells-shaw-jury-shots-came-from-rear.html | Kennedy Autopsy Doctor Tells Shaw Jury Shots Came From Rear | True | By Martin Waldron | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/automated-transfer-plan-put-into-action-for-stocks-automated.html | Automated Transfer Plan Put Into Action for Stocks; Automated Transfer Plan Is in Action | True | By Terry Robards | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/caplin-asks-end-of-tax-inequity-says-exempted-enterprises-compete.html | CAPLIN ASKS END OF TAX 'INEQUITY'; Says Exempted Enterprises Compete With Businesses | True | By Eileen Shanahan | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/relays-hold-key-to-title-tonight-strong-st-johns-defender-in.html | RELAYS HOLD KEY TO TITLE TONIGHT; Strong St. John's Defender in Metropolitan Track | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/uaw-cancels-convention.html | U.A.W. Cancels Convention | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/slumping-knicks-will-face-hawks-reeds-ankle-still-doubtful-for.html | SLUMPING KNICKS WILL FACE HAWKS; Reed's Ankle Still Doubtful for Contest Tonight | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/banker-suggests-currency-move-haage-calls-for-new-ways-to-negotiate.html | BANKER SUGGESTS CURRENCY MOVE; Haage Calls for New Ways to Negotiate Changes | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/supreme-court-to-weigh-jury-trials-for-juveniles.html | Supreme Court to Weigh Jury Trials for Juveniles | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/libel-suit-left-standing.html | Libel Suit Left Standing | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/negro-found-shot-to-death-threatened-wallace-backers.html | Negro Found Shot to Death; Threatened Wallace Backers | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/ashe-out-of-army-stays-independent.html | Ashe, Out of Army, Stays Independent | True | By Neil Amdur | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/london-greetings-mr-nixon.html | London; Greetings, Mr. Nixon | True | By Tom Wicker | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/communication-link-urged-on-67-nations.html | COMMUNICATION LINK URGED ON 67 NATIONS | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/the-screen-inscrutable-horse-opera-daredevil-in-the-castle-arrives.html | The Screen: Inscrutable Horse Opera;' Daredevil in the Castle' Arrives From Japan | True | By A. H. Weiler | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/us-upholds-city-in-medicaid-study-finds-system-of-checking-care-and.html | U.S. UPHOLDS CITY IN MEDICAID STUDY; Finds System of Checking Care and Costs a Model | True | By Peter Kihss | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/4-men-seized-as-suspects-in-4state-post-office-burglary-ring.html | 4 Men Seized as Suspects in 4-State Post Office Burglary Ring | True | By Nancy Hicks | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/nevada-indians-fight-for-a-lake-nevada-indians-fight-to-save-a-lake.html | Nevada Indians Fight for a Lake; Nevada Indians Fight to Save a Lake | True | By Steven V. Roberts | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/alouettes-sign-scannella.html | Alouettes Sign Scannella | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/pennsylvania-lists-a-100day-schedule-in-flatracing-bow.html | Pennsylvania Lists A 100-Day Schedule In Flat-Racing Bow | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/conglomerate-acquires-hurok-concerts.html | Conglomerate Acquires Hurok Concerts | True | By Donal Henahan | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/tv-station-asks-fcc-rehearing-whdh-of-boston-appeals-for-renewal-of.html | TV STATION ASKS F.C.C. REHEARING; WHDH of Boston Appeals for Renewal of License | True | By Marjorie Hunter | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/somers-airport-opposed-in-vote-supervisors-in-westchester-unanimous.html | SOMERS AIRPORT OPPOSED IN VOTE; Supervisors in Westchester Unanimous Against Plan | True | By Joseph Novitski | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/barcelona-school-reopens.html | Barcelona School Reopens | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/horace-mann-school-stunned-as-its-headmaster-resigns-thomason-finds.html | Horace Mann School Stunned As Its Headmaster Resigns; Thomason Finds His Duties in Expansion Program Bar a More Scholarly Role | True | By James P. Sterba | 1997-01-30 | RE0000748022 | B00000486436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/nixon-is-at-claridges-as-tradition-dictates.html | Nixon Is at Claridge's, As Tradition Dictates | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/vermont-coach-earns-his-stripes.html | Vermont Coach Earns His Stripes | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/text-of-the-address-to-nato.html | Text of the Address to NATO | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/reserve-reshaped-policy-in-december.html | RESERVE RESHAPED POLICY IN DECEMBER | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/inquiry-to-open-thursday-on-penn-central-freight.html | Inquiry to Open Thursday On Penn Central Freight | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/delay-in-geneva-arms-talks.html | Delay in Geneva Arms Talks | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/kansas-8358-victor.html | Kansas 83-58 Victor | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/ascher-opler-dies-a-computer-expert.html | ASCHER OPLER DIES; A COMPUTER EXPERT | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/settlement-of-baseball-dispute-is-believed-near-as-two-sides-meet.html | Settlement of Baseball Dispute Is Believed Near as Two Sides Meet; OPTIMISM SHOWN AS TALKS CONTINUE | True | By Leonard Koppett | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/us-squash-crown-captured-by-nayar.html | U.S. SQUASH CROWN CAPTURED BY NAYAR | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/city-university-holds-up-admissions.html | City University Holds Up Admissions | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/court-to-review-garnisheeing-of-pay-without-proof-of-debt.html | Court to Review Garnisheeing of Pay Without Proof of Debt | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/sales-rise-to-record-profit-at-boeing-is-reported-down.html | Sales Rise to Record; PROFIT AT BOEING IS REPORTED DOWN | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/haddon-gets-insurance-post.html | Haddon Gets Insurance Post | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/bubbles-hargra-ve-batting-champion.html | BUBBLES HARGRA VE, BATTING CHAMPION | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/federal-official-appointed-mediation-centers-head.html | Federal Official Appointed Mediation Center's Head | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/wood-field-and-stream-tarpon-casting-in-florida-skill-of-anglers-is.html | Wood, Field and Stream; Tarpon Casting in Florida; Skill of Anglers Is Tested in Creek | True | By Nelson Bryant | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/st-bonaventure-wins-9779.html | St. Bonaventure Wins, 97-79 | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/american-u-coach-resigns.html | American U. Coach Resigns | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/allis-sues-to-bar-bid-by-white-hearing-is-set-on-richfield-deal.html | Allis Sues to Bar Bid by White; Hearing Is Set on Richfield Deal; Merger Actions Taken by Companies | True | By Robert J. Cole | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/czech-emigration-lower.html | Czech Emigration Lower | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/stable-in-the-park.html | Stable in the Park | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/nixons-attitude-described.html | Nixon's Attitude Described | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/president-favors-new-trade-talks.html | President Favors New Trade Talks | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/snowfall-clouds-world-cup-races-storm-drops-7-to-9-feet-on-slopes.html | SNOWFALL CLOUDS WORLD CUP RACES; Storm Drops 7 to 9 Feet on Slopes at Squaw Valley | True | By Michael Strauss | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/park-service-bids-halted.html | Park Service Bids Halted | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/benefit-will-aid-orchestra-here.html | Benefit Will Aid Orchestra Here | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/sports-of-the-times-strictly-personal.html | Sports of The Times; Strictly Personal | True | By Arthur Daley | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/bullets-conquer-pistons-128119-loughery-s-31-points-pace-eastern.html | BULLETS CONQUER PISTONS, 128-119; Loughery's 31 Points Pace Eastern Division Leaders | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/panama-transfers-member-of-junta-to-washington.html | Panama Transfers Member Of Junta to Washington | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/lieut-richard-lee-wahner-to-marry-carol-anne-pratt.html | Lieut. Richard Lee Wahner To Marry Carol Anne Pratt | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/help-on-credit-is-urged-for-housing-help-on-credit-urged-in-housing.html | Help on Credit Is Urged for Housing HELP ON CREDIT URGED IN HOUSING | True | By H. Erich Heinemann | 1997-01-30 | RE0000748022 | B00000486436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/end-paper.html | End Paper | True | JOHN LEO | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/new-president-picked-by-american-distilling.html | New President Picked By American Distilling | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/court-clears-pearson-of-dodd-case-charges.html | Court Clears Pearson Of Dodd Case Charges | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/futures-in-cocoa-continue-to-rise-prices-up-by-almost-limit-world.html | FUTURES IN COCOA CONTINUE TO RISE; Prices Up by Almost Limit -- World Sugar Stiffens | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/rites-for-mrs-mitchell.html | Rites for Mrs. Mitchell | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/stocks-in-london-advance-broadly-recovery-after-3-week-dip-is-viewed.html | STOCKS IN LONDON ADVANCE BROADLY; Recovery After 3-Week Dip Is Viewed as Technical | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/pressure-mounts-on-selectors-of-college-tournament-quintets.html | Pressure Mounts on Selectors Of College Tournament Quintets | True | By Sam Goldaper | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/odwyer-unable-to-address-un-group-on-biafra-truce.html | O'Dwyer Unable to Address U.N. Group on Biafra Truce | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/tass-sees-distortion.html | Tass Sees Distortion | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/wallace-e-royster-head-of-coast-nlrb-office.html | Wallace E. Royster, Head Of Coast N.L.R,B. Office | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/governor-scores-bills-prohibiting-busing-and-aid-to-students.html | Governor Scores Bills Prohibiting Busing and Aid to Students | True | By James F. Clarity | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/senior-vice-president-is-elected-by-compton.html | Senior Vice President Is Elected by Compton | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/bridge-open-championship-here-won-by-team-headed-by-feldesman.html | Bridge Open Championship Here Won By Team Headed by Feldesman | True | By Alan Truscott | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/10-arrested-here-in-school-disputes.html | 10 ARRESTED HERE IN SCHOOL DISPUTES | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/coast-teachers-end-strike.html | Coast Teachers End Strike | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/newsweek-editor-gets-harper-plum.html | Newsweek Editor Gets Harper Plum | True | By Henry Raymont | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/divinity-school-tuition-up.html | Divinity School Tuition Up | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/girls-athletics-get-boost-here-interscholastic-competition-to-be.html | GIRLS ATHLETICS GET BOOST HERE; Interscholastic Competition to Be Allowed in 10 Sports | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/high-court-upholds-a-student-protest-high-court-upholds-students.html | High Court Upholds A Student Protest; High Court Upholds Students' Peaceful Protest | True | By Fred P. Graham | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/democrat-chosen-as-mitchells-aide-for-anticrime-unit.html | Democrat Chosen As Mitchell's Aide For Anticrime Unit | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/brandt-believes-soviet-seeks-deal-asserts-here-that-moscow.html | BRANDT BELIEVES SOVIET SEEKS DEAL; Asserts Here That Moscow Apparently Wants to Avoid a Major Berlin Crisis | True | By Edward C. Burks | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/an-episcopal-clergyman-resigns-to-wed-divorcee.html | An Episcopal Clergyman Resigns to Wed Divorcee | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/jersey-teachers-on-strike.html | Jersey Teachers on Strike | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/tennessee-tops-lsu.html | Tennessee Tops L.S.U. | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/charles-freean-a-retired-admiral.html | CHARLES FREEAN, A RETIRED ADMIRAL | True | Sf'f;l;l t1,O Tno New York Th;JeF; | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/villanova-beats-xavier.html | Villanova Beats Xavier | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/foes-of-sentinel-in-senate-claim-majority-against-it-sentinel-foes.html | Foes of Sentinel in Senate Claim Majority Against It; SENTINEL FOES SEE VOTES TO BLOCK IT | True | By John W. Finney | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/hanoi-negotiators-firm.html | Hanoi Negotiators Firm | True | By Paul Hofmann | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/115-apartments-here-found-in-illegal-office-use-city-says-units-in.html | 115 Apartments Here Found in Illegal Office Use; City Says Units in Midtown Were Converted Without Permits to Raise Rent | True | By David K. Shipler | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/dr-thomdike-saville-76-dies-headed-engineering-at-nyu-former-dean.html | Dr. Thorndike Saville, 76, Dies; Headed Engineering at N.Y.U.; Former Dean, Authority on Water Supply, Served on Delaware Basin Unit | True | Special to The New York Time | 1997-01-30 | RE0000748022 | B00000486436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/state-civil-service-workers-plan-walkout-on-march-13.html | State Civil Service Workers Plan Walkout on March 13 | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/3-join-mets-cast-of-rosenkavalier.html | 3 JOIN MET'S CAST OF 'ROSENKAVALIER' | True | RAYMOND ERICSON. | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/5-from-us-among-36-dead-in-taiwan-airliner-crash.html | 5 From U.S. Among 36 Dead In Taiwan Airliner Crash | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/kings-point-takes-no-16-trouncing-brooklyn-9272.html | Kings Point Takes No. 16, Trouncing Brooklyn, 92-72 | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/some-women-even-wear-their-own-initials.html | Some Women Even Wear Their Own Initials | True | By Bernadine Morris | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/grand-circuit-chooses-miller-board-chairman.html | Grand Circuit Chooses Miller Board Chairman | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/high-court-accepts-sterilization-case.html | HIGH COURT ACCEPTS STERILIZATION CASE | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/city-ranked-low-in-reading-test-54-who-failed-in-state-exam-were.html | CITY RANKED LOW IN READING TEST; 54% Who Failed in State Exam Were From Here | True | By William E. Farrell | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/coal-miners-revolt.html | Coal Miners' Revolt | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/bonn-assesses-soviet-move.html | Bonn Assesses Soviet Move | True | By David Binder | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/interest-rates-up-in-credit-markets-interest-climbs-in-bond-markets.html | Interest Rates Up In Credit Markets; INTEREST CLIMBS IN BOND MARKETS | True | By John H. Allan | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/presidents-itinerary.html | President's Itinerary | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/5-metsineale-drill-at-minicamp.html | 5 Mets-in-Exile Drill at Mini-Camp | True | By Joseph Durso | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/flooding-on-coast-is-burying-famed-archeology-discovery-site-of.html | Flooding on Coast Is Burying Famed Archeology Discovery; Site of Marmes Man Digging in Washington State Is Lost as Protective Dam Fails | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/eshkol-residence-shelled.html | Eshkol Residence Shelled | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/philadelphia-gets-taxmobiles.html | Philadelphia Gets Taxmobiles | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/oscar-nominees-led-by-oliver.html | Oscar Nominees Led by 'Oliver!' | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/2-insurers-report-losses-in-casualty.html | 2 INSURERS REPORT LOSSES IN CASUALTY | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/eisenhower-resting-fairly-comfortably-eisenhower-fairly-comfortable.html | Eisenhower Resting Fairly Comfortably; Eisenhower Fairly Comfortable After 2-Hour Intestinal Surgery | True | By Felix Belair Jr. | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/richardson-dances-in-4-of-his-works.html | RICHARDSON DANCES IN 4 OF HIS WORKS | True | DON MCDONAGH. | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/yonkers-overpays-67320-as-daily-double-machine-breaks-down-mistake.html | Yonkers Overpays $67,320 as Daily Double Machine Breaks Down; MISTAKE IS MADE IN MANUAL COUNT | True | Special to The New York Times | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/sweet-morsels-for-informal-occasions.html | Sweet Morsels for Informal Occasions | True | By Jean Hewitt | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/mitchell-is-admitted-by-the-supreme-court.html | Mitchell Is Admitted By the Supreme Court | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/copper-range-company-promotes-an-executive.html | Copper Range Company Promotes an Executive | True | | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-25 | 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/john-hammond-jr-sings-blues-in-authentic-mississippi-style.html | John Hammond Jr. Sings Blues In Authentic Mississippi Style | True | JOHN S. WILSON. | 1997-01-30 | RE0000748022 | B00000486436 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/actress-pleads-guilty-here-in-shooting-of-andy-warhol.html | Actress Pleads Guilty Here In Shooting of Andy Warhol | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/west-virginia-pulp-elects.html | West Virginia Pulp Elects | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/school-complaints-aired-in-cleveland.html | SCHOOL COMPLAINTS AIRED IN CLEVELAND | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/arthur-l-lans-antiques-dealer-and-furniture-importer-dead.html | Arthur L. Lans, Antiques Dealer And Furniture Importer, Dead | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/governor-advances-date-of-welfare-aid-changes-moved-from-1970-to.html | Governor Advances Date of Welfare Aid Changes; Moved From 1970 to This Year in Retreat From Across-Board Cuts | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/heart-recipient-dies.html | Heart Recipient Dies | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/200-students-demonstrate-at-state-capitol-in-atlanta.html | 200 Students Demonstrate At State Capitol in Atlanta | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/navy-hires-football-aide.html | Navy Hires Football Aide | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/ayub-sees-opposition-leaders-today.html | Ayub Sees Opposition Leaders Today | True | By Joseph Lelyveldspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/noto-japan-wins-500meter-slalom.html | NOTO, JAPAN, WINS 500-METER SLALOM | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/ind-fire-traps-thousands-two-hours-in-rush-manhattan-trains-stalled.html | IND Fire Traps Thousands Two Hours in Rush; Manhattan Trains Stalled as Power Fails in Morning - Riders Late for Work | True | By David K. Shipler | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/2-indicted-by-us-in-narcotics-case.html | 2 INDICTED BY U.S. IN NARCOTICS CASE | True | Former Agents Here Accused of Extortion of SuspectBy Edward Ranzal | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/air-group-plans-crime-fight.html | Air Group Plans Crime Fight | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/mrs-farkas-the-wife-of-merchant-has-son.html | Mrs. Farkas, the Wife Of Merchant, Has Son | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/coast-rage-won-by-poona-downs-shoemaker-rides-101-shot-in-29550.html | COAST RAGE WON BY POONA DOWNS; Shoemaker Rides 10-1 Shot in $29,550 Santa Ynez | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/no-immunity-from-crime.html | No Immunity From Crime | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/colleges-wary-on-nixon-letter-give-qualified-support-to-tough-stand.html | COLLEGES WARY ON NIXON LETTER; Give Qualified Support to Tough Stand on Disorder | True | By Israel Shenker | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/decline-persists-in-amex-trading-list-tries-for-a-rally-but.html | DECLINE PERSISTS IN AMEX TRADING; List Tries for a Rally but Succeeds Only Briefly | True | By Douglas W. Cray | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/arson-suspected-as-9-fires-damage-brandels-building.html | Arson Suspected as 9 Fires Damage Brandeis Building | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/whitemarsh-golf-150000.html | Whitemarsh Golf $150,000 | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/one-hurt-as-bombs-explode-at-two-california-colleges.html | One Hurt as Bombs Explode At Two California Colleges | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/senate-panel-to-examine-deals-on-foreign-bases.html | Senate Panel to Examine Deals on Foreign Bases | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/ferment-at-northwestern.html | Ferment at Northwestern | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/bond-interest-rates-move-up-taxexempt-issues-hard-hit-credit.html | Bond Interest Rates Move Up; Tax-Exempt Issues Hard Hit; Credit Markets: Tight Money Conditions Push Interest Rates Higher | True | By John H. Allan | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/prokofiev-series-to-benefit-kennedy-childrens-theater.html | Prokofiev Series to Benefit Kennedy Children's Theater | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/atom-pact-voted-by-senate-panel-approval-140-clears-way-for-action.html | ATOM PACT VOTED BY SENATE PANEL; Approval, 14-0, Clears Way for Action on the Treaty to Halt Arms Spread Senate Panel Approves Atomic Treaty | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/gimbel-brothers-elects-a-new-board-member.html | Gimbel Brothers Elects A New Board Member | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/end-papers.html | End Papers | True | THOMAS LASK. | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/law-students-rock-the-harvard-boat-in-opposing-grades.html | Law Students Rock The Harvard Boat In Opposing Grades | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/david-may-2d-marries-dee-duffy-an-actress.html | David May 2d Marries Dee Duffy, an Actress | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/trade-zone-board-to-meet.html | Trade Zone Board to Meet | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/pressure-on-congress.html | Pressure on Congress | True | By Warren Weaver Jr.special To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/lakers-win-in-overtime.html | Lakers Win in Overtime | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/benson-inherits-montgomery-bag-guitarist-follows-formula-of-the.html | BENSON INHERITS MONTGOMERY BAG; Guitarist Follows Formula of the Late Jazz Star | True | By John S. Wilson | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/tassell-likes-formal-informality-for-summer.html | Tassell Likes Formal Informality for Summer | True | By Bernadine Morris | 1997-01-30 | RE0000748034 | B00000488703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/la-salle-quintet-wins-finale-9173-routs-west-chester-for-its-23d.html | LA SALLE QUINTET WINS FINALE, 91-73; Routs West Chester for Its 23d Triumph of Season | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/ky-in-paris-says-he-has-proposals-for-nixon-hopes-to-meet-president.html | Ky, in Paris, Says He Has Proposals for Nixon; Hopes to Meet President - Confirms That Allies Will Protest Attacks on Cities | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/warriors-check-bulls.html | Warriors Check Bulls | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/penn-state-gets-injunction.html | Penn State Gets Injunction | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/2-allies-promise-malaysia-troops-australia-and-new-zealand-will.html | 2 ALLIES PROMISE MALAYSIA TROOPS; Australia and New Zealand Will Keep Forces There and in Singapore After '71 2 Allies Will Keep Forces in Malaysia After 1971 | True | By Robert Trumbullspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/warner-backing-bid-from-kinney-film-makers-board-spurns.html | WARNER BACKING BID FROM KINNEY; Film Maker's Board Spurns Commonwealth's Offer COMPANIES TAKE MERGER ACTIONS | True | By Robert J. Cole | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/lounsberry-bowls-a-644-for-2d-place-in-abc-play.html | Lounsberry Bowls a 644 For 2d Place in A.B.C. Play | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/3000-protesters-lobby-in-the-capitol-against-proposals-by.html | 3,000 Protesters Lobby in the Capitol Against Proposals by Rockefeller to Reduce Spending on Welfare | True | By Francis X. Clinespecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/badillo-says-aide-left-under-cloud-asserts-a-contractor-paid-for.html | BADILLO SAYS AIDE LEFT UNDER CLOUD; Asserts a Contractor Paid for Diamond's State Badillo Asserts Chief Assistant Quit Because of Impropriety | True | By Richard Reeves | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/the-presidents-itinerary.html | The President's Itinerary | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/rosalind-elias-of-the-met-opera-is-married-to-zuhayr-moghrabi.html | Rosalind Elias of the. Met Opera Is Married to Zuhayr Moghrabi | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/leopold-r-gellert-72-dies-an-investment-br.nker-here.html | Leopold R. Gellert, 72, Dies; An Investment Br.nker Here | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/expansion-urged-in-money-supply-but-witnesses-at-hearing-differ-on.html | EXPANSION URGED IN MONEY SUPPLY; But Witnesses at Hearing Differ on How Reserve Should Frame Policy | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/sirhan-notes-say-rfk-must-die-sirhan-notes-offered-at-trial-say-rfk.html | Sirhan Notes Say, 'R.F.K. Must Die'; Sirhan Notes Offered at Trial Say, 'R.F.K. Must Die' | True | By Douglas Robinsonspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/base-at-bienhoa-shelled.html | Base at Bienhoa Shelled | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/us-may-ask-return-of-destroyer-if-peru-wont-pay-compensation-for.html | U.S. May Ask Return of Destroyer if Peru Won't Pay Compensation for Fishing Boats | True | By Benjamin Wellesspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/census-queries-face-study.html | Census Queries Face Study | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/the-governor-and-the-mayor.html | The Governor and the Mayor | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/9-dead-in-fire-at-fifth-ave-and-48th-st-7-are-injured-in-office.html | 9 Dead in Fire at Fifth Ave. and 48th St.; 7 Are Injured in Office Building Blaze Fueled by a Flammable Liquid -- Snarl of Traffic Delays Rescue Vehicles 9 Are Killed and 7 Injured in Three-Alarm Fire at Fifth Avenue and 48th Street RUSH-HOUR SNARL DELAYS RESCUERS A Flammable Liquid Fuels Blaze in Office Building -- Victims on 3d Floor | True | By Sylvan Fox | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/tvas-power-earnings-declined-sharply-in-half.html | T.V.A.'s Power Earnings Declined Sharply in Half | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/sports-of-the-times-notable-omission.html | Sports of The Times; Notable Omission | True | By Arthur Daley | 1997-01-30 | RE0000748034 | B00000488703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/weather-satellite-sent-into-orbit-may-be-last-of-series-launched.html | Weather Satellite Sent Into Orbit; May Be Last of Series Launched | True | By John Noble Wilfordspecial to the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/taxfree-groups-score-us-ruling-object-to-paying-levy-for-ads-in.html | TAX-FREE GROUPS SCORE U.S. RULING; Object to Paying Levy for Ads in Their Magazines | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/mary-e-weisl-to-be-a-bride.html | Mary E. Weisl To Be a Bride | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/sauds-death-deprives-greece-of-a-prized-tourist-lavish-spending-of.html | Saud's Death Deprives Greece of a Prized Tourist; Lavish Spending of Former Saudi Monarch Enriched Economy by Millions | True | By Mario S. Modianospecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/truthinmileage-bill.html | Truth-in-Mileage Bill | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/williams-sees-absurdity-in-us-tobacco-policies.html | Williams Sees Absurdity In U.S. Tobacco Policies | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/notre-dame-triumphs.html | Notre Dame Triumphs | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/uft-will-seek-18000-maximum-9000-will-be-asked-for-beginners-and.html | U.F.T. WILL SEEK $18,000 MAXIMUM; $9,000 Will Be Asked for Beginners and $4,000 for Extra Qualifications Teachers' Union Here Will Ask Salaries of $9,000 to $18,000 | True | By Leonard Buder | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/official-protest-reported-on-bbc-nixon-comments.html | Official Protest Reported On B.B.C. Nixon Comments | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/arson-suspected-at-brandeis.html | Arson Suspected at Brandeis | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/nixon-urges-trade-bloc-to-surmount-the-crisis.html | Nixon Urges Trade Bloc TO Surmount the Crisis | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/students-at-stony-brook-present-list-of-demands.html | Students at Stony Brook Present List of Demands | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/st-johns-retains-metropolitan-track-crown-redmens-depth-downs-8.html | St. John's Retains Metropolitan Track Crown; REDMEN'S DEPTH DOWNS 8 RIVALS Kivlan of Manhattan Takes Mile in Meet Record 4:11.1 -- Jaspers Finish 2d | True | By Neil Amdur | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/capital-budget-assailed-at-hearing.html | Capital Budget Assailed at Hearing | True | By Richard Phalon | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/american-electric-earnings-increase-to-record-level.html | American Electric Earnings Increase to Record Level | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/con-ed-elects-vice-president.html | Con Ed Elects Vice President | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/lawyer-testifies-he-made-up-story-about-oswald.html | Lawyer Testifies He Made Up Story About Oswald | True | By Martin Waldronspecial to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/a-correction.html | A Correction | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/oneill-asserts-he-wont-resign-but-ulster-election-results-make.html | O'NEILL ASSERTS HE WON'T RESIGN; But Ulster Election Results Make Future Uncertain | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/james-sylvester-hedges-led-lithography-concern.html | James Sylvester .Hedges, Led Lithography Concern | True | Special '1 New Yoric Tlnz | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/linda-jane-pollard-to-4rarry-june-29.html | Linda Jane Pollard To .4rarry June 29 | True | 8pecl to 'Je N'ew York Time | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/federal-director-of-outdoor-recreation-resigns-crafts-says-hickel.html | Federal Director of Outdoor Recreation Resigns; Crafts Says Hickel Did Not Show Confidence in Him He Draws Bipartisan Praise in House Interior Panel | True | By William W. Blairspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/skating-is-paced-by-viennese-girl-miss-schuba-is-followed-by.html | SKATING IS PACED BY VIENNESE GIRL; Miss Schuba Is Followed by Favored Gabriele Seyfert in World Figure Meet | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/market-place-dreyfus-funds-tough-trader.html | Market Place: Dreyfus Fund's Tough Trader | True | By Robert Metz | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/juanita-reese-recital.html | Juanita Reese Recital | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/japanese-and-swiss-win.html | Japanese and Swiss Win | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/kiesinger-awaits-soviet-response-but-there-is-still-no-sign-of-pact.html | KIESINGER AWAITS SOVIET RESPONSE; But There Is Still No Sign of Pact After Russian Offer | True | By David Binderspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/humphrey-to-fight-against-thin-missile-shield-he-plans-a-campaign.html | Humphrey to Fight Against 'Thin' Missile Shield; He Plans a Campaign to Stir U.S. Opposition -- Terms Arms Control Key Issue | True | By Steven V. Robertsspecial to the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/mrs-nicholas-plakiasi.html | MRS. NICHOLAS PLAKIASI | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/a-veterans-subcommittee-is-set-up-by-senator-long.html | A Veterans' Subcommittee Is Set Up by Senator Long | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/threat-of-abm.html | Threat of A.B.M. | True | GEORGE McGOVERN | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/a-buddhist-group-accused-in-saigon-police-say-vietcong-captive-told.html | A BUDDHIST GROUP ACCUSED IN SAIGON; Police Say Vietcong Captive Told of Branch at Center | True | By Joseph B. Treasterspecial to the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/writ-restrain-dock-mechanics-order-by-newark-judge-ends-wildcat.html | WRIT RESTRAIN DOCK MECHANICS; Order by Newark Judge Ends Wildcat Strike | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/army-defector-who-fled-to-sweden-goes-on-trial-at-fort-dix.html | Army Defector Who Fled to Sweden Goes on Trial at Fort Dix | True | By Maurice Carrollspecial to the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/tv-to-conform-or-not-the-experiment-studies-conflict-youth-faces-in.html | TV: To Conform or Not?; ' The Experiment' Studies Conflict Youth Faces in Adjusting to Business World | True | By Jack Gould | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/daytona-500-decided-by-tire-change.html | Daytona 500 Decided by Tire Change | True | By John S. Radostaspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/12-feet-of-water-cover-excavation-site-on-coast.html | 12 Feet of Water Cover Excavation Site on Coast | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/british-admit-a-slip-in-french-dispute.html | BRITISH ADMIT A SLIP IN FRENCH DISPUTE | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/two-times-reporters-among-winners-of-george-polk-awards.html | Two Times Reporters Among Winners of George Polk Awards | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/negro-tells-state-hearing-nyack-fire-unit-bars-him.html | Negro Tells State Hearing Nyack Fire Unit Bars Him | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/representative-cahill-to-enter-jersey-gubernatorial-primary.html | Representative Cahill to Enter Jersey Gubernatorial Primary | True | By Ronald Sullivanspecial to the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/soviet-denies-a-deal.html | Soviet Denies a Deal | True | By Bernard Gwertzmanspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/britons-who-met-nixon.html | Britons Who Met Nixon | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/rutgers-matmen-win-8-of-9-in-trouncing-nyu-322.html | Rutgers Matmen Win 8 of 9 In Trouncing N.Y.U., 32-2 | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/milan-weine-r-ozecb-supportedreforis.html | MILAN WEINE R, oZECB SUPPORTEDREFORIS | True | Special to e New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/stocks-in-london-move-higher-as-market-continues-recovery.html | Stocks in London Move Higher as Market Continues Recovery | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/palace-visit-on-tv.html | Palace Visit on TV | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/japan-paves-way-for-big-merger-action-on-steel-concerns-seen.html | JAPAN PAVES WAY FOR BIG MERGER; Action on Steel Concerns Seen Reversing Trend | True | By Takashi Okaspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/edwin-acruikshank.html | EDWIN ,A.'CRUIKSHANK | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/for-electoral-reform.html | For Electoral Reform | True | HENDON CHUBB II | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/sovietbloc-talks-expected-march-18.html | SOVIET-BLOC TALKS EXPECTED MARCH 18 | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/milwaukee-named-cleanest.html | Milwaukee Named Cleanest | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/knicks-beat-hawks-122101-after-celtics-win-11299-reeds-33-points.html | Knicks Beat Hawks, 122-101, After Celtics Win, 112-99; REED'S 33 POINTS AID NEW YORKERS Passing Helps Knicks End Losing Streak -- Suns Bow in Opener at Garden | True | By Thomas Rogers | 1997-01-30 | RE0000748034 | B00000488703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/adelphi-hospital-is-free-of-pickets-as-dispute-is-ended.html | Adelphi Hospital Is Free of Pickets As Dispute Is Ended | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/cosmos-266-launched.html | Cosmos 266 Launched | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/investment-clubs-arouse-interest-of-french-investing-clubs-interest.html | Investment Clubs Arouse Interest of French; INVESTING CLUBS INTEREST FRENCH | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/bridal-planned-by-carol-sanger-and-b-b-oneill.html | Bridal Planned By Carol Sanger And B. B. O'Neill | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/23-die-in-new-storms-in-southern-california-and-new-england.html | 23 Die in New Storms in Southern California and New England | True | By United Press International | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/baseball-pension-dispute-is-settled-with-545million-3-year-agreement.html | Baseball Pension Dispute Is Settled With $5.45-Million, 3-Year Agreement; PLAYERS ELIGIBLE AFTER FOUR YEARS Win 'Severance Loan' Option and Protection of Claims to National TV Income | True | By Leonard Koppett | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/kings-point-victor-10172-millers-48-points-a-record.html | Kings Point Victor, 101-72; Miller's 48 Points a Record | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/stock-dip-again-dow-hits-89980-days-loss-of-417-in-index-puts-it.html | STOCK DIP AGAIN; DOW HITS 899.80; Day's Loss of 4.17 in Index Puts It Under 900 for First Time Since Aug. 30 52.65 DROP FROM FEB. 14 Turnover at 12.32 Million -- Declines Outpace Gains by Average of 3 to 1 STOCKS DIP AGAIN; DOW HITS 899.80 | True | By Leonard Sloane | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/rca-to-sell-large-computers-shipments-to-begin-in-2d-half-of-1970.html | R.C.A. to Sell Large Computers; Shipments to Begin in 2d Half of 1970, Company Says | True | By William D. Smith | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/secs-chief-warns-investors-of-conglomerates-takeovers-sec-chief.html | S.E.C.'s Chief Warns Investors Of Conglomerates' Take-Overs; S.E.C. CHIEF WARNS ON INVESTOR RISKS | True | By Eileen Shanahanspecial To The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/snow-closes-rockingham.html | Snow Closes Rockingham | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/nixon-concerned-by-prospect-of-gop-mayoral-battle-here.html | Nixon Concerned by Prospect Of G.O.P. Mayoral Battle Here | True | By Martin Tolchin | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/protests-at-easter-will-honor-dr-king.html | PROTESTS AT EASTER WILL HONOR DR. KING | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/sovietjapanese-trade-pact.html | Soviet-Japanese Trade Pact | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/senate-to-study-talks-in-madrid-leaders-stirred-by-reports-of-move.html | SENATE TO STUDY TALKS IN MADRID; Leaders Stirred by Reports of Move by U.S. General | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/new-zealand-pacer-will-race-in-50000-stake-at-yonkers.html | New Zealand Pacer Will Race In $50,000 Stake at Yonkers | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/margaret-thomson-is-lngaged-to-peter-g-mann-broker-here-slecil-to.html | Margaret Thomson Is Ingaged To Peter G. Mann, Broker Here Slec'il to The New York Tllme | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/urban-council-advises-nixon-to-continue-youth-jobs-drive.html | Urban Council Advises Nixon To Continue Youth Jobs Drive | True | By Marjorie Hunterspecial To The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/frank-m-lockerby.html | FRANK M. LOCKERBY | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/jailhouse-lawyers-hail-new-role.html | Jailhouse Lawyers Hail New Role | True | By Sidney E. Zion | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/gallagher-reports-decline-in-crimes-at-city-college.html | Gallagher Reports Decline In Crimes at City College | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/tigers-are-impressed-with-2-rookies.html | Tigers Are Impressed With 2 Rookies | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/williams-bats-1000-in-first-workout-as-senators-manager.html | Williams Bats 1.000 in First Workout as Senators' Manager | True | By George Vexseyspecial To The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/citys-arrests-up-149-in-year-sharpest-rise-is-among-youths.html | City's Arrests Up 14.9% in Year; Sharpest Rise Is Among Youths | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/british-welcome-decision.html | British Welcome Decision | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/negroes-at-rutgers-main-campus-stage-protests-demonstration.html | Negroes at Rutgers Main Campus Stage Protests; Demonstration Continues at Newark Unit — Official 'Hopeful' of Solution | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/2-groups-protest-columbias-move-to-revive-plans-for-gym.html | 2 Groups Protest Columbia's Move to Revive Plans for Gym | True | By C. Gerald Fraser | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/peace-corps-is-dropped-by-tanzania-1st-client.html | Peace Corps Is Dropped By Tanzania, 1st Client | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/atole-chujoy-critic-dies-at-74-editor-played-major-part-in.html | ATOLE CHUJOY, CRITIC, DIES AT 74'; Editor Played Major Part in Fostering Dance in U.G. | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/un-development-panel-elects-tunisian-as-chief.html | U.N. Development Panel Elects Tunisian as Chief | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/ottinger-scores-faa-on-pilot-check-ruling.html | Ottinger Scores F.A.A. On Pilot Check Ruling | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/teachers-battle-rome-police.html | Teachers Battle Rome Police | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/itzxkmaner-671-was-yiddishpoet-author-of-megilla-staged-here-last.html | ITZXKMANER, 671 WAS YIDDISH-POET; Author of 'Megilla' Staged Here Last Fall, Dies | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/retired-players-lose-suit-for-share-in-new-pensions.html | Retired Players Lose Suit For Share in New Pensions | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/rima-brodie-brings-canadian-dancers.html | RIMA BRODIE BRINGS CANADIAN DANCERS | True | DON McDONAGI Ii | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/2-of-the-happiest-houses-in-san-juan.html | 2 of the Happiest Houses in San Juan | True | By Enid Nemyspecial to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/montreal-office-bombed.html | Montreal Office Bombed | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/janet-morris-fiancee-of-lawyer-speal-to-the-new-york-times.html | Janet Morris Fiancee of Lawyer speal to The New York Times | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/3church-alliance-formed-in-texas-40-pickets-protest.html | 3-Church Alliance Formed in Texas; 40 Pickets Protest | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/national-video-planning-quote-system-expanded.html | National Video Planning Quote System Expanded | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/arts-council-sets-canadian-seminar.html | ARTS COUNCIL SETS CANADIAN SEMINAR | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/horace-mann-holds-up-headmaster-resignation.html | Horace Mann Holds Up Headmaster Resignation | True | By James P. Sterba | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/drexel-harriman-elects.html | Drexel Harriman Elects | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/britannica-to-issue-annals-of-america.html | Britannica to Issue 'Annals of America' | True | By Harry Gilroy | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/nixon-stresses-allied-security-in-london-talks-discusses-trade-and.html | NIXON STRESSES ALLIED SECURITY IN LONDON TALKS; Discusses Trade and Backs British Bid for Entry Into the Common Market LONG DAY OF MEETINGS President Has Novel Session With Prominent Citizens -- Departs for Bonn Nixon Stresses Trade and European Security in His Talks With British Leaders President Also Meets 19 Citizens | True | By Anthony Lewisspecial to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/troubled-texas-college-closed-till-further-notice.html | Troubled Texas College Closed Till Further Notice | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/governor-strongly-restates-intention-to-run-in-70.html | Governor Strongly Restates Intention to Run in '70 | True | By Sydney H. Schanbergspecial to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/boys-find-counterfeit-bills.html | Boys Find Counterfeit Bills | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/robertp-mrlarty-r-florida-developer.html | ROBERTP, M'LARTY, r FLORIDA DEVELOPER | True | pecial to e New York mes | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/remembering-maugham.html | Remembering Maugham | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/w-t-grant-sales-exceed-1billion-retailer-reports-advance-of-149-in.html | W. T. GRANT SALES EXCEED $1-BILLION; Retailer Reports Advance of 14.9% in Year's Profit | True | By Isadore Barmash | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/letter-sent-to-stoph.html | Letter Sent to Stoph | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/mafia-takeover-in-cutlery-is-cited.html | Mafia Take-Over in Cutlery Is Cited | True | By Charles Grutzner | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/british-consulate-in-jerusalem-damaged-in-bomb-explosion.html | British Consulate in Jerusalem Damaged in Bomb Explosion | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/12-died-in-1966-fire-when-floor-collapsed.html | 12 Died in 1966 Fire When Floor Collapsed | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/kennedy-reopening-campaign-for-lottery-in-draft-selection.html | Kennedy Reopening Campaign For Lottery in Draft Selection | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/rangers-banking-on-substitutes-3-key-men-out-of-contest-against.html | RANGERS BANKING ON SUBSTITUTES; 3 Key Men Out of Contest Against Hawks Tonight | True | By Gerald Eskenazispecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/mariner-6-on-true-course-for-its-flight-to-mars.html | Mariner 6 on True Course for Its Flight to Mars | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/the-money-supply-sharp-drop-in-growth-rate-recently-suggests-gain.html | The Money Supply; Sharp Drop in Growth Rate Recently Suggests Gain Is Ahead to Friedman The Money Supply | True | By Albert L. Kraus | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/commodities-pork-bellies-prices-slip.html | Commodities: Pork Bellies Prices Slip | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/makers-back-rules-of-games-of-chance.html | MAKERS BACK RULES OF GAMES OF CHANCE | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/czech-protester-is-suicide-by-fire-student-18-second-to-die-in-a.html | CZECH PROTESTER IS SUICIDE BY FIRE; Student, 18, Second to Die in a Political Action | True | By Jonathan Randalspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/patrician-leader-of-ulster-moderates-terence-marne-oneill.html | Patrician Leader of Ulster Moderates; Terence Marne O'Neill | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/vietcong-attack-marine-positions-near-buffer-zone-suicide-troops.html | VIETCONG ATTACK MARINE POSITIONS NEAR BUFFER ZONE; Suicide Troops Carrying Explosives Breach Wire -36 Americans Killed VIETCONG ATTACK MARINE POSITIONS | True | By Terence Smithspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/st-johns-duquesne-villanova-accept-ncaa-tourney-bids.html | St. John's, Duquesne, Villanova Accept N.C.A.A. Tourney Bids | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/nets-lose-another-one-as-oaks-score-by-128118.html | Nets Lose Another One As Oaks Score by 128-118 | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/starvation-in-the-us.html | Starvation in the U.S. | True | J. CARTIR FAHY | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/us-will-fly-2500-to-korea-exercise.html | U.S. WILL FLY 2,500 TO KOREA EXERCISE | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/planning-sought-in-stock-industry-hauck-calls-on-brokers-to-prepare.html | PLANNING SOUGHT IN STOCK INDUSTRY; Hauck Calls on Brokers to Prepare for the future | True | By Terry Robards | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/17-biafrans-are-killed-in-bombing-of-a-market.html | 17 Biafrans Are Killed In Bombing of a Market | True | Dispatch of The Times, London | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/seals-recall-hodge-goalie.html | Seals Recall Hodge, Goalie | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/mrs-morris-strassmani.html | MRS. MORRIS STRASSMANI | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/the-common-atlantic-bond-bad-diplomacy.html | The Common Atlantic Bond: Bad Diplomacy | True | By James Reston | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/3man-flight-crew-backed-by-arbiters-for-the-737-jetliner.html | 3-Man Flight Crew Backed by Arbiters For the 737 Jetliner | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/city-gets-131000-to-end-suit-against-8-ticket-companies.html | City Gets $131,000 to End Suit Against 8 Ticket Companies | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/airlines-endorse-solberg-jetport-central-jersey-site-ruled-out.html | AIRLINES ENDORSE SOLBERG JETPORT; Central Jersey Site Ruled Out -- Hughes Unyielding | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/rise-in-retail-prices-extends-inflation-trend-into-new-year.html | Rise in Retail Prices Extends Inflation Trend Into New Year | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/singer-co-announces-record-results-for-year-and-quarter-as.html | Singer Co. Announces Record Results For Year and Quarter as Corporations Report Earnings and Sales | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/curbing-campus-violence.html | Curbing Campus Violence | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/suicide-attack-described.html | Suicide Attack Described | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/front-claims-responsibility.html | Front Claims Responsibility | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/11-more-join-yanks-at-camp-in-florida.html | 11 MORE JOIN YANKS AT CAMP IN FLORIDA | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/hall-of-ocean-life-is-opening-today-at-history-museum.html | Hall of Ocean Life Is Opening Today At History Museum | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/adelphi-hospital-strike.html | Adelphi Hospital Strike | True | JOBERT LEWIS | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/advertising-doyle-dane-goes-aggressive.html | Advertising Doyle Dane Goes Aggressive | True | By Philip H. Dougherty | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/coop-director-named-by-sulzbergerrolfe.html | Co-op Director Named By Sulzberger-Rolfe | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/1billion-of-treasury-bills-sold-at-average-discount-of-5907.html | $1-Billion of Treasury Bills Sold At Average Discount of 5.907% | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/extent-of-wealth-unknown.html | Extent of Wealth Unknown | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/a-second-senior-officer-quits-eastern-air-lines-vice-chairmans.html | A Second Senior Officer Quits Eastern Air Lines; Vice Chairman's Action Follows Resignation of the President | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/yale-alumnus-fiance-of-patricia-patterson.html | Yale Alumnus Fiance Of Patricia Patterson | True | pcl&l to The Nw York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/primerate-rise-held-likely-soon-bankers-say-basic-interest-on.html | PRIME-RATE RISE HELD LIKELY SOON; Bankers Say Basic Interest on Lending to Business Is Ready for a Move QUESTION: WHO'S FIRST? Reaction From Washington, Even Control of Credit, Is Called a Major Worry Rise in Prime Rate Called Likely Soon | True | By H. Erich Heinemann | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/5-in-east-side-flat-seized-with-drugs.html | 5 IN EAST SIDE FLAT SEIZED WITH DRUGS | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/eastern-conference-rejects-aid-ban-on-disobedient-athletes.html | Eastern Conference Rejects Aid Ban on 'Disobedient' Athletes | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/-the-lion-in-winter-best-says-foreign-film-press.html | ' The Lion in Winter' Best, Says Foreign Film Press | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/west-bengal-gets-united-front-rule.html | WEST BENGAL GETS UNITED FRONT RULE | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/screen-vixens-arrivesrialto-ii-has-picture-on-marital-trading.html | Screen: 'Vixens' Arrives:Rialto II has Picture on Marital Trading | True | HOWARD THOMPSON. | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/january-sales-up-for-chain-stores-sales-of-chains-rose-in-january.html | January Sales Up For Chain Stores; SALES OF CHAINS ROSE IN JANUARY | True | By Herbert Koshetz | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/stockmargin-debt-falls-by-record-290million.html | Stock-Margin Debt Falls By Record $290-Million | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/jammed-midtown-streets-slow-vehicles-trying-to-reach-fire.html | Jammed Midtown Streets Slow Vehicles Trying to Reach Fire | True | By William Borders | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/ike-young-clinches-berth-on-us-wrestling-team.html | Ike Young Clinches Berth On U.S. Wrestling Team | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/a-6month-delay-announced-in-c5a-production-schedule.html | A 6-Month Delay Announced In C-5A Production Schedule | True | By Robert Lindsey special To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/two-directors-leave-plays.html | Two Directors Leave Plays | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/curb-on-outside-activities-of-us-judges-is-sought.html | Curb on Outside Activities Of U.S. Judges Is Sought | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/paramount-chooses-advertising-director.html | Paramount Chooses Advertising Director | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/mixed-result-in-ulster.html | Mixed Result in Ulster | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/76ers-top-royals-as-greer-excels-he-sparks-3d-period-rally-in.html | 76ERS TOP ROYALS AS GREER EXCELS; He Sparks 3d-Period Rally in 120-to-119 Triumph | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/little-orchestra-society-heard-in-lenfant-et-les-sortileges.html | Little Orchestra Society Heard In 'L'Enfant et les Sortileges' | True | By Allen Hughes | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/copper-setaside-cut.html | Copper Set-Aside Cut | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/news-of-realty-bank-buys-land-two-purchase-golf-courses-go-to-first.html | NEWS OF REALTY: BANK BUYS LAND; Two Purchase Golf Courses Go to First National City | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/theater-does-a-tiger-wear-a-necktie-arrives-addiction-to-drugs-is.html | Theater: 'Does a Tiger Wear a Necktie?' Arrives; Addiction to Drugs Is Theme of Drama Hall Holbrook Starred in Petersen Play | True | By Clive Barnes | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/smith-barney-set-to-move-uptown-uptown-move-set-by-smith-barney.html | Smith, Barney Set To Move Uptown; UPTOWN MOVE SET BY SMITH, BARNEY | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/french-seize-smuggled-gold.html | French Seize Smuggled Gold | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/harold-prince-will-get-sam-s-shubert-award.html | Harold Prince Will Get Sam S. Shubert Award | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/for-telephone-stores.html | For Telephone Stores | True | FRANK HANLEY | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/li-chemists-passion-for-orchids-led-to-wilds-of-amazon-orchid-hunt.html | L.I. Chemist's Passion for Orchids Led to Wilds of Amazon; Orchid Hunt Led to Wilds of Amazon | True | By Sandra Blakeslee | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/six-hurt-and-four-arrested-as-racial-battles-shut-canarsie-high.html | Six Hurt and Four Arrested as Racial Battles Shut Canarsie High School | True | By Michael Stern | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/truman-leaves-hospital-condition-is-satisfactory.html | Truman Leaves Hospital; Condition Is Satisfactory | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/rockefeller-land-seized.html | Rockefeller Land 'Seized' | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/contempt-citations-sought-against-10.html | CONTEMPT CITATIONS SOUGHT AGAINST 10 | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/jet-with-68-hijacked-to-cuba-big-bore-one-passenger-says.html | Jet With 68 Hijacked to Cuba; 'Big Bore,' One Passenger Says | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/reagan-assails-settlement.html | Reagan Assails Settlement | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/purdue-triumphs-7472.html | Purdue Triumphs, 74-72 | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/signings-score-for-mets-2-of-3-jackson-and-taylor-in-fold-but.html | SIGNINGS SCORE FOR METS 2 OF 3; Jackson and Taylor in Fold, but Seaver Holds Out | True | By Joseph Durso special To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/2-biafran-relief-projects-from-us-causing-distress.html | 2 Biafran Relief Projects From U.S. Causing Distress | True | By Lloyd Garrison special To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/paul-eggers-will-be-named-treasurys-general-counsel.html | Paul Eggers Will Be Named Treasury's General Counsel | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/foreign-affairs-de-gaulle-v-partitions.html | Foreign Affairs: De Gaulle: V — Partitions | True | By C. L. Sulzberger | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/defusing-berlin.html | Defusing Berlin | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/northern-joy-scores.html | Northern Joy Scores | True | By the Associated Press | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/bucks-beat-rockets.html | Bucks Beat Rockets | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/armbands-yes-miniskirts-no.html | Armbands Yes, Miniskirts No | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/eisenhowers-progress-called-close-to-remarkable.html | Eisenhower's Progress Called Close to Remarkable | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/lincoln-downs-racing-off.html | Lincoln Downs Racing Off | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/prices-of-gasoline-raised-by-phillips.html | PRICES OF GASOLINE RAISED BY PHILLIPS | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/bridge-40-games-in-us-will-mark-world-bidding-test-tonight.html | Bridge: 40 Games in U.S. Will Mark World Bidding Test Tonight | True | By Alan Truscott | 1997-01-30 | RE0000748034 | B00000488703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/nixon-message-asks-law-on-postal-jobs.html | NIXON MESSAGE ASKS LAW ON POSTAL JOBS | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/joffrey-dancers-do-green-table-christian-holder-is-death-in-city.html | JOFFREY DANCERS DO 'GREEN TABLE'; Christian Holder Is Death in City Center Offering | | By Anna Kisselgoff | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/us-officials-pleased.html | U.S. Officials Pleased | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/pueblo-crew-recalls-captors-in-hatred-and-awe-inquiry-gets-new.html | Pueblo Crew Recalls Captors in Hatred and Awe; Inquiry Gets New Testimony on Treatment by Koreans Characters of Interrogators Highlighted in the Accounts | | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/st-johns-beats-holy-cross-7157-132-spurt-early-in-2d-haft-clinches.html | ST. JOHN'S BEATS HOLY CROSS, 71-57; 13-2 Spurt Early in 2d Haft Clinches 21st for Redmen | | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/lirr-carmens-brotherhood-threatens-to-walk-out-monday.html | L.I.R.R. Carmen's Brotherhood Threatens to Walk Out Monday | True | By Val Adams | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/citys-stronger-prostitution-bill-is-passed-by-the-assembly.html | City's Stronger Prostitution Bill Is Passed by the Assembly | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/governors-meetings-off.html | Governors' Meetings Off | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-1-no-title.html | Article 1 -- No Title | | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/laird-stresses-peace-aim.html | Laird Stresses Peace Aim | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/rutgers-defeats-uconn.html | Rutgers Defeats Uconn | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/president-is-chosen-for-gray-rogers.html | President Is Chosen For Gray & Rogers | | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/new-pro-golf-chief-expects-to-help-speed-repair-of-courses.html | New Pro Golf Chief Expects to Help Speed Repair of Courses | True | By Lincoln A. Werdenspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/civil-service-panel-issues-proposed-us-pay-rises.html | Civil Service Panel Issues Proposed U.S. Pay Rises | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/an-error-is-flagged.html | An Error Is Flagged | True | | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/palace-lunch-for-nixon-is-served-in-1884-room.html | Palace Lunch for Nixon Is Served in 1884 Room | True | Special to The New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/dixie-and-confederate-flag-stirring-angry-responses-from-negroes.html | ' Dixie' and Confederate Flag Stirring Angry Responses From Negroes in South as Integration Spreads | True | By Anthony Ripleyspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/israelis-starred-in-viennese-fiddler-draw-enthralled-yet-uneasy.html | Israelis Starred in Viennese 'Fiddler' Draw Enthralled Yet Uneasy Throngs | True | By Tad Szulcspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/to-europeans-a-modest-stance-nixons-unassertive-manner-impresses.html | To Europeans, a Modest Stance; Nixon's Unassertive Manner Impresses His Hosts on Trip | | By Max Frankelspecial To the New York Times | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/deaf-actors-offer-art-for-arts-sake.html | Deaf Actors Offer Art for Art's Sake | | By Richard F. Shepard | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/price-index-is-up-05-in-this-area-03-in-country-consumer-costs-for.html | PRICE INDEX IS UP 0.5% IN THIS AREA, 0.3% IN COUNTRY; Consumer Costs for January Increased Sharply Here -Medical Expense Cited FURTHER RISES SEEN Federal Official Says Trend Is a Result of Demand -'It's as Simple as That' PRICES ROSE 0.5% HERE IN JANUARY | True | By Edith Evans Asbury | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-26 | 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/soul-on-fire.html | Soul on Fire | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000748034 | B00000488703 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/2-executives-tell-of-dio-meetings-but-deny-at-sic-hearing-that-they.html | 2 EXECUTIVES TELL OF DIO MEETINGS; But Deny at S.I.C. Hearing That They Talked Business | True | By Charles Grutzner | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/us-affirms-conditions-hanoi-denies-bombing-halt-barred-vietcong.html | U.S. Affirms Conditions; Hanoi Denies Bombing Halt Barred Vietcong Attack | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/lanvin-changing-its-face-and-style.html | Lanvin Changing Its Face and Style | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/wagner-resigns-as-envoy.html | Wagner Resigns as Envoy | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/city-school-inspector-indicted-on-painting-contract-kickback.html | City School Inspector Indicted On Painting Contract Kickback | True | By Richard Severo | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/london-at-mr-nixons-elbow.html | London: At Mr. Nixon's Elbow | True | By Tom Wicker | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/lykes-agrees-on-joining-youngstown-suitor-of-piper-in-new-offer.html | Lykes Agrees on Joining Youngstown -- Suitor of Piper in New Offer; COMPANIES TAKE MERGER ACTIONS | True | By Robert J. Cole | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nyu-fencers-beat-city-college-1710.html | N.Y.U. FENCERS BEAT CITY COLLEGE, 17-10 | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/playwrights-unit-purchases-a-home-on-the-east-side.html | Playwrights Unit Purchases a Home On the East Side | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/dr-hugo-engel-75-psychiatrist-dies-led-staff-of-5-examiners-at-p.html | DR, HUGO ENGEL, 75, PSYCHIATRIST. DIES; Led Staff of 5 Examiners at ?P Whitehall Street | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/dance-theater-sets-concert.html | Dance Theater Sets Concert | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/attacks-on-aircraft.html | Attacks on Aircraft | True | WILLIAM M. MASLAND | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/bridge-deal-shows-need-to-trust-bidding-by-ones-partner.html | Bridge: Deal Shows Need to Trust Bidding by One's Partner | True | By Alan Truscott | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/dr-karl-jaspers-philosopher-dead.html | Dr. Karl Jaspers, Philosopher, Dead | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/two-antidaley-men-backed-by-stevenson-in-campaign.html | Two Anti-Daley Men Backed By Stevenson in Campaign | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/assembly-approves-conservation-bill-of-rights.html | Assembly Approves Conservation 'Bill of Rights' | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/end-paper.html | End Paper | True | CLIVE BARNES | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/head-of-narcotics-bureau-will-stay-on-under-nixon.html | Head of Narcotics Bureau Will Stay On Under Nixon | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/burke-is-given-post-at-westbury-track.html | BURKE IS GIVEN POST AT WESTBURY TRACK | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/s-westcott-toole-is-dead-at-68-retired-prudential-executive.html | S. Westcott Toole Is Dead at 68; Retired Prudential Executive | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/mrs-king-wins-pro-final-beats-mrs-jones-63-62.html | Mrs. King Wins Pro Final, Beats Mrs. Jones, 6-3, 6-2 | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/federal-reserve-pledges-measures-to-halt-inflation-martin-tells.html | Federal Reserve Pledges Measures to Halt Inflation; Martin Tells Congress Panel That Board 'Means Business' on Monetary Curb and Sees 'Some Headway' Already Federal Reserve Vows Measures to Halt Inflation | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/marine-sergeant-on-board-pueblo-planned-suicide.html | Marine Sergeant on Board Pueblo Planned Suicide | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/screen-3-in-the-attiqueen-of-blood-also-makes-local-bow.html | Screen:'3 in the Attic?'Queen of Blood' Also Makes Local Bow | True | By Renata Adler | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/thomas-hemenway-headed-school-here.html | THOMAS HEMENWAY, HEADED SCHOOL HERE | True | ..special to Ie New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/ackerman-to-quit-as-president-of-curtis-publishing-company.html | Ackerman to Quit as President Of Curtis Publishing Company | True | By Robert A. Wright | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/conglomerate-maze-light-on-involved-financing-method-behind-some.html | Conglomerate Maze; Light on Involved Financing Method Behind Some Corporate Acquisitions Involved Financing Is Traced in Conglomerates | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/cit-appoints-head-of-a-new-department.html | C.I.T. Appoints Head Of a New Department | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nixon-is-in-bonn-assures-leaders-of-us-support-seeks-to-allay-fears.html | NIXON IS IN BONN; ASSURES LEADERS OF U.S. SUPPORT; Seeks to Allay Fears Over Talks With the Soviet -- Berlin Backing Pledged President Assures West Germany's Leaders of Continued U.S. Loyalty and Support He Seeks to Allay Fears Over U.S.-Soviet Talks | True | By Robert B. Semple Jr.special To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/base-was-warned-of-attack.html | Base Was Warned of Attack | True | Dispatch of The Times, London | 1997-01-30 | RE0000748035 | B00000488704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/quake-razes-celebes-town.html | Quake Razes Celebes Town | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/israels-posteshkol-era.html | Israel's Post-Eshkol Era | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/mrs-gandhis-party-forms-first-state-coalition-regime.html | Mrs. Gandhi's Party Forms First State Coalition Regime | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/3-more-refiners-increase-prices-sinclair-gulf-and-sun-oil-dx-join.html | 3 MORE REFINERS INCREASE PRICES; Sinclair, Gulf and Sun Oil DX Join Parade on Gasoline | True | By Gerd Wilcke | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/canarsie-high-school-to-shift-classes-to-reduce-tensions.html | Canarsie High School to Shift Classes to Reduce Tensions | True | By Michael Stern | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/amex-struggles-to-achieve-rise-list-closes-narrowly-ahead-but.html | AMEX STRUGGLES TO ACHIEVE RISE; List Closes Narrowly Ahead but Volume Falls Behind | True | By Douglas W. Cray | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/march-enters-gop-mayoral-race-criticizing-policy-of-apathy.html | March' Enters G.O.P. Mayoral Race, Criticizing Policy of 'Apathy' | True | By William E. FarrellSpecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nancy-walters-plans-wedding.html | Nancy Walters Plans Wedding | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/coop-in-harlem-backed-by-lefkowitz.html | Co-op in Harlem Backed by Lefkowitz | True | By Peter Kihss | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/communist-bloc-guests.html | Communist Bloc Guests | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/parenthood-unit-elects-chairman.html | Parenthood Unit Elects Chairman | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/theater-holy-state-of-matriarchy-a-corner-of-the-bed-at-gramercy.html | Theater; Holy State of Matriarchy; 'A Corner of the Bed' at Gramercy Arts Allen Lewis, an Ex-Ad Man, Is the Author | True | By Clive Barnes | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/leftists-in-rome-protest-against-nixon-and-nato.html | Leftists in Rome Protest Against Nixon and NATO | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/pacers-top-nets-113104-as-brown-gets-41-points.html | Pacers Top Nets, 113-104, As Brown Gets 41 Points | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/western-european-council-meets-again-without-france.html | Western European Council Meets Again Without France | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/window-washer-dies-in-fall.html | Window Washer Dies in Fall | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/new-gop-chairman-rogers-clark-ballard-morton.html | New G.O.P. Chairman; Rogers Clark Ballard Morton | True | By Marjorie HunterspecialTo the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/offshore-drilling-risks.html | Offshore Drilling Risks | True | PETER L. MARKS | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/equitable-life-adds-3-to-board-and-lists-gains-in-1968-results.html | Equitable Life Adds 3 to Board And Lists Gains in 1968 Results | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/thomas-will-remain.html | Thomas Will Remain | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/advertising-agencies-media-and-clients.html | Advertising Agencies, Media and Clients | True | By Philip H. Dougherty | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/us-dismisses-statement.html | U.S. Dismisses Statement | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/hair-dye-aids-in-seal-mating-study-hair-dye-facilitates-the-study.html | Hair Dye Aids in Seal Mating Study; Hair Dye Facilitates the Study Of Seals During Mating Season | True | By Jane E. Brody | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/76ers-rout-suns-10497.html | 76ers Rout Suns, 104-97 | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/disasters-below-mars.html | Disasters Below Mars | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/furor-over-pacific-airline-routes-issue-underscores-need-to.html | Furor Over Pacific Airline Routes; Issue Underscores Need to Overhaul Award System | True | By Richard Witkin | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/aide-denies-politics-caused-tanzania-peace-corps-cuts.html | Aide Denies Politics Caused Tanzania Peace Corps Cuts | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/magazine-inquiry-asked.html | Magazine Inquiry Asked | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/schools-ask-rise-in-building-funds-donovan-seeks-25million-more-to.html | SCHOOLS ASK RISE IN BUILDING FUNDS; Donovan Seeks $25-Million More to Press 7 Projects | True | By Richard Phalon | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/hip-rise-backed-for-city-workers-revised-plan-will-increase-costs.html | H.I.P. RISE BACKED FOR CITY WORKERS; Revised Plan Will Increase Costs by $3.5-Million | True | By Thomas F. Brady | 1997-01-30 | RE0000748035 | B00000488704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/norwegian-maneuvers-set.html | Norwegian Maneuvers Set | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/aerospace-executive-is-named-by-president-to-head-faa.html | Aerospace Executive Is Named By President to Head F.A.A. | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/ashe-turned-down-400000.html | Ashe Turned Down $400,000 | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/flynn-in-teamster-post.html | Flynn in Teamster Post | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/white-house-by-rhine-has-newly-tuned-piano.html | 'White House' by Rhine Has Newly Tuned Piano | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/market-rallies-but-volume-lags-dow-rises-597-to-90577-954million.html | MARKET RALLIES, BUT VOLUME LAGS; Dow Rises 5.97, to 905.77 -- 9.54-Million Turnover Is Slowest Since Sept. 3 685 ISSUES UP, 658 OFF Only 2 Dow Stock Posts High as 97 in Broad Range of Industries Hit Lows MARKET RALLIES, BUT VOLUME DIPS | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/truman-eats-hearty-meal.html | Truman Eats Hearty Meal | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/the-clergyman-also-loves-to-cook-and-his-books-show-it.html | The Clergyman Also Loves to Cook -- and His Books Show It | True | By Craig ClaiborneSpecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/43-designers-come-out-from-behind-labels.html | 43 Designers Come Out From Behind Labels | True | By Bernardine Morris | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/cooke-scholarships-set-up.html | Cooke Scholarships Set Up | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/2d-seizure-in-3-weeks-is-fatal-to-the-premier.html | 2d Seizure in 3 Weeks Is Fatal to the Premier | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/joseph-a-mcgee-66-aide-of-manhattan-prosecutor.html | Joseph A. McGee 66, Aide Of Manhattan Prosecutor | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/two-posts-in-senate-filled.html | Two Posts in Senate Filled | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/henderson-place-is-designated-a-historic-district.html | Henderson Place Is Designated a Historic District | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/eshkol-papers-to-be-printed.html | Eshkol Papers to Be Printed | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/action-sought-in-chicago.html | Action Sought In Chicago | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/gibson-seeks-125000.html | Gibson Seeks $125,000 | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/an-unexpected-challenge-ousts-officer-at-gi-defectors-trial.html | An Unexpected Challenge Ousts Officer at G.I. Defector's Trial | True | By Maurice CarrollSpecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/rail-fare-rise-approved.html | Rail Fare Rise Approved | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nothing-lost-in-translation.html | Nothing Lost in Translation | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/yastrzemski-bats-over-125000-a-year.html | Yastrzemski Bats Over $125,000 a Year | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/ftc-tells-colliers-to-halt-encyclopedia-sales-tactics.html | F.T.C. Tells Colliers to Halt Encyclopedia Sales Tactics | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/concorde-flight-delayed.html | Concorde Flight Delayed | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/rangers-beat-hawks-53-take-third-brown-sets-pace-with-two-tallies.html | Rangers Beat Hawks, 5-3, Take Third; BROWN SETS PACE WITH TWO TALLIES Rangers Overwhelm Hawks at Garden With 54 Shots -- Bobby Hull Scores | True | By Gerald Eskenazi | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/sami-kurtin-and-c-e-kramon-will-be-married-here-in-june.html | Sami Kurtin and C. E. Kramon Will Be Married Here in June | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/amys-racial-makeup.html | Amy's Racial Makeup | True | PETER S. ALLEN | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/alice-roux-doharty-is-engaged.html | Alice Roux Doharty Is Engaged | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/shaper-of-existentialism-dr-karl-jaspers-the-germanborn.html | Shaper of Existentialism; Dr. Karl Jaspers, the German-Born Existentialist Philosopher, Is Dead in Basel, Switzerland, at Age of 86 | True | By Alden Whitman | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/checking-account-charges-raised-by-2-banks-here.html | Checking Account Charges Raised by 2 Banks Here | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/governors-decry-campus-disorder-back-nixon-in-bid-to-keep-colleges.html | GOVERNORS DECRY CAMPUS DISORDER; Back Nixon in Bid to Keep Colleges Safe and Open and Urge States to Act Governors Back Nixon in Pledge To Keep Colleges Safe and Open | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/chicago-duo-takes-lead-in-doubles-of-abc-tourney.html | Chicago Duo Takes Lead In Doubles of A.B.C. Tourney | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/justice-black-83-to-stay-in-harness.html | JUSTICE BLACK, 83, TO STAY IN HARNESS | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/penn-central-shifts-executives-in-bid-to-speed-freight-service.html | Penn Central Shifts Executives In Bid to Speed Freight Service; OFFICERS SHIFTED BY PENN CENTRAL | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/czech-extremists-scored-by-cernik.html | CZECH EXTREMISTS SCORED BY CERNIK | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/fbi-capture-fugitive.html | F.B.I. Capture Fugitive | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nixon-salutes-gallant-patrolman-here.html | Nixon Salutes Gallant Patrolman Here | True | By William Borders | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/kiesinger-feels-reassured.html | Kiesinger Feels Reassured | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/hickel-sends-help.html | Hickel Sends Help | True | By William M. Blairspecial to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/allon-israels-interim-premier-is-hero-of-independence-war.html | Allon, Israel's Interim Premier, Is Hero of Independence War | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/the-presidents-itinerary.html | The President's Itinerary | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/east-germans-insist-bonn-shift-election-before-talks-on-visits.html | East Germans Insist Bonn Shift Election Before Talks on Visits | True | BY David Binderspecial to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/2d-oil-slick-hits-california-shore-los-angeles-area-a-victim-smear.html | 2D OIL SLICK HITS CALIFORNIA SHORE; Los Angeles Area a Victim - Smear Is 6 Miles Long Second Oil Well Springs Leak, Smears Beaches in California | True | By Steven V. Robertsspecial to the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/3-seized-in-newark-in-a-gambling-raid.html | 3 SEIZED IN NEWARK IN A GAMBLING RAID | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/music-southern-original.html | Music: Southern Original | True | By Harold C. Schonbergspecial To The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nixon-told-of-paris-move-when-british-briefed-allies.html | Nixon Told of Paris Move When British Briefed Allies | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/thant-asks-moves-to-mideast-peace-israel-it-is-only-sure-way.html | THANT ASKS MOVES TO MIDEAST PEACE; Tells Israel It Is 'Only Sure Way' to End Terrorism | True | By Juan de Onisspecial to the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/brazilian-regime-tightens-grip-on-legislators-and-elections-decree.html | Brazilian Regime Tightens Grip On Legislators and Elections; Decree Regulates the Salaries of Lawmakers -- Suspends Voting for Interim Posts | True | By Paul L. Montgomeryspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/no-carolina-victor.html | No. Carolina Victor | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/budget-plan-is-called-discriminatory.html | Budget Plan Is Called Discriminatory | True | By Sydney H. Schanbergspecial to the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/israeli-leaders-pay-their-respects-death-of-eshkol-sets-off-a-fight.html | Israeli Leaders Pay Their Respects; DEATH OF ESHKOL SETS OFF A FIGHT FOR PREMIERSHIP Allon Quickly Named Acting Leader, but Party Unity May Undergo Strain DEATH OF ESHKOL SETS OFF A FIGHT | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/to-crafts-cooperatives-its-survival-now-success-later.html | To Crafts Cooperatives, It's Survival Now, Success Later | True | By Rita Reif | 1997-01-30 | RE0000748035 | B00000488704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/2-aluminum-makers-to-build-in-germany.html | 2 ALUMINUM MAKERS TO BUILD IN GERMANY | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/2-key-us-bases-in-saigon-region-attacked-by-foe-9-copters-wrecked.html | 2 KEY U.S. BASES IN SAIGON REGION ATTACKED BY FOE; 9 Copters Wrecked at Cuchi, 20 Miles From Capital -- Long Battle at Bienhoa 50 TARGETS UNDER FIRE Scattered Assaults Viewed as Prelude to Expanded Offensive in Vietnam 2 U.S. Bases in Saigon Area Attacked | True | By Joseph B. Treasterspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/49-million-cars-recalled-by-gm-for-defect-check-record-number-of.html | 4.9 MILLION CARS RECALLED BY G.M. FOR DEFECT CHECK; Record Number of Vehicles Involved -- 4 Deaths Tied to a Flaw in Exhaust DEALERS TO DO REPAIRS Fault in Carburetor Part on All of Company's Lines Could Jam Throttle 4.9 MILLION CARS RECALLED BY G.M. | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/the-landlords-overreach.html | The Landlords Overreach | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/bbc-apologizes-for-tart-announcer.html | B.B.C. Apologizes for Tart Announcer | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/stillman-protest-wanes.html | Stillman Protest Wanes | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/earnings-hit-peak-at-j-c-penney-co-corporations-issue-reports.html | Earnings Hit Peak At J. C. Penney Co.; Corporations Issue Reports Covering Sales and Earnings | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/petition-at-michigan-state.html | Petition at Michigan State | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/protest-at-schools-set-off-by-poems.html | PROTEST AT SCHOOLS SET OFF BY POEMS | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/companys-move-before-deadline-is-surprise-stock-dips-on-coast-st.html | Company's Move Before Deadline Is Surprise -- Stock Dips on Coast; ST. REGIS SCRAPS R. C. A. PROPOSAL | True | By Gene Smith | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/apollo-8-crew-to-get-trophy.html | Apollo 8 Crew to Get Trophy | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/pravda-rebuffs-czechs-on-trade-plan-for-credits-from-west-to-aid.html | PRAVDA REBUFFS CZECHS ON TRADE; Plan for Credits From West to Aid Economy Criticized | True | By Henry Kammspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/eisenhowers-heart-called-unstrained.html | EISENHOWER'S HEART CALLED UNSTRAINED | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/biafran-relief-aide-defends-shipment.html | BIAFRAN RELIEF AIDE DEFENDS SHIPMENT | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/reserve-expects-bank-credit-lag-growth-rate-to-be-slower-than-in.html | RESERVE EXPECTS BANK CREDIT LAG; Growth Rate to Be Slower Than in 1968, but Above Present, Board Says FIRST FORECAST GIVEN Martin Discloses Predictions Before Unit in Congress -- Payments Deficit Seen RESERVE EXPECTS BANK CREDIT LAG | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/record-rate-set-on-housing-bonds-us-sells-issue-at-highest-cost.html | RECORD RATE SET ON HOUSING BONDS; U.S. Sells Issue at Highest Cost Ever for Program RECORD RATE SET ON HOUSING BONDS | True | By John H. Allan | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nixon-guest-list.html | Nixon Guest List | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/gweno-p-jones-engaged-to-wed-w-f-mattes-3d.html | Gweno P. Jones Engaged to Wed W. F. Mattes 3d | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/st-benedicts-wins-jersey-track-meet.html | ST. BENEDICT'S WINS JERSEY TRACK MEET | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/jersey-educator-to-resign.html | Jersey Educator to Resign | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/2700-a-skin-paid-for-new-mink-2700-a-skin-paid-for-mink-a-high.html | $2,700 a Skin Paid for New Mink; $2,700 A SKIN PAID FOR MINK, A HIGH | True | By Isadore Barmash | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/six-premieres-performed-at-y-music-in-our-time-ranges-from-jazz-to.html | SIX PREMIERES PERFORMED AT 'Y'; 'Music in Our Time' Ranges From Jazz to Multimedia | True | By Theodore Strongin | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/mail-holdup-in-montreal.html | Mail Holdup in Montreal | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/american-struck-halts-all-flights-15000-ground-employes-in-contract.html | AMERICAN STRUCK, HALTS ALL FLIGHTS; 15,000 Ground Employes in Contract Dispute AMERICAN STRUCK, HALTS ALL FLIGHTS | True | By John Kifner | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/shelling-said-to-hurt-talks.html | Shelling Said to Hurt Talks | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/administrator-of-gsa-announces-retirement.html | Administrator of G.S.A. Announces Retirement | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/5-schools-pull-out-of-tourney-in-protest-against-van-buren.html | 5 Schools Pull Out of Tourney In Protest Against Van Buren | True | By Sam Goldaper | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/ama-counsel-says-its-profit-from-sale-of-ads-is-very-small.html | A.M.A. Counsel Says Its Profit From Sale of Ads Is Very Small | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/calling-five-million-cars.html | Calling Five Million Cars | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/music-an-opera-for-the-boys-and-girls.html | Music: An Opera for the Boys and Girls | True | HAROLD C. SCHONBERG. | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/stocktheft-ring-hinted-by-haack-he-tells-house-possibility-is-being.html | STOCK-THEFT RING HINTED BY HAACK; He Tells House Possibility Is Being Investigated but Withholds Any Details | True | By Eileen Shanahanspecial To The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/tattooing-clinics-being-held-in-new-york-to-protect-dogs.html | Tattooing Clinics Being Held In New York to Protect Dogs | True | By John Rendel | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/lodge-hints-at-progress-lodge-finds-some-progress-at-talks.html | Lodge Hints at Progress; Lodge Finds 'Some Progress' at Talks | True | By Paul Hofmannspecial To The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/wood-field-and-stream-bass-fishing-big-ones-among-the-weeds-and.html | Wood, Field and Stream; Bass Fishing Big Ones Among the Weeds and Rushes of Okeechobee Often Get Away | True | By Nelson Bryantspecial To The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/martin-wins-decision.html | Martin Wins Decision | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/another-building-held-at-rutgers-camden-center-is-occupied-by-30.html | ANOTHER BUILDING HELD AT RUTGERS; Camden Center Is Occupied by 30 Young Negroes | True | Special To The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/a-french-college-experiment-us-style.html | A French College Experiment, U.S. Style | True | By John L. Hessspecial To The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/protests-at-rice-spur-resignation-appointment-as-president-yielded.html | PROTESTS AT RICE SPUR RESIGNATION; Appointment as President Yielded by Masterson | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/de-laurentiis-buys-valachi-film-rights.html | De Laurentiis Buys 'Valachi' Film Rights | True | By A. H. Weiler | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/rogers-morton-will-head-gop-succeeds-bliss-chotiner-wont-get-no-2.html | ROGERS MORTON WILL HEAD G.O.P.; Succeeds Bliss -- Chotiner Won't Get No. 2 Post ROGERS MORTON WILL HEAD G.O.P. | True | By Warren Weaver Jr.special To The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/wood-us-leads-in-world-skating-beatrice-schuba-of-austria-paces.html | WOOD, U.S., LEADS IN WORLD SKATING; Beatrice Schuba of Austria Paces Women's Event | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/brown-six-tops-yale-103.html | Brown Six Tops Yale, 10-3 | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/toll-exceeds-40-as-2-storms-ease-coast-flooding-continues-new.html | TOLL EXCEEDS 40 AS 2 STORMS EASE; Coast Flooding Continues -- New England Digs Out | True | By United Press International | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/st-peters-string-stopped-by-liu-blackbirds-7255-triumph-halts-8game.html | ST. PETER'S STRING STOPPED BY L.I.U.; Blackbirds' 72-55 Triumph Halts 8-Game Streak | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/the-right-way-to-ratify.html | The Right Way to Ratify | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/twoday-rally-ends-in-london-stocks-resume-downward-trend-as-indexes.html | TWO-DAY RALLY ENDS IN LONDON; Stocks Resume Downward Trend as Indexes Falter | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/amtel-names-chief-officer.html | Amtel Names Chief Officer | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/reynolds-adds-7-partners.html | Reynolds Adds 7 Partners | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/us-orders-fees-for-pier-delays-truck-operators-to-collect-penalties.html | U.S. ORDERS FEES FOR PIER DELAYS; Truck Operators to Collect Penalties From Terminals | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/medicare-study-planned.html | Medicare Study Planned | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/news-of-realty-construction-lag-building-permits-in-city-down-2-for.html | NEWS OF REALTY: CONSTRUCTION LAG; Building Permits in City Down 2% for Housing | True | By Joseph P. Fried | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/no-recriminations-from-strike-yankees-are-one-happy-family.html | No Recriminations From Strike, Yankees Are One Happy Family | True | By George Vecseyspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/humphrey-urges-halt-on-sentinel-presses-attacks-on-thin-missile.html | HUMPHREY URGES HALT ON SENTINEL; Presses Attacks on 'Thin' Missile Defense System | True | By E. W. Kenworthyspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/sports-of-the-times-the-queens-writer.html | Sports of The Times; The Queen's Writer | True | By Robert Lipsyte | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/3-noncommercial-uhf-outlets-query-channel-13s-exclusivity.html | 3 Noncommercial U.H.F. Outlets Query Channel 13's 'Exclusivity' | True | By Jack Gould | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/negroes-art-is-whats-in-just-now.html | Negroes' Art Is What's In Just Now | True | By Grace Glueck | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/twisted-nerve-opens-at-2-houses.html | 'Twisted Nerve' Opens at 2 Houses | True | HOWARD THOMPSON. | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nixon-holds-to-course-in-crises-his-plan-unaltered-by-enemy.html | Nixon Holds to Course in Crises; His Plan Unaltered by Enemy Assaults or Eshkol's Death | True | By Max Frankelspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/ukrainian-catholic-bishop-reported-jailed-by-soviet.html | Ukrainian Catholic Bishop Reported Jailed by Soviet | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/5th-avenue-fire-puzzles-experts-cause-is-unknown-in-blaze-fatal-to.html | 5TH AVENUE FIRE PUZZLES EXPERTS; Cause Is Unknown in Blaze Fatal to Nine Persons | True | By Barnard L. Collier | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/piano-debut-made-by-velma-richter.html | PIANO DEBUT MADE BY VELMA RICHTER | True | ROBERT T. JONES. | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/bankruptcy-reorganization-asked-by-national-video.html | Bankruptcy Reorganization Asked by National Video | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/two-visions-of-europes-future-crisis-poses-issue-of-loose.html | Two Visions of Europe's Future; Crisis Poses Issue of Loose Association Versus Unity | True | By Anthony Lewisspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/macphail-out-of-hospital.html | MacPhail Out of Hospital | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/text-of-martin-statement-to-congress-on-economic-problems.html | Text of Martin Statement to Congress on Economic Problems | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/canadiens-down-red-wings-by-72-richard-scores-twice-in-5goal.html | CANADIENS DOWN RED WINGS BY 7-2; Richard Scores Twice in 5-Goal Opening Period | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/mississippi-police-and-negroes-clash.html | MISSISSIPPI POLICE AND NEGROES CLASH | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/schlesinger-says-nixon-flounders.html | SCHLESINGER SAYS NIXON 'FLOUNDERS' | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/personal-finance-new-tax-benefits-personal-finance-new-tax-benefits.html | Personal Finance: New Tax Benefits; Personal Finance: New Tax Benefits | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/israeli-soldier-is-killed-in-clash-in-jordan-valley.html | Israeli Soldier Is Killed In Clash in Jordan Valley | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/knicks-rally-to-down-celtics-9288-frazier-gets-13-in-final.html | Knicks Rally to Down Celtics, 92-88; FRAZIER GETS 13 IN FINAL QUARTER Victory Is Fifth in Six Games With Boston This Season -- Reed, Barnett Star | True | By Thomas Rogersspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/un-dips-flag-for-eshkol.html | U.N. Dips Flag for Eshkol | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/amerigo-lady-wins-by-head-from-gay-matelda-at-hialeah-nature-ii-is.html | Amerigo Lady Wins by Head From Gay Matelda at Hialeah; NATURE II IS THIRD IN $66,500 RACE Amerigo Lady, Yaaza Up, Notches $6.60 Payoff With Hard Run in Stretch | True | By Joe Nicholsspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/soviet-in-un-proposes-new-definition-of-aggression.html | Soviet, in U.N., Proposes New Definition of Aggression | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/patronage-lost.html | Patronage Lost | True | KAREL VETTEWINKEL | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/eurodollar-gets-morgan-support-bank-disagrees-with-critics-in-its.html | EURODOLLAR GETS MORGAN SUPPORT; Bank Disagrees With Critics in Its Monthly Survey | True | By H. Erich Heinemann | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/coal-miners-win-in-west-virginia-legislative-panel-approves-a-black.html | COAL MINERS WIN IN WEST VIRGINIA; Legislative Panel Approves a Black Lung Measure | True | By Ben A. Franklinspecial to the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/miami-news-names-editor.html | Miami News Names Editor | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nancy-a-coolidge-prospective-bride.html | Nancy A. Coolidge Prospective Bride | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/rockefeller-and-lindsay-given-support-by-gop-in-congress.html | Rockefeller and Lindsay Given Support by G.O.P. in Congress | True | By Richard L. Maddenspecial to the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/times-declares-dividend.html | Times Declares Dividend | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/copper-deliveries-delayed.html | Copper Deliveries Delayed | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/montreal-has-snowstorm.html | Montreal Has Snowstorm | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/3-to-hambro-bank-board.html | 3 to Hambro Bank Board | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/children-at-nixon-fete-fall.html | Children at Nixon Fete Fall | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/bank-elects-top-executive.html | Bank Elects Top Executive | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/watts-will-get-a-nixon-slum-program.html | Watts Will Get a Nixon Slum Program | True | By John Herbersspecial to the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/astronaut-colds-may-delay-apollo-decision-on-shot-expected-today.html | ASTRONAUT COLDS MAY DELAY APOLLO; Decision on Shot Expected Today -- Countdown Still On | True | By John Noble Wilfordspecial to the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/talks-in-pakistan-on-election-begin.html | TALKS IN PAKISTAN ON ELECTION BEGIN | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/churchilliana.html | Churchilliana | True | By Charles Poore | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/concerto-premiere-put-off.html | Concerto Premiere Put Off | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/legislature-gets-revised-crime-code.html | LEGISLATURE GETS REVISED CRIME CODE | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/250000-damage-suit-filed-against-volkswagen.html | $250,000 Damage Suit Filed Against Volkswagen | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/calm-at-northwestern.html | Calm at Northwestern | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/leafs-topple-blues-32.html | Leafs Topple Blues, 3-2 | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/observer-in-search-of-a-tax-shelter.html | Observer: In Search of a Tax Shelter | True | By Russell Baker | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/janet-l-atherton-betrothed.html | Janet L. Atherton Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/oregon-coach-backed.html | Oregon Coach Backed | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/volume-advances-in-sugar-futures-prices-also-edge-up-a-bit-japan.html | VOLUME ADVANCES IN SUGAR FUTURES; Prices Also Edge Up a Bit -- Japan Deal Linked to Gain | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/abbatiello-ignores-trot-fans-jeers-on-way-to-the-bank.html | Abbatiello Ignores Trot Fans' Jeers On Way to the Bank | True | By Steve Cadyspecial to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/bomber-kills-120-in-biafra-town-after-lagos-proclaims-a-truce.html | Bomber Kills 120 in Biafra Town After Lagos Proclaims a Truce | True | By Lloyd Garrisonspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/thompson-leads-bowling.html | Thompson Leads Bowling | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/presidents-attitude-heartens-whitehall.html | President's Attitude Heartens Whitehall | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/hunter-to-offer-black-and-puerto-rican-studies-white-student-group.html | Hunter to Offer Black and Puerto Rican Studies; White Student Group Urges Faculty to Set Up Jewish Program in the Fall, Too | True | By M. S. Handler | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/us-court-widens-convicts-rights-state-prisoners-can-appeal-their.html | U.S. COURT WIDENS CONVICTS RIGHTS; State Prisoners Can Appeal Their Pleas of Guilty | True | By Edward Ranzal | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/dean-quits-north-for-miami.html | Dean Quits North For Miami | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/dealers-see-headaches-from-new-inspections.html | Dealers See Headaches From New Inspections | True | By Peter Millones | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/herman-greenberg-maker-of-confectionary-machines.html | Herman Greenberg, Maker Of Confectionary Machines | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/eshkols-death-saddens-2500-leaders-at-israel-bond-meeting.html | Eshkol's Death Saddens 2,500 Leaders at Israel Bond Meeting | True | By Irving Spiegelspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/patrolman-shoots-state-aide-in-crash.html | PATROLMAN SHOOTS STATE AIDE IN CRASH | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/owners-rent-plan-offers-17-limit-on-2year-rise-realty-men-set-limit.html | Owners' Rent Plan Offers 17% Limit on 2-Year Rise; Realty Men Set Limit in Rent Rises | True | By David K. Shipler | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/jacqueline-taft-will-be-bride-of-mj-parman.html | Jacqueline Taft Will Be Bride Of M. J. Parman | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/broadway-church-is-closing-doors-after-129-years.html | Broadway Church Is Closing Doors After 129 Years | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/watering-place-opening-set.html | 'Watering Place' Opening Set | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nixon-hails-a-true-servant-of-people.html | Nixon Hails a 'True Servant of People' | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/squaw-valley-full-ski-ahead.html | Squaw Valley: Full Ski Ahead | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/activity-on-docks-at-poststrike-peak.html | ACTIVITY ON DOCKS AT POSTSTRIKE PEAK | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/libyan-founds-school-for-al-fatah-orphans.html | Libyan Founds School For Al Fatah Orphans | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/miss-adler-leaves-times-movie-post-canby-is-appointed.html | Miss Adler Leaves Times Movie Post; Canby Is Appointed | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/zukofsky-to-address-poets.html | Zukofsky to Address Poets | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/villanova-wins-7356.html | Villanova Wins, 73-56 | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/leverett-miller-to-wed-mrs-virginia-g-mower.html | Leverett Miller to Wed Mrs. Virginia G. Mower | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/strikes-crippling-british-ford-despite-approval-of-contract.html | Strikes Crippling British Ford Despite Approval of Contract | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/alan-burke-tv-shows-fading-from-wnew.html | Alan Burke TV Shows Fading From WNEW | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/lindsay-will-urge-offtrack-betting.html | LINDSAY WILL URGE OFF-TRACK BETTING | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/detective-tells-of-a-wary-sirhan-says-suspect-after-arrest-had-him.html | DETECTIVE TELLS OF A WARY SIRHAN; Says Suspect, After Arrest, Had Him Test Beverages | True | By Douglas Robinsonspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/market-place-candid-tour-by-hartwell.html | Market Place: Candid Tour By Hartwell | True | By Robert Metz | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/bruins-late-goals-set-back-kings-42.html | BRUINS' LATE GOALS SET BACK KINGS, 4-2 | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/golfer-contributes-85000-to-play-with-palmer.html | Golfer Contributes $85,000 to Play With Palmer | True | By Lincoln A. Werdenspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/city-swimmers-win-relay-to-beat-manhattan-5648.html | City Swimmers Win Relay To Beat Manhattan, 56-48 | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/us-command-in-saigon-now-feels-foes-attacks-presage-a-wide.html | U.S. Command in Saigon Now Feels Foes Attacks Presage a Wide Offensive | True | By Terence Smithspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/cosmos-267-launched.html | Cosmos 267 Launched | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/arena-caves-in-goalie-dies.html | Arena Caves In, Goalie Dies | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/chess-a-better-tactical-appraisal-gives-sherwin-winning-edge.html | Chess: A Better Tactical Appraisal Gives Sherwin Winning Edge | True | By Al Horowitz | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/movie-on-police-censored-by-net-law-and-order-program-cut-to-remove.html | MOVIE ON POLICE CENSORED BY N.E.T.; 'Law and Order' Program Cut to Remove Obscenities | True | By George Gent | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/mary-h-muldowney.html | MARY h. MULDOWNEY | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/science-event-at-mit.html | Science Event at M.I.T. | True | JOEL FEIGENBAUMIRA RUBENZAHL | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nixon-and-germans-chat.html | Nixon and Germans Chat | True | By Ralph Blumenthalspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/2-at-shaw-trial-rebut-russo-story.html | 2 at Shaw Trial Rebut Russo Story | True | By Martin Waldronspecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/mamo-out-of-io4a-meet.html | Mamo Out of I.C.4-A Meet | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/bulls-top-sonics-124122.html | Bulls Top Sonics, 124-122 | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/pipeline-concern-elects.html | Pipeline Concern Elects | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to The New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/mets-give-seaver-35000-pact-higheston-club-koosman-accepts-raise-to.html | Mets Give Seaver $35,000 Pact, Higheston Club; KOOSMAN ACCEPTS RAISE TO $25,000 Agee, Swoboda, Kranepool and Martin Only Players on Roster Not Signed | True | By Joseph Dursospecial To the New York Times | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-27 | 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/city-balks-at-125000-fee-after-ouster-of-bronx-aide.html | City Balks at $125,000 Fee After Ouster of Bronx Aide | True | | 1997-01-30 | RE0000748035 | B00000488704 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/limongello-scores-5284-to-lead-in-buffalo-bowling.html | Limongello Scores 5,284 To Lead in Buffalo Bowling | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/elmina-a-edmonston-to-be-wed-on-march-15-to-quentin-r-sabin.html | Elmina A. Edmonston to Be Wed On March 15 to Quentin R. Sabin | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/return-to-bikini-atoll.html | Return to Bikini Atoll | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/borden-widens-duties-of-advertising-officer.html | Borden Widens Duties Of Advertising Officer | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/brooklyn-man-dies-on-trip.html | Brooklyn Man Dies on Trip | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/times-names-lehmannhaupt-to-be-new-daily-book-critic.html | Times Names Lehmann-Haupt To Be New Daily Book Critic | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/vietnam-land-reform.html | Vietnam Land Reform | True | JOHN BURTON | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/the-ruling-class-satire-on-violence-staged-in-london.html | 'The Ruling Class,' Satire on Violence, Staged in London | True | Special to The New York TimesIRVING WARDLE | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/illness-of-mary-martin-closes-i-do-in-detroit.html | Illness of Mary Martin Closes 'I Do!' in Detroit | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/advertising-schiefffelin-pours-it-3-ways.html | Advertising Schiefffelin Pours It 3 Ways | True | By Philip H. Dougherty | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/babcock-wilcox-co-names-a-new-director.html | Babcock & Wilcox Co. Names a New Director | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/the-states-chief-watchdog-goodman-alexander-sarachan.html | The State's Chief Watchdog; Goodman Alexander Sarachan | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/flowers-guilty-in-alabama-trial-eattorney-general-and-2-others.html | FLOWERS GUILTY IN ALABAMA TRIAL; Ex-Attorney General and 2 Others Convicted by Jury | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/william-j-quayle.html | WILLIAM J. QUAYLE | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/charter-new-york-seeks-rise-in-executive-pensions.html | Charter New York Seeks Rise in Executive Pensions | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/belgrade-blames-soviet-policy-for-sofias-macedonia-claims.html | Belgrade Blames Soviet Policy For Sofia's Macedonia Claims | True | By Tad Szulcspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/conclusions-of-urban-panels-study-on-racial-division-in-us.html | Conclusions of Urban Panels' Study on Racial Division in U.S. | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/poll-finds-reagan-at-popularity-peak.html | POLL FINDS REAGAN AT POPULARITY PEAK | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/13-go-on-trial-over-march-in-chicago.html | 13 Go on Trial Over March in Chicago | True | By Donald Jansonspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/silver-futures-lose-strength-potatoes-close-day-mixed-platinum-on-a.html | SILVER FUTURES LOSE STRENGTH; Potatoes Close Day Mixed -Platinum on a Seesaw | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/bank-robbers-get-25000.html | Bank Robbers Get $25,000 | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/bridge-passells-run-up-894-points-in-international-bidding-test.html | Bridge: Passells Run Up 894 Points In International Bidding Test | True | By Alan Truscott | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/shell-group-profit-up-sharply-oil-maker-hits-peak-sales-and.html | Shell Group Profit Up Sharply; Oil Maker Hits Peak Sales and Earnings Are Reported by Corporations | True | By Clare M. Reckert | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/sec-deputy-to-join-big-board-frankhauser-to-help-member-firms-on.html | S.E.C. Deputy to Join Big Board; Frankhauser to Help Member Firms on Self-Regulation To Leave Key Post as Agency's Chief in This Region S.E.C. AREA CHIEF TO JOIN BIG BOARD | True | By Terry Robards | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/cleric-to-press-appeal.html | Cleric to Press Appeal | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/davidson-routs-vmi-five-9975-richmond-g-washington-also-gain-at.html | DAVIDSON ROUTS V.M.I. FIVE, 99-75; Richmond, G. Washington Also Gain at Charlotte | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/alcindor-maravich-head-writers-poll-for-allamerican.html | Alcindor, Maravich Head Writers' Poll For All-American | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/mr-nixons-receptions.html | Mr. Nixon's Receptions | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/mister-diz-takes-feature-at-bowie-favorite-wins-by-8-lengths-fleet.html | MISTER DIZ TAKES FEATURE AT BOWIE; Favorite Wins by 8 Lengths -- Fleet Finish Is Second | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/bernard-gillroy-wagner-aide-dies-building-commissioner-in.html | BERNARD GILLROY, WAGNER AIDE, DIES; Building Commissioner, in Retirement Since 1958 | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/police-use-clubs-in-berkeley-fight-charge-into-human-chains-formed.html | POLICE USE CLUBS IN BERKELEY FIGHT; Charge Into Human Chains Formed by Dissidents | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/prices-retreat-in-amex-trading-wednesdays-modest-gains-lost-in-slow.html | PRICES RETREAT IN AMEX TRADING; Wednesday's Modest Gains Lost in Slow Session | True | By Douglas W. Cray | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/penguins-down-hawks.html | Penguins Down Hawks | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/agee-kranepool-sign-at-first-full-drill-of-mets.html | Agee, Kranepool Sign at First Full Drill of Mets | True | By Joseph Dursospecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/us-aide-rejects-new-routes-here-purchase-and-islip-airports-balked.html | U.S. AIDE REJECTS NEW ROUTES HERE; Purchase and Islip Airports Balked by C.A.B. Official | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/the-orphan-car-gets-adopted-a-fun-city-saga-starring-low.html | The Orphan Car Gets Adopted: A Fun City Saga, Starring Low | True | By Clayton Knowles | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rampage-at-wisconsin.html | Rampage at Wisconsin | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/reason-for-late-burial.html | Reason for Late Burial | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/union-sued-over-strike.html | Union Sued Over Strike | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/a-haylift-for-wild-horses.html | A 'Haylift' for Wild Horses | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/st-norbert-college-head.html | St. Norbert College Head | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/a-priest-mourns-for-his-devastated-hamlet-air-strikes-required-to.html | A Priest Mourns for His Devastated Hamlet; Air Strikes Required to Dislodge Foe in Sturdy Homes Military and Civilian Officials Say Raid Cut Casualties | True | By Joseph B. Trensterspecial to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rutgers-defeats-fordham-62-to-61-greacens-shot-in-final-3-seconds.html | RUTGERS DEFEATS FORDHAM, 62 TO 61; Greacen's Shot in Final 3 Seconds Brings Victory | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/hope-of-berlin-pact-fades-bonn-still-plans-election-hope-for-berlin.html | Hope of Berlin Pact Fades; Bonn Still Plans Election; Hope for Berlin Accord Fading; Bonn Is Still Planning Election | True | By David Binderspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/woman-to-head-brokerage-firm-woman-to-head-brokerage-firm.html | WOMAN TO HEAD BROKERAGE FIRM; WOMAN TO HEAD BROKERAGE FIRM | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/excerpts-from-father-hesburghs-letters-and-to-notre-dame.html | Excerpts From Father Hesburgh's Letters to Agnew and to Notre Dame Students | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/tass-terse-on-nixon.html | Tass Terse on Nixon | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/fda-curb-on-drug-requested-by-nelson.html | F.D.A. Curb on Drug Requested by Nelson | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/committee-to-study-supersonic-project-for-nixon-is-named.html | Committee to Study Supersonic Project For Nixon Is Named | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/poldi-mildner-pianist-performs-at-carnegie.html | Poldi Mildner, Pianist, Performs at Carnegie | True | RAYMOND ERICSON. | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/british-bank-rate-raised-to-8-in-move-to-help-curtail-imports.html | British Bank Rate Raised to 8% In Move to Help Curtail Imports; British Bank Rate Is Increased to 8% | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/smokers-black-market.html | Smokers' Black Market | True | HENRY MORGENSTERN | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/caryl-van-ranst-prospective-bride.html | Caryl Van Ranst Prospective Bride | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/two-jersey-banks-plan-tie.html | Two Jersey Banks Plan Tie | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/industry-promises-to-back-mine-safety-reform-national-strike-is.html | Industry Promises to Back Mine Safety Reform; National Strike Is Threatened by U.M.W. President if Promise Is Not Kept | True | By Ben A. Franklinspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/wouldbe-jewel-thief-foiled-by-tiffany-glass.html | Would-Be Jewel Thief Foiled by Tiffany Glass | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/glitter-of-fools-gold-per-capita-betting-on-horses-is-rising-but.html | Glitter of Fool's Gold; Per Capita Betting on Horses Is Rising But Tracks See Prosperity as a Mirage | True | By Steve Cady | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rushhour-mishaps-delay-penn-central-and-lirr.html | Rush-Hour Mishaps Delay Penn Central and L.I.R.R. | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/surging-bucks-top-bullets-by-126117.html | SURGING BUCKS TOP BULLETS BY 126-117 | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/national-airlines-seeking-1-million-damages-in-strike.html | National Airlines Seeking $1 -Million Damages in Strike | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/general-with-nato-dies-in-plane-crash.html | GENERAL WITH NATO DIES IN PLANE CRASH | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/nixon-in-berlin-and-rome-calls-for-wests-unity-pledges-support-for.html | NIXON, IN BERLIN AND ROME, CALLS FOR WEST'S UNITY; Pledges Support for Isolated City, but Stresses Need for Talks to Ease Tensions Nixon, in Berlin and Rome, Urges Strength and Unity as Basis for Easing Tension He Pledges U.S. Support But Stresses Peace Aims | True | By Max Frankelspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/5-upstate-colleges-plan-to-aid-the-disadvantaged.html | 5 Upstate Colleges Plan To Aid the Disadvantaged | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/airlines-walkout-delays-thousands-airlines-walkout-delays-thousands.html | Airline's Walkout Delays Thousands; Airline's Walkout Delays Thousands | True | By Damon Stetson | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/2-poverty-workers-held-on-gun-charge.html | 2 POVERTY WORKERS HELD ON GUN CHARGE | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/new-payments-lag-is-forecast-stans-declares-us-controls-to-remain.html | New Payments Lag Is Forecast; Stans Declares U.S. Controls to Remain STANS FORECASTS LAG IN PAYMENTS | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/if-you-have-the-means.html | If You Have the Means | True | By Bernadine Morris | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/formula-is-believed-sought.html | Formula Is Believed Sought | True | By Bernard Gwertzmanspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/dollar-shortage-squeezes-europe-currency-problems-testing-monetary.html | DOLLAR SHORTAGE SQUEEZES EUROPE; Currency Problems Testing Monetary Cooperation | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/israel-trades-fire-with-uar-at-suez.html | ISRAEL TRADES FIRE WITH U.A.R. AT SUEZ | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/news-of-realty-iran-buys-house-here.html | News of Realty: Iran Buys House Here | True | By Thomas W. Ennis | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/spellman-center-five-wins.html | Spellman Center Five Wins | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/text-of-presidents-talk-in-west-berlin.html | Text of President's Talk in West Berlin | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/sandra-j-fubini-planning-nuptials.html | Sandra J. Fubini Planning Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/symposium-today-to-study-noise-pollution-rise-growing-problem-of.html | Symposium Today to Study Noise Pollution Rise; Growing Problem of Effects on Man Said to Go Beyond the Loss of Hearing | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/dr-alice-hamilton-celebrates-100th-birthday-famed-industrial.html | Dr. Alice Hamilton Celebrates 100th Birthday; Famed Industrial Toxicologist Is Honored for Her Work in Mines and Factories | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rutgers-negroes-end-a-3day-sitin.html | RUTGERS NEGROES END A 3-DAY SIT-IN | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/reserve-discloses-a-gold-loss-of-64million-during-month-us-gold.html | Reserve Discloses a Gold Loss Of $64-Million During Month; U.S. GOLD RESERVE DOWN $64-MILLION | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/a-promise-by-soviet-to-jews-reported.html | A PROMISE BY SOVIET TO JEWS REPORTED | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/books-of-the-times-as-the-clock-nears-midnight.html | Books of The Times; As the Clock Nears Midnight | True | By Thomas Lask | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/kogan-ill-drops-concert.html | Kogan, Ill, Drops Concert | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/amc-will-reduce-auto-production.html | A.M.C. WILL REDUCE AUTO PRODUCTION | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/columbia-yielding-on-its-gym-in-park-columbia-yielding-on-gym-in.html | Columbia Yielding On Its Gym in Park; Columbia Yielding on Gym in Park; Cordier Urges Trustees to Scrap Plan | True | By Maurice Carroll | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/cast-for-mans-fate-film.html | Cast for 'Man's Fate' Film | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/dutch-leaders-may-visit-us.html | Dutch Leaders May Visit U.S. | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/chicago-fugitive-caught.html | Chicago Fugitive Caught | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/stones-thrown-in-berlin.html | Stones Thrown in Berlin | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/new-hampshire-ski-meet-a-victim-of-too-much-snow.html | New Hampshire Ski Meet A Victim of Too Much Snow | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/pennsylvanian-gets-top-post-at-gsa.html | PENNSYLVANIAN GETS TOP POST AT G.S.A. | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/eisenhower-doing-so-well-that-bulletins-are-reduced.html | Eisenhower Doing So Well That Bulletins Are Reduced | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/chinese-free-hong-kong-briton-he-saw-three-missing-yachts-he-spent.html | Chinese Free Hong Kong Briton; He Saw Three Missing Yachts; He Spent Most of 10 Days on a Fishing Junk After Being Searched and X-Rayed | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/foreign-affairs-de-gaulle-vi-judo-policy.html | Foreign Affairs: De Gaulle: VI -- Judo Policy | True | By C. L. Sulzberger | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/yank-plans-hinge-on-mantles-play-hook-eager-for-star-to-decide-on.html | YANK PLANS HINGE ON MANTLE'S PLAY; Hook Eager for Star to Decide on His Status | True | By George Vecseyspecial to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/slovak-condemns-prosoviet-aides-ideologist-says-they-seek-to.html | SLOVAK CONDEMNS PRO-SOVIET AIDES; Ideologist Says They Seek to Control the Party | True | By Jonathan Randalspecial to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/moslems-open-mutton-feast.html | Moslems Open Mutton Feast | True | By Thomas F. Brady | 1997-01-30 | RE0000748037 | B00000488706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/minimum-wage-rise-asked.html | Minimum Wage Rise Asked | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/bowdoin-sextet-triumphs.html | Bowdoin Sextet Triumphs | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/61-polled-in-france-expect-improved-ties.html | 61% Polled in France Expect Improved Ties | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/london-price-at-peak.html | London Price at Peak | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/washington-never-leaves-nixon-he-is-kept-informed-by-elaborate.html | Washington Never Leaves Nixon; He Is Kept Informed by Elaborate System of Communication | True | By Robert B. Semple Jr.special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/antitrust-unit-queries-xerox-and-scientific-data.html | Antitrust Unit Queries Xerox and Scientific Data | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rewarding-militants.html | Rewarding Militants | True | BARRY FARBER | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/job-agency-linked-to-wall-st-crime.html | Job Agency Linked To Wall St. Crime | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/one-school-plan-frees-us-funds-integration-plan-frees-us-funds.html | One School Plan Frees U.S. Funds; INTEGRATION PLAN FREES U.S. FUNDS | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/countess-of-sagasta-dies-at-72-influential-in-diplomatic-circles.html | Countess of Sagasta Dies at 72; Influential in Diplomatic Circles | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/clarkson-six-wins-41.html | Clarkson Six Wins, 4-1 | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/ferment-on-other-campuses.html | Ferment on Other Campuses | True | By United Press International | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/zurich-incident.html | Zurich Incident | True | MUHAMMAD H. EL-FARRA | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/columbias-new-approach.html | Columbia's New Approach | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/fiduciary-trust-elects.html | Fiduciary Trust Elects | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/snowstorm-moves-east-from-rockies.html | SNOWSTORM MOVES EAST FROM ROCKIES | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rail-tonmileage-shows-a-25-rise.html | RAIL TON-MILEAGE SHOWS A 2.5% RISE | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/mays-and-giants-in-accord-hell-get-125000-again.html | Mays and Giants in Accord, He'll Get $125,000 Again | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/thousands-pass-eshkol-coffin-soldiers-clerks-and-pupils-file-into.html | THOUSANDS PASS ESHKOL COFFIN; Soldiers, Clerks and Pupils File Into Knesset Plaza | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/astronauts-colds-delay-apollo-9-flight-3-days-nasa-hopes-all-3-will.html | Astronauts' Colds Delay Apollo 9 Flight 3 Days; NASA Hopes All 3 Will Be Ready for Liftoff Monday on 10-Day Orbital Mission | True | By John Noble Wilfordspecial to the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/gubernatorial-restraint.html | Gubernatorial Restraint | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/clinton-t-roe-lawyer-99-headed-queens-bar-in-1918.html | Clinton T. Roe, Lawyer, 99; Headed Queens Bar in 1918 | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/shaw-denies-kennedy-murder-plot.html | Shaw Denies Kennedy Murder Plot | True | By Martin Waldronspecial to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/2d-oil-leak-ebbs-off-west-coast-but-big-slick-perils-shore-if-wind.html | 2D OIL LEAK EBBS OFF WEST COAST; But Big Slick Perils Shore if Wind Changes Direction | True | By Steven V. Robertsspecial to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/macphail-talks-to-yanks-after-hospital-release.html | MacPhail Talks to Yanks After Hospital Release | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/lombardi-makes-first-deal-gets-tom-brown-of-packers.html | Lombardi Makes First Deal, Gets Tom Brown of Packers | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/new-jersey-symphony-cancels-5-march-concerts.html | New Jersey Symphony Cancels 5 March Concerts | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/100-charity-patrons-go-on-a-buying-spree-in-palm-beach.html | 100 Charity Patrons Go on a Buying Spree in Palm Beach | True | By Charlotte Curtisspecial to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/bruins-triumph-over-seals-90-esposito-ties-scoring-mark-for-season.html | BRUINS TRIUMPH OVER SEALS, 9-0; Esposito Ties Scoring Mark for Season, With 97 Points | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/3-reformers-assure-albany-on-abortion.html | 3 REFORMERS ASSURE ALBANY ON ABORTION | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/vandals-at-penn-station-attack-four-newsstands.html | Vandals at Penn Station Attack Four Newsstands | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/drop-in-french-reserves-was-29million-for-week.html | Drop in French Reserves Was $29-Million for Week | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/attacks-fall-off-in-south-vietnam-30-military-installations-and-9.html | ATTACKS FALL OFF IN SOUTH VIETNAM; 30 Military Installations and 9 Towns Are Shelled in 5th of the Drive Enemy Drive in South Vietnam Drops Off During Its Fifth Day | True | By Terence Smithspecial To The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rumors-dispelled-in-trial-of-sirhan.html | Rumors Dispelled in Trial of Sirhan | True | By Lacey Fosburghspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/mr-and-mrs-michael-j-biddle-honored-at-a-reception-here.html | Mr. and Mrs. Michael J. Biddle Honored at a Reception Here | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/us-will-provide-free-food-stamps-despite-criticism.html | U.S. Will Provide Free Food Stamps Despite Criticism | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/wood-field-and-stream-a-tour-of-florida-everglades-includes-some.html | Wood, Field and Stream; A Tour of Florida Everglades Includes Some Latin Erudition and Pithy Tales | True | By Nelson Bryantspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/british-ford-gets-an-injunction-barring-a-spread-of-walkout.html | British Ford Gets an Injunction Barring a Spread of Walkout | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/city-withholding-funds-of-antipoverty-agency-threatens-to-put.html | City Withholding Funds of Antipoverty Agency; Threatens to Put Jamaica Unit in Receivership Unless It Reinstates Seven | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/paradise-filming-by-living-theater-will-start-abroad.html | 'Paradise' Filming By Living Theater Will Start Abroad | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/prison-riot-term-imposed.html | Prison Riot Term Imposed | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/empty-cupboard.html | Empty Cupboard | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/us-warns-foe-at-talks.html | U.S. Warns Foe at Talks | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/wilson-asserts-nixon-talks-established-relationship.html | Wilson Asserts Nixon Talks Established Relationship | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/woolworth-to-build-a-store-in-harlem-staffed-by-negroes.html | Woolworth to Build A Store in Harlem Staffed by Negroes | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/soviet-backs-arabs-on-commando-raids.html | SOVIET BACKS ARABS ON COMMANDO RAIDS | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/students-occupy-building-at-university-of-geneva.html | Students Occupy Building At University of Geneva | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/vance-back-from-portugal.html | Vance Back From Portugal | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/decision-delayed-on-maine-oil-zone-new-england-officials-say.html | DECISION DELAYED ON MAINE OIL ZONE; New England Officials Say Administration Is Swayed by Petroleum Industry | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/yeshiva-university-student-stabbed-in-holdup-attempt.html | Yeshiva University Student Stabbed in Holdup Attempt | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/canada-urged-to-ban-cigarette-advertising.html | Canada Urged to Ban Cigarette Advertising | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/bullfight-drama-is-etched-in-photos.html | Bullfight Drama Is Etched in Photos | True | By Louis Calta | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/white-students-protest-racial-slurs-by-negroes-jefferson-high-group.html | White Students Protest Racial Slurs by Negroes; Jefferson High Group Tells of 'Upsetting Program' of Poetry Reading | True | By Morris Kaplan | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/deaths-in-fifth-avenue-fire-laid-to-late-report-slow-departure.html | Deaths in Fifth Avenue Fire Laid to Late Report, Slow Departure | True | By David Burnham | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rca-lists-gains-for-7th-year-4thquarter-record-set-rca-lists-gains.html | R.C.A. Lists Gains for 7th Year; 4th-Quarter Record Set R.C.A. LISTS GAINS 7TH YEAR IN ROW | True | By Gene Smith | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/the-presidents-itinerary.html | The President's Itinerary | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/us-warns-hanoi-attacks-imperil-halt-in-bombing-nixon-administration.html | U.S. WARNS HANOI ATTACKS IMPERIL HALT IN BOMBING; Nixon Administration Then Sees Reduced Shellings as a Positive Response LODGE ALSO GIVES VIEW Washington's Message Says Further Assaults Would End 'Understanding' U.S. Tells North Vietnam Bombing Halt Is Periled | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/new-zealand-pacer-is-sold-for-112000-to-syndicate.html | New Zealand Pacer Is Sold For $112,000 to Syndicate | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/alice-hamilton-at-100.html | Alice Hamilton at 100 | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/paris-names-peking-envoy.html | Paris Names Peking Envoy | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/sec-curb-is-set-for-anthony-co-james-anthony-co-consents-to-curbs.html | S.E.C. Curb Is Set For Anthony & Co.; James Anthony & Co. Consents To Curbs Sought by the S.E.C. | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/religious-wording-to-mark-postage-stamp-for-apollo-8.html | Religious Wording to Mark Postage Stamp for Apollo 8 | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/takahashi-and-ozawa-present-xenakiss-avantgarde-eonta.html | Takahashi and Ozawa Present Xenakis's Avant-Garde 'Eonta' | True | By Donal Henahan | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/commodity-group-elects.html | Commodity Group Elects | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/music-rare-prince-igor-city-opera-performs-in-borrowed-finery.html | Music: Rare 'Prince Igor'; City Opera Performs in Borrowed Finery | True | By Harold C. Schonberg | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/mrs-charles-putnam.html | MRS. CHARLES PUTNAM | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/troopers-pay-rise-signed.html | Troopers' Pay Rise Signed | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/versatile-15-12foot-sidewinder-is-creation-of-british-designer.html | Versatile 15 1/2-Foot Sidewinder Is Creation of British Designer | True | By Parton Keese | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/market-resumes-downward-trend-stock-prices-decline-again-after-a.html | MARKET RESUMES DOWNWARD TREND; Stock Prices Decline Again After a One-Day Rally - Dow's Loss Is 2.74 LOW VOLUME IS PUZZLE Trading Seems to Be Light in View of the Plunge in Big Board Values MARKET RESUMES DOWNWARD TREND | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/litton-industries-names-senior-vice-president.html | Litton Industries Names Senior Vice President | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/the-soviets-look-at-mr-nixon.html | The Soviets Look at Mr. Nixon | True | By James Reston | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/hudson-highway-upheld-in-court-suit-opposing-expressway-is-rejected.html | HUDSON HIGHWAY UPHELD IN COURT; Suit Opposing Expressway Is Rejected by U.S. Judge | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/a-credit-squeeze-in-housing-is-seen.html | A CREDIT SQUEEZE IN HOUSING IS SEEN | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/greyhound-adds-to-board.html | Greyhound Adds to Board | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/dan-sikes-tom-shaw-lead-doral-golf-by-stroke-on-65s-devlin-follows.html | Dan Sikes, Tom Shaw Lead Doral Golf by Stroke on 65's; DEVLIN FOLLOWS, WITH 2 TIED AT 67 Henning, Aaron Deadlocked -- Palmer Gets 68 Despite Two Penalty Strokes | True | By Lincoln A. Werdenspecial to the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/royal-post-to-jorgensen.html | Royal Post to Jorgensen | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/antinixon-riots-staged-in-rome-center-of-city-is-in-chaos-but.html | ANTI-NIXON RIOTS STAGED IN ROME; Center of City Is in Chaos, but Police Block Leftists From Presidential Party ANTI-NIXON RIOTS STAGED IN ROME | True | By Robert C. Dotyspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/montclair-state-wins-no-22.html | Montclair State Wins No. 22 | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/creditpolicy-indicators-mixed-tightness-seen-continuing-indicators.html | Credit-Policy Indicators Mixed; Tightness Seen Continuing INDICATORS MIXED ON CREDIT POLICY | True | By H. Erich Heinemann | 1997-01-30 | RE0000748037 | B00000488706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/translux-seeks-fox-film-stock-prepares-an-exchange-offer-for-movie.html | TRANS-LUX SEEKS FOX FILM STOCK; Prepares an Exchange Offer for Movie Maker's Shares TRANS-LUX SETS BID FOR FOX FILM | True | By H. J. Maidenberg | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/market-place-conglomerates-tasbill-target.html | Market Place: Conglomerates: Tax-Bill Target | True | By Robert Metz | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/exnazi-prisoner-is-slain-in-holdup-in-brooklyn-store.html | Ex-Nazi Prisoner Is Slain in Holdup In Brooklyn Store | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/elizabeth-powis-jones-is-engaged.html | Elizabeth Powis Jones Is Engaged | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/quake-shakes-portugal-spain-and-northern-africa.html | Quake Shakes Portugal, Spain and Northern Africa | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/laura-beth-winokur-is-married-to-stephen-robert-frolickman.html | Laura Beth Winokur Is Married To Stephen Robert Frolickman | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/majestic-prince-takes-san-jacinto-stakes-at-santa-anita-for-his-5th.html | Majestic Prince Takes San Jacinto Stakes at Santa Anita for His 5th Straight; UNDEFEATED COLT IS 4-LENGTH VICTOR Mrs. Testa, on Gallarash, Is Last in 9-Horse Dash Before 21,400 Fans | True | By Bill Beckerspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/cornell-tops-harvard-63-to-retain-ivy-hockey-title.html | Cornell Tops Harvard, 6-3, To Retain Ivy Hockey Title | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/broderick-frank-to-run-for-mayor-police-advocates-entering.html | BRODERICK, FRANK TO RUN FOR MAYOR; Police Advocates Entering Democratic Primary BRODERICK, FRANK TO RUN FOR MAYOR | True | By Richard Reeves | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/florida-dash-won-by-brents-queen-filly-triumphs-at-hialeah-by-nose.html | FLORIDA DASH WON BY BRENT'S QUEEN; Filly Triumphs at Hialeah by Nose at $25.60 Payoff | True | By Joe Nicholsspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/roche-turns-back-laver-in-threeset-pro-final.html | Roche Turns Back Laver In Three-Set Pro Final | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/bergenfield-fire-officer-killed-in-downtown-blaze.html | Bergenfield Fire Officer Killed in Downtown Blaze | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/jersey-senator-faces-an-inquiry-financial-interest-of-tidal-land.html | JERSEY SENATOR FACES AN INQUIRY; Financial Interest of Tidal Land Vote Sponsor at Issue | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/ackerman-schedules-curtis-meeting.html | Ackerman Schedules Curtis Meeting | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/st-johns-overcomes-n-y-u-7564-manhattan-tops-iona-7759-warren.html | St. John's Overcomes N. Y. U., 75-64; Manhattan Tops Iona, 77-59; WARREN, PAULTZ STAR FOR REDMEN St. John's Drive in Second Proves Decisive - Jaspers Tie for Met Crown | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/a-second-life-for-tanaqal-le-clercq.html | A Second Life for Tanaqal Le Clercq | True | By Angela Taylor | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/drama-is-routine-in-an-emergency-room-at-night-drama-is-the-routine.html | Drama Is Routine in an Emergency Room at Night; Drama Is the Routine at Night In Hospital Emergency Room | True | By Sylvan Fox | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/hartford-fire-reports.html | Hartford Fire Reports | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/dermot-burke-replaces-zomosa-in-joffrey-restaged-astarte.html | Dermot Burke Replaces Zomosa In Joffrey's Restaged 'Astarte' | True | By Anna Kisselgoff | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/young-french-protester-shot.html | Young French Protester Shot | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/nvf-chief-elected-sharons-chairman.html | NVF CHIEF ELECTED SHARON'S CHAIRMAN | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/speculative-fever-spurs-nasd-worry-head-says.html | 'Speculative Fever' Spurs N.A.S.D. Worry, Head Says | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/pakistan-plans-for-plenty.html | Pakistan Plans For Plenty | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/price-rigging-laid-to-6-drug-concerns.html | PRICE RIGGING LAID TO 6 DRUG CONCERNS | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rockefeller-3d-says-a-foundations-mistakes-differ-from-misconduct.html | Rockefeller 3d Says a Foundation's Mistakes Differ From Misconduct | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/dining-out-french-or-mexican-style.html | Dining Out, French or Mexican Style | True | By Craig Claiborne | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/deep-snow-perils-world-cup-skiing-at-california-site.html | Deep Snow Perils World Cup Skiing At California Site | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/research-urged-on-coronary-ills-who-warns-that-disease-could-turn.html | RESEARCH URGED ON CORONARY ILLS; W.H.O. Warns That Disease Could Turn Into Epidemic | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/horace-c-montgomery-to-marry-mrs-erickson.html | Horace C. Montgomery To Marry Mrs. Erickson | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/indian-police-kill-3-workers.html | Indian Police Kill 3 Workers | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/john-boles-actorsinger-dies-star-of-film-desert-song-73.html | John Boles, Actor-Singer, Dies; Star of Film 'Desert Song,' '73 | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/humanity-of-abortion.html | Humanity of Abortion | True | ASHLEY MONTAGU | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/libbey-owens-to-expand.html | Libbey-Owens to Expand | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/negro-migration-to-cities-is-found-to-drop-sharply-at-same-time.html | NEGRO MIGRATION TO CITIES IS FOUND TO DROP SHARPLY; At Same Time, White Exodus to Suburbs Accelerates, Urban Study Reports GHETTOS' DENSITY DOWN Follow-Up to '68 Riot Study Says Racial Polarization of Society Increases Negro Migration to Cities Drops Sharply, Urban Report Finds | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/devices-to-warn-about-hijackings-faa-to-test-scanner-units-at.html | DEVICES TO WARN ABOUT HIJACKINGS; F.A.A. to Test Scanner Units at Airports Soon | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/smathers-hired-to-aid-fight-for-cargo-fleet.html | Smathers Hired to Aid Fight for Cargo Fleet | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/touchdown-club-honors-wilkinson.html | Touchdown Club Honors Wilkinson | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/city-aides-defend-poverty-projects-federal-charges-disputed-in.html | CITY AIDES DEFEND POVERTY PROJECTS; Federal Charges Disputed in Outline of New Program | True | By Francis X. Clines | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/state-arts-council-facing-fiscal-cuts.html | State Arts Council Facing Fiscal Cuts | True | By Richard F. Shepard | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/warden-to-enter-glass-booth.html | Warden to Enter 'Glass Booth' | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/israeli-minister-asks-wider-sale-of-bonds-to-help-win-the-peace.html | Israeli Minister Asks Wider Sale Of Bonds to Help 'Win the Peace' | True | By Irving Spiegelspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/heart-donor-lag-upsets-surgeon-cooley-attributes-it-partly-to.html | HEART DONOR LAG UPSETS SURGEON; Cooley Attributes It Partly to Medical and Lay Critics | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/dar-chapter-plans-card-party-monday.html | D.A.R. Chapter Plans Card Party Monday | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/meyer-named-patriot-aide.html | Meyer Named Patriot Aide | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/general-motors-planning-to-send-first-recall-letters-near-end-of.html | General Motors Planning to Send First Recall Letters Near End of Next Week | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/philip-palew.html | PHILIP PALEW | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/brazil-continues-to-widen-control-new-laws-are-directed-at-civil.html | BRAZIL CONTINUES TO WIDEN CONTROL; New Laws Are Directed at Civil Service and Unions | True | By Paul L. Montgomeryspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/interest-rates-advance-again-bond-markets-react-credit-markets.html | Interest Rates Advance Again; Bond Markets React CREDIT MARKETS; INTEREST RISES | True | By John H. Allan | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/sidney-mandell.html | SIDNEY MANDELL | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/leafs-tie-flyers-11.html | Leafs Tie Flyers, 1-1 | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/the-theater-identity-crisis-of-a-west-coast-family-but-seriously-is.html | The Theater: Identity Crisis of a West Coast Family; 'But, Seriously . . .' Is at Henry Miller's Tom Poston and Bethel Leslie Have Roles | True | By Clive Barnes | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/biafran-raid-toll-is-250.html | Biafran Raid Toll Is 250 | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/czech-sees-brezhnev.html | Czech Sees Brezhnev | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/paula-wayne-cast-in-beau.html | Paula Wayne Cast in 'Beau' | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/persico-is-arrested-in-loansharking-operation-2-indictments-accuse.html | Persico Is Arrested in Loan-Sharking Operation; 2 Indictments Accuse Mafia Figure and Four Others of Charging Up to 260% | True | By Richard Severo | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/students-see-rise-in-drug-arrests-report-6600-youngsters-seized-in.html | STUDENTS SEE RISE IN DRUG ARRESTS; Report 6,600 Youngsters Seized in Last 2 Months | True | By Sandra Blakesleespecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/pueblo-crewmen-recount-north-korean-attempts-to-probe-and-befriend.html | Pueblo Crewmen Recount North Korean Attempts to Probe and Befriend Them in 'Gypsy Tea Room' | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/stocks-in-london-set-lows-of-year-weakness-is-aggravated-by-word-of.html | STOCKS IN LONDON SET LOWS OF YEAR; Weakness Is Aggravated by Word of Bank-Rate Rise | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/eight-stony-brook-teachers-ordered-to-testify-appeals-court-denies.html | Eight Stony Brook Teachers Ordered to Testify; Appeals Court Denies Action by Jury in Drug Inquiry Infringes on Rights | True | By James F. Clarityspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/eboli-collapses-at-crime-hearing-witness-had-just-berated-state.html | EBOLI COLLAPSES AT CRIME HEARING; Witness Had Just Berated State Commission | True | By Charles Grutzner | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/capital-allotments-up-36-in-quarter-appropriations-of-capital-rise.html | Capital Allotments Up 3.6% in Quarter; APPROPRIATIONS OF CAPITAL RISE | True | By Herbert Koshetz | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/un-agency-is-given-iraqi-hanging-case.html | U.N. AGENCY IS GIVEN IRAQI HANGING CASE | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/philip-roth-shakes-weequahic-high.html | Philip Roth Shakes Weequahic High | True | By Arnold H. Lubasch | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/governors-spurn-a-campus-inquiry-turn-down-reagan-plea-for-federal.html | GOVERNORS SPURN A CAMPUS INQUIRY; Turn Down Reagan Plea for Federal Action -- Hesburgh Calls for Understanding Governors Reject a Federal Inquiry on Campuses | True | By Warren Weaver Jr.special To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/closer-to-two-societies.html | 'Closer to Two Societies' | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/law-school-dean-quits-at-howard-charges-university-officials-with.html | LAW SCHOOL DEAN QUITS AT HOWARD; Charges University Officials With Mismanagement | True | By David E. Rosenbaumspecial To the New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/new-york-life-insurance-says-results-gained-in-68.html | New York Life Insurance Says Results Gained in '68 | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/94aweek-worker-wins-250000-prize.html | $94-A-WEEK WORKER WINS $250,000 PRIZE | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/the-oil-at-talara-symbol-of-the-usperuvian-dispute.html | The Oil at Talara: Symbol of the U.S.-Peruvian Dispute | True | By Malcolm W. Brownespecial to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/kings-point-five-triumphs.html | Kings Point Five Triumphs | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/miss-seyfert-gains-crown-east-german-girl-is-skating-victor.html | Miss Seyfert Gains Crown; EAST GERMAN GIRL IS SKATING VICTOR Beatrice Schuba, Austria, Is Second in World Event -- U.S. 4th and 5th | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/cairo-expects-no-change.html | Cairo Expects No Change | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/david-balber-scientist-for-aerospace-company.html | David Balber, Scientist For Aerospace Company | True | Special to The New York Times | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/leftist-novelist-is-barred-by-us-fuentes-halted-at-san-juan-as-an.html | LEFTIST NOVELIST IS BARRED BY U.S.; Fuentes Halted at San Juan as 'an Undesirable Alien' | True | By Henry Raymont | 1997-01-30 | RE0000748037 | B00000488706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/new-role-for-fcc-arbiter-of-revolution-in-tv-and-radio-new-f-c-c.html | New Role for F.C.C.: Arbiter Of Revolution In TV and Radio; New F. C. C. Role: Arbiter of a Revolution | True | By Jack Gould | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/thai-king-opens-parliament.html | Thai King Opens Parliament | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-02-28 | 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/commercial-paper-rose-by-106million-in-january.html | Commercial Paper Rose By $106-Million in January | True | | 1997-01-30 | RE0000748037 | B00000488706 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/kidd-and-miss-rauter-score-world-cup-slalom-victories-at-squaw.html | Kidd and Miss Rauter Score World Cup Slalom Victories at Squaw Valley; VERMONT SKIER TIMED IN 1:36:55 Judy Nagel of Enumclaw Is 3d to Austrian Girl in Severe Snowstorm | True | By Michael Strauss | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/white-of-hofstra-scores-41-in-9581-defeat-of-post-five.html | White of Hofstra Scores 41 In 95-81 Defeat of Post Five | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/us-voices-concern-on-berlin-to-soviet-us-expresses-berlin-concern.html | U.S. Voices Concern On Berlin to Soviet; U.S. EXPRESSES BERLIN CONCERN | True | By Benjamin Welles | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/concorde-flight-scheduled-today-first-test-of-supersonic-liner-is.html | CONCORDE FLIGHT SCHEDULED TODAY; First Test of Supersonic Liner Is Set in Toulouse | True | By Richard Witkin | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/central-bank-rate-raised-in-canada-half-a-point-to-7.html | Central Bank Rate Raised in Canada Half a Point to 7% | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/us-patent-court-to-rehear-software-issue-court-to-rehear-software.html | U.S. Patent Court to Rehear Software Issue; COURT TO REHEAR SOFTWARE ISSUE | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/giant-companies-weigh-mergers-boise-cascade-seeks-deal-with-ebasco.html | GIANT COMPANIES WEIGH MERGERS; Boise Cascade Seeks Deal With Ebasco -- I.T.T. and Hartford in Talks GIANT COMPANIES WEIGH MERGERS | True | By Robert J. Cole | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/g-i-on-trial-sees-movie-of-himself-desertion-defendant-heard-to-say.html | G. I. ON TRIAL SEES MOVIE OF HIMSELF; Desertion Defendant Heard to Say Why He Returned | True | By Maurice Carroll | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/schermerhorn-plan-is-target-of-a-suit.html | SCHERMERHORN PLAN IS TARGET OF A SUIT | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/antiques-pleasures-of-old-trinkets-victorian-jewelry-has-grace-and.html | Antiques: Pleasures of Old Trinkets; Victorian Jewelry Has Grace and Sentiment | True | By Marvin D. Schwartz | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/19-named-for-us-team-at-world-wrestling-meet.html | 19 Named for U.S. Team At World Wrestling Meet | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/lieut-james-hammer-to-wed-joan-b-moore-in-the-autumn.html | Lieut. James Hammer to Wed Joan B. Moore in the Autumn | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/leland-s-andrews-shipping-executive.html | LELAND S. ANDREWS, SHIPPING EXECUTIVE | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/cities-service-official-elected-chairman-of-waterways-group.html | Cities Service Official Elected Chairman of Waterways Group | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/haacks-statement-on-conglomerates-sets-off-a-wave-of-selling-in.html | Haack's Statement on Conglomerates Sets Off a Wave of Selling in Market; Possibility That Exchange May Delist 2 Concerns Spurs Pessimism Selling Wave Hits Conglomerates in Wake of Haack Statement | True | By Terry Robards | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/barbara-jo-rubin-third.html | Barbara Jo Rubin Third | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/topics-reflections-on-the-death-of-a-library.html | Topics: Reflections on the Death of a Library | True | By Philip Roth | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/college-and-school-results.html | College and School Results | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/stock-drop-hits-conglomerates-rumor-mills-feed-on-words-attributed.html | STOCK DROP HITS CONGLOMERATES; Rumor Mills Feed on Words Attributed to President of New York Exchange GENERAL LIST IS MIXED 695 Big Board Issues Fall, While Only 628 Advance -- But Dow Adds 2.18 STOCK DROP HITS CONGLOMERATES | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/needs-of-city-said-to-exceed-its-aid.html | NEEDS OF CITY SAID TO EXCEED ITS AID | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/nixon-kept-informed.html | Nixon Kept Informed | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/sailor-says-faith-in-god-and-skipper-helped-him.html | Sailor Says Faith in God and Skipper Helped Him | True | By Bernard Weinraub | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/heart-transplant-death-rate-linked-to-rejection-organ-less.html | Heart Transplant Death Rate Linked to Rejection; Organ Less Susceptible Than Was First Thought, but the Effects Are More Serious | True | By Jane E. Brody | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/pesky-joins-williams-staff.html | Pesky Joins Williams Staff | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/philadelphia-judges-may-strike-for-pay.html | Philadelphia Judges May Strike for Pay | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/new-containership-sails.html | New Containership Sails | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/austrian-view-on-birth-control.html | Austrian View on Birth Control | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/busing-of-negro-students-to-verona-backed-by-court.html | Busing of Negro Students To Verona Backed by Court | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/french-insist-that-nixon-stay-in-palace-not-hotel.html | French Insist That Nixon Stay in Palace, Not Hotel | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/john-j-stetzer-3d-is-fiance-of-miss-mary-ann-maguire.html | John J. Stetzer 3d Is Fiance Of Miss Mary Ann Maguire | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/pepitone-gives-an-inch-of-sideburns.html | Pepitone Gives an Inch -- Of Sideburns | True | By George Vecsey Special To the New York Times | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/pollution-curbs-pressed-by-hickel-he-calls-for-stiffer-laws-to.html | POLLUTION CURBS PRESSED BY HICKEL; He Calls for Stiffer Laws to Protect Offshore Water -- Plan Praised in Senate POLLUTION CURBS PRESSED BY HICKEL | True | By William M. Blair | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/us-post-uses-killer-junior-when-massed-enemy-attacks.html | U.S. Post Uses 'Killer Junior' When Massed Enemy Attacks | True | By Charles Mohr | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/british-bill-rate-up.html | British Bill Rate Up | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/spill-fails-to-deter-winner-of-world-figure-skating-championship.html | Spill Fails to Deter Winner of World Figure Skating Championship; WOOD CAPTURES TITLE IN SKATING World Crown Returns to U.S. First Time in 10 Years | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/art-grandma-moses.html | Art: Grandma Moses | True | By John Canaday | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/judge-bars-carmen-from-carrying-out-strike-on-lirr.html | Judge Bars Carmen From Carrying Out Strike on L.I.R.R. | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/ceausescu-seeks-support.html | Ceausescu Seeks Support | True | By Tad Szulc | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/togo-ambassador-inspiring-fashions.html | Togo Ambassador Inspiring Fashions | True | By Angela Taylor | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/hickel-vs-the-polluters.html | Hickel vs. the Polluters | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/lyons-is-squash-victor.html | Lyons Is Squash Victor | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/exklan-lawyer-center-of-dispute-alabama-gop-opposed-by-blount-on-us.html | EX-KLAN LAWYER CENTER OF DISPUTE; Alabama G.O.P. Opposed by Blount on U.S. Attorney | True | By Fred P. Graham | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/two-states-in-south-are-warned-to-end-college-segregation.html | Two States in South Are Warned to End College Segregation | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/sara-f-haines-married-to-william-fay-jr-here.html | Sara F. Haines Married To William Fay Jr. Here | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/gustav-j-berkel.html | GUSTAV J. BERKEL | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/davidson-downs-richmond-9783-reaches-final-of-southern-conference.html | DAVIDSON DOWNS RICHMOND, 97-83; Reaches Final of Southern Conference Tournament | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/nixon-to-confer-with-ky-in-paris-meeting-set-for-tomorrow-at.html | NIXON TO CONFER WITH KY IN PARIS; Meeting Set for Tomorrow at American Embassy | True | By Paul Hofmann | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/2-big-eight-athletes-tie-world-indoor-hurdle-mark.html | 2 Big Eight Athletes Tie World Indoor Hurdle Mark | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/william-t-innes-fish-authority-publisher-who-wrote-books-on.html | WILLIAM T. INNES, FISH AUTHORITY; Publisher Who Wrote Books on Tropical Species Dies | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/100million-issue-planned.html | $100-Million Issue Planned | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/slack-gains-at-eastern-net.html | Slack Gains at Eastern Net | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/patient-dies-after-blast.html | Patient Dies After Blast | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/68-sales-fell-but-profit-rose-at-international-utilities-corp.html | '68 Sales Fell, but Profit Rose At International Utilities Corp. | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/david-brooks.html | DAVID BROOKS | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/the-dance-joffrey-revives-opus-65-sokolow-ballet-offered-at-the.html | The Dance: Joffrey Revives 'Opus' 65'; Sokolow Ballet Offered at the State Theater Also, Gerald Arpino's Duet 'Secret Places' | True | By Clive Barnes | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/stillman-college-to-reopen.html | Stillman College to Reopen | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/nixon-in-france-calls-for-an-end-to-old-quarrels-de-gaulle-greeting.html | NIXON, IN FRANCE, CALLS FOR AN END TO 'OLD QUARRELS'; De Gaulle Greeting Is Warm—Presidents Meet 2 Hours in 'Cordial' Discussion MORE TALKS DUE TODAY Exchange of Views to Cover Wide Range of Subjects, Including the Mideast Nixon, Arriving in Paris From Rome, Asks End to 'Old Slogans' and 'Old Quarrels' Ties to U.S. Are Praised By de Gaulle | True | By Robert B. Semple Jr. Special To The New York Times | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/giants-top-draft-picks-see-why-they-were-chosen-4-defensive-players.html | Giants' Top Draft Picks See Why They Were Chosen; 4 Defensive Players Watch Collapse Of Line During Film of '68 Highlights | True | By Deane M. McGowen | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/miss-armentrout-to-wed-may-24.html | Miss Armentrout To Wed May 24 | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/swiss-protest-to-three-arab-nations.html | Swiss Protest to Three Arab Nations | True | By Thomas J. Hamilton | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/princeton-stops-columbia-quintet-6059-and-captures-ivy-league-title.html | Princeton Stops Columbia Quintet, 60-59, and Captures Ivy League Title; PETRIE SCORES 27 TO SPARK TIGERS Princeton Spurts Ahead in 2d Half and Uses Height Advantage to Halt Rally | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/rate-of-savings-outflow-fell-sharply-in-january.html | Rate of Savings Outflow Fell Sharply in January | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/broadcasters-opposition.html | Broadcasters' Opposition | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/senate-confirms-6-aides-in-defense-2-in-agriculture.html | Senate Confirms 6 Aides In Defense. 2 in Agriculture | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/elizabeth-2-work-satisfies-expert-turbine-repairs-approved-in.html | ELIZABETH 2 WORK SATISFIES EXPERT; Turbine Repairs Approved in Government Report | True | By John M. Lee | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/low-says-mayor-inherited-wagners-program-on-housing.html | Low Says Mayor Inherited Wagner's Program on Housing | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/mrs-reginald-a-hall-63-started-a-rehabilitation-unit.html | Mrs. Reginald A. Hall, 63; Started a Rehabilitation Unit | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/boycott-in-orlando.html | Boycott in Orlando | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/letters-to-the-editor-of-the-times-missile-hazard.html | Letters to the Editor of The Times; Missile Hazard | True | ERNEST J. STERNGLASSProf. of Radiation Physics University of Pittsburgh | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/widelski-and-binns-victors-for-squashracquets-event.html | Widelski and Binns Victors For Squash-Racquets Event | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/hat-corporation-elects.html | Hat Corporation Elects | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/yonkers-results.html | Yonkers Results | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/sara-howard-plans-marriage-march-16-to-dr-m-c-matzkin.html | Sara Howard Plans Marriage March 16 to Dr. M. C. Matzkin | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/newissue-prices-continue-to-drop-but-strength-is-reflected-in-gains.html | NEW-ISSUE PRICES CONTINUE TO DROP; But Strength Is Reflected in Gains by Numbers | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/bank-of-america-allowed-to-convert-to-holding-unit.html | Bank of America Allowed To Convert to Holding Unit | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/recruiting-at-queens-backed.html | Recruiting at Queens Backed | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/natl-hockey-league-standing-of-the-clubs.html | Nat'l Hockey League; STANDING OF THE CLUBS | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/house-group-to-investigate.html | House Group to Investigate | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/president-and-italian-leaders-find-wide-agreement-in-talks-but.html | President and Italian Leaders Find Wide Agreement in Talks; But Rioting Over Visit Injures Many in Rome | True | By Robert C. Doty | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/patents-of-the-week-fluoride-measure-is-made-wide-variety-of-ideas.html | Patents of the Week; Fluoride Measure Is Made Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy Jones | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/roving-troupe-in-west-adds-a-flair-to-opera.html | Roving Troupe in West Adds a Flair to Opera | True | By Howard Taubman | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/finch-in-israel-causes-stir-with-remark-on-nixon-visit.html | Finch, in Israel, Causes Stir With Remark on Nixon Visit | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/police-aide-calls-chicago-march-threat-to-peace-testifies-at-trial.html | Police Aide Calls Chicago March Threat to Peace; Testifies at Trial of 13 for Roles in Demonstration at Democratic Convention | True | By Donald Janson3 Special the New York Times | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/phedre-given-at-hunter-by-troupe-from-france.html | 'Phedre' Given at Hunter By Troupe From France | True | By Richard F. Shepard | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/lisbon-police-keep-students-away-from-us-embassy.html | Lisbon Police Keep Students Away From U.S. Embassy | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/bills-introduced-on-small-business.html | BILLS INTRODUCED ON SMALL BUSINESS | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/bridge-2day-special-team-play-will-begin-this-afternoon.html | Bridge: 2-Day Special Team Play Will Begin This Afternoon | True | By Alan Truscott | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/drafted-architect.html | Drafted Architect | True | ROBERT SILVERMAN | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/farm-products-jump-15.html | Farm Products Jump 1.5% | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/a-b-c-plans-to-replace-12-tv-programs-in-fall-two-45minute-segments.html | A. B. C. Plans to Replace 12 TV Programs in Fall; Two 45-Minute Segments on List as Network Bids to Hold Audiences | True | By George Gent | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/ivy-prep-title-to-riverdale.html | Ivy Prep Title to Riverdale | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/police-held-lax-on-narcotics-sales.html | Police Held Lax on Narcotics Sales | True | By C. Gerald Fraser | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/2-gop-governors-back-philadelphia-for-bicentennial.html | 2 G.O.P. Governors Back Philadelphia for Bicentennial | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/natop-paring-a-report-on-when-how-and-where-to-use-nuclear-arms.html | NATOP paring a Report on When, How and Where to Use Nuclear Arms | True | By Drew Middleton | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/students-score-hesburgh.html | Students Score Hesburgh | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/rams-hirsch-accepts-post-at-u-of-wisconsin.html | Rams' Hirsch Accepts Post at U. of Wisconsin | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/40-policemen-guarding-jackson-high.html | 40 Policemen Guarding Jackson High | True | By Leonard Buder | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/eshkol-buried-on-mt-herzl-overlooking-jerusalem.html | Eshkol Buried on Mt. Herzl Overlooking Jerusalem | True | By James Feron | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/nations-exporting-iron-ore-end-parley-on-problems.html | Nations Exporting Iron Ore End Parley on Problems | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/mj-hickey-jr-72-investment-banker.html | M. J. HICKEY JR., 72, INVESTMENT BANKER | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/us-studies-offensive.html | U.S. Studies Offensive | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/some-gains-found-for-urban-negro-us-report-shows-income-and.html | SOME GAINS FOUND FOR URBAN NEGRO; U.S. Report Shows Income and Education Improving Some Gains Found for Urban Negro | True | By Peter Kihss | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/bisexual-leanings-are-called-no-bar-to-us-citizenship.html | Bisexual Leanings Are Called No Bar To U.S. Citizenship | | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/eisenhower-is-weaker-as-pneumonia-develops-eisenhower-has-pneumonia.html | Eisenhower Is 'Weaker' As Pneumonia Develops; Eisenhower Has Pneumonia; Doctors Report He Is Weaker | True | By Felix Belair Jr. | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/earthquake-stirs-area-in-morocco.html | EARTHQUAKE STIRS AREA IN MOROCCO | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/us-foreign-trade-shows-a-surplus-of-116million.html | U.S. Foreign Trade Shows A Surplus of $116-Million | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/amex-prices-fall-in-light-trading-index-declines-to-2998-volume-is.html | AMEX PRICES FALL IN LIGHT TRADING; Index Declines to $29.98 -- Volume Is 4,073,960 | True | By Douglas Cray | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/heiskell-is-elected-chairman-of-new-york-urban-coalition-he.html | Heiskell Is Elected Chairman Of New York Urban Coalition; He Succeeds Herter, Who Will Remain on Board of Slum-Aid Group | | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/gasoline-price-rises-spread-continentals-crude-oil-is-up-refiners.html | Gasoline Price Rises Spread; Continental's Crude Oil Is Up; Refiners Take Action COMPANIES TAKE PRICING ACTIONS | True | By William D. Smith | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/two-cities-a-campy-musical-out-of-dickens-given-in-london.html | 'Two Cities,' a Campy Musical Out of Dickens, Given in London | True | IRVING WARDLE | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/auto-output-drops.html | Auto Output Drops | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/bankers-assured-on-tax-changes-effect-on-housing-funds-to-be.html | BANKERS ASSURED ON TAX CHANGES; Effect on Housing Funds to Be Weighed, Boggs Says BANKERS ASSURED ON TAX CHANGES | True | By Robert Mcg. Thomas Jr. | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/head-of-cornell-briefly-molested-youth-grabs-dr-perkins-at-talk-on.html | HEAD OF CORNELL BRIEFLY MOLESTED; Youth Grabs Dr. Perkins at Talk on Africa | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/dartmouth-tops-yale-7462.html | Dartmouth Tops Yale, 74-62 | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/for-sunday-brunch-2-coffeecakes.html | For Sunday Brunch, 2 Coffeecakes | True | By Jean Hewitt | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/menu-at-nixon-dinner-at-the-elysee-palace.html | Menu at Nixon Dinner At the Elysee Palace | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/fencing.html | FENCING | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/new-berlin-curbs-backed-by-soviet-roadblock-put-up-moscow-bids-east.html | NEW BERLIN CURBS BACKED BY SOVIET; ROADBLOCK PUT UP; Moscow Bids East Germans Restrict the Shipment of Industrial Products ARMS FLOW IS ALLEGED Warsaw Pact Commander Confers With Ulbricht -- Mayor Urges Calm New Berlin Curbs Backed by Soviet; Roadblock Up | True | By David Binder | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/congress-bill-to-require-fingerprinting-for-wall-st.html | Congress Bill to Require Fingerprinting for Wall St. | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/students-battle-in-jersey-school-6-in-plainfield-are-arrested-in-a.html | STUDENTS BATTLE IN JERSEY SCHOOL; 6 in Plainfield Are Arrested in a Racial Outbreak | True | By Barnard L. Collier | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/scattered-violence-erupts-on-arrival.html | SCATTERED VIOLENCE ERUPTS ON ARRIVAL | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/peking-denounces-japanese-premier.html | PEKING DENOUNCES JAPANESE PREMIER | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/vietcong-attack-3-ships.html | Vietcong Attack 3 Ships | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/76ers-and-celtics-win.html | 76ers and Celtics Win | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/dutch-approve-role-for-married-priests-dutch-bishops-agree-to-let.html | Dutch Approve Role For Married Priests; Dutch Bishops Agree to Let Married Priests Preach in Experimental Rite | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/job-aid-revisions-sought-by-shultz-he-wants-financing-of-all-plans.html | JOB AID REVISIONS SOUGHT BY SHULTZ; He Wants Financing of All Plans Under a Lump Sum | True | By John Herbers | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/governors-wives-honored.html | Governors' Wives Honored | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/shaw-acquitted-of-kennedy-plot-jury-out-50-minutes-after-summation.html | SHAW ACQUITTED OF 'KENNEDY PLOT'; Jury Out 50 Minutes After Summation by Garrison Shaw Acquitted in Conspiracy Trial | True | By Martin Waldron | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/fumedetection-concern-says-gm-rejected-idea.html | Fume-Detection Concern Says G.M. Rejected Idea | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/the-food-basket-of-paris-transfers-to-the-suburbs-food-basket-of.html | The Food Basket of Paris Transfers to the Suburbs; Food Basket of Paris Moves To New Home in the Suburbs | True | By John L. Hess Special To the New York Times | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/wars-injustice.html | War's Injustice | True | ALBERT SZENT-GYORGYI | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/mideast-terrorists.html | Mideast Terrorists | True | JAMES G. SPENCEMinister Second PresbyTerian Church | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/henryk-szerying-replaces-kogah-moscow-symphony-offers-beethoven.html | HENRYK SZERYNG REPLACES KOGAH; Moscow Symphony Offers Beethoven Violin Concerto | True | By Allen Hughes | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/man-in-the-news-mild-labor-secretary-george-pratt-shultz.html | Man in the News; Mild Labor Secretary George Pratt Shultz | True | By David R. Jones | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/senator-asks-mine-reform.html | Senator Asks Mine Reform | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/bullets-trounce-pistons-134116-victors-keep-3-12game-lead-in.html | BULLETS TROUNCE PISTONS, 134-116; Victors Keep 3 1/2-Game Lead in Eastern Division | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/thefts-reduced-in-garment-area-sharp-decline-noted-after-police.html | THEFTS REDUCED IN GARMENT AREA; Sharp Decline Noted After Police 'Saturation' Tactic | True | By Herbert Koshetz | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/cardinal-testa-exdiplomat-82-former-prefect-of-eastern-church.html | CARDINAL TESTA, EX-DIPLOMAT, 82; Former Prefect of Eastern Church Congregation Dies | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/hawaii-volcano-more-active.html | Hawaii Volcano More Active | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/mrs-king-and-laver-win-in-coast-pro-tennis-event.html | Mrs. King and Laver Win In Coast Pro Tennis Event | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/agreement-reached-by-savings-banks-for-a-merger-here.html | Agreement Reached By Savings Banks For a Merger Here | True | By H. Erich Heinemann | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/2-die-in-sicilian-derailment.html | 2 Die in Sicilian Derailment | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/11-given-jail-sentences-in-u-of-puerto-rico-riots.html | 11 Given Jail Sentences In U. of Puerto Rico Riots | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/mafia-bagels-yet.html | Mafia Bagels, Yet? | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/church-unit-acts-on-fcc-licenses-asks-to-see-radio-and-tv-stations.html | CHURCH UNIT ACTS ON F.C.C. LICENSES; Asks to See Radio and TV Stations' Renewal Forms | True | By Jack Gould | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/pioneer-women-plan-purim-fete-march-9.html | Pioneer Women Plan Purim Fete March 9 | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/seal-hunting-methods.html | Seal Hunting Methods | True | RUTH PERLMUTTER | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/british-football-results.html | British Football Results | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/field-house-falls-3-hurt.html | Field House Falls, 3 Hurt | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/columbia-studies-new-site-for-gym-minimum-dislocation-is-aim-of.html | COLUMBIA STUDIES NEW SITE FOR GYM; Minimum Dislocation Is Aim of University's Plan | True | By Peter Millones | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/uruguay-soviet-trade-pact.html | Uruguay-Soviet Trade Pact | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/top-interior-post-reportedly-filled.html | TOP INTERIOR POST REPORTEDLY FILLED | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/market-place-mills-bill-aims-at-merger-debt.html | Market Place: Mills Bill Aims At Merger Debt | True | By Robert Metz | 1997-01-30 | RE0000748036 | B00000488705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/aaron-shaw-and-dan-sikes-share-doral-golf-lead-with-9-under-par.html | Aaron, Shaw and Dan Sikes Share Doral Golf Lead With 9 - Under - Par 135's; COLLINS IS NEXT, ONE STROKE BACK Aaron Gains Deadlock With Par 3 on Final Hole -Palmer Cards 137 | True | By Lincoln A. Werden | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/union-picketing-continued-at-united-jewish-appeal.html | Union Picketing Continued At United Jewish Appeal | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/time-purchasing-22-weekly-papers-chain-in-suburban-chicago-sells.html | TIME PURCHASING 22 WEEKLY PAPERS; Chain in Suburban Chicago Sells 118,000 Copies | True | By Henry Raymont | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/house-hearings-slated.html | House Hearings Slated | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/midland-capital-elects.html | Midland Capital Elects | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/agency-shop-won-by-municipal-union-city-union-agree-on-agency-shop.html | Agency Shop Won By Municipal Union; CITY, UNION AGREE ON AGENCY SHOP | True | By Seth S. King | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/thomas-craven-author-dead-caustic-art-critic-and-lecturer-scorned.html | Thomas Craven, Author, Dead; Caustic Art Critic and Lecturer; Scorned French Painters in 1930's-- Promoted Work of American Artists | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/american-strike-strains-airlines-but-rivals-accommodate-extra.html | AMERICAN STRIKE STRAINS AIRLINES; But Rivals Accommodate Extra Traffic Load | True | BY Damon Stetson | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/vassar-plans-black-studies.html | Vassar Plans Black Studies | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/chemical-bank-promotes.html | Chemical Bank Promotes | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/from-onion-choppers-to-asphalt-paver.html | From Onion Choppers to Asphalt Paver | True | By Nan Robertson | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/remember-the-tanager-on-10th-st-lois-dodd-mainstay-of-old-group-has.html | Remember the Tanager on 10th St.?; Lois Dodd, Mainstay of Old Group, Has Show | True | By Hilton Kramer | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/coast-protesters-dispersed-by-gas-guardsmen-with-bayonets-clear.html | COAST PROTESTERS DISPERSED BY GAS; Guardsmen With Bayonets Clear Berkeley Entrance | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/city-starts-test-to-let-police-turn-in-their-prisoners-sooner.html | City Starts Test to Let Police Turn In Their Prisoners Sooner | True | By Lawrence Van Gelder | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/temptations-draw-20000-to-garden.html | TEMPTATIONS DRAW 20,000 TO GARDEN | True | JOHN S. WILSON. | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/britain-cancels-irish-debt.html | Britain Cancels Irish Debt | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/expressway-plan-stayed.html | Expressway Plan Stayed | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/hearings-on-jails-for-young.html | Hearings on Jails for Young | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/rabbi-issachar-levin.html | RABBI ISSACHAR LEVIN | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/yonkers-entries.html | Yonkers Entries | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/japanese-reserves-top-3billion-mark.html | JAPANESE RESERVES TOP $3-BILLION MARK | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/profit-in-year-up-for-edison-utility.html | PROFIT IN YEAR UP FOR EDISON UTILITY | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/sports-of-the-times-the-coaches-revolt-i.html | Sports of The Times; The Coaches' Revolt: I | True | By Robert Lipsyte | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/gereon-zimmermann-of-look-magazine-48.html | GEREON ZIMMERMANN OF LOOK MAGAZINE, 48 | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/death-penalty-curb-voted.html | Death Penalty Curb Voted | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/prague-rejects-a-dictated-unity-party-paper-terms-concept-of-blind.html | PRAGUE REJECTS A DICTATED UNITY; Party Paper Terms Concept of Blind Obedience to Moscow 'Outdated' PRAGUE REJECTS A DICTATED UNITY | True | By Jonathan Randal | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/poland-six-beats-rumania.html | Poland Six Beats Rumania | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/price-advances-in-world-sugar-talk-of-japanese-dealings-with-cuba.html | PRICE ADVANCES IN WORLD SUGAR; Talk of Japanese Dealings With Cuba Is Mentioned | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/city-and-queens-fives-win-and-gain-university-finals.html | City and Queens Fives Win And Gain University Finals | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/westinghouse-sets-meeting.html | Westinghouse Sets Meeting | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/maine-offering-skiers-a-free-day-may-30.html | Maine Offering Skiers A Free Day: May 30 | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/the-presidents-itinerary.html | The President's Itinerary | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/charles-eaton.html | CHARLES EATON | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/czar-alexander-heads-field-of-12-today-in-111350-turf-cup-at.html | Czar Alexander Heads Field of 12 Today in $111,350 Turf Cup at Hialeah; '68 STAR SEEKING FIRST '69 VICTORY Blade, Highly Regarded Colt, Winner by Six Lengths in First Start of Career | True | By Joe Nichols | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/college-basketball-at-annapolis-md.html | College Basketball AT ANNAPOLIS, MD. | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/books-of-the-times-christ-in-harlem.html | Books of The Times; Christ in Harlem | True | By John Leonard | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/cadet-plan-scored.html | Cadet Plan Scored | True | FREDERIC A. PAKAS2nd Lieut., Auxiliary Police C.O. 24th Pct., Aux. Pol. Unit | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/great-neck-dissenters.html | Great Neck Dissenters | True | JOHN LESSER | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/2-firemen-lend-help-in-birth-of-bronx-girl.html | 2 Firemen Lend Help In Birth of Bronx Girl | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/that-vietnam-understanding.html | That Vietnam 'Understanding' | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/rutgers-discusses-negroes-problems.html | RUTGERS DISCUSSES NEGROES PROBLEMS | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/doctor-says-marijuana-effects-still-baffle-experts.html | Doctor Says Marijuana Effects Still Baffle Experts | True | By Sandra Blakeslee | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/robert-dickey.html | ROBERT DICKEY | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/red-cross-month-opens.html | Red Cross Month Opens | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/grieved-italian-makes-nixon-his-gobetween.html | Grieved Italian Makes Nixon His Go-Between | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/first-harold-prince-film-will-be-shot-in-austria.html | First Harold Prince Film Will Be Shot in Austria | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/envoys-in-soviet-gloomier.html | Envoys in Soviet Gloomier | True | By Henry Kamm | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/glenn-will-move-here-for-business-reasons.html | Glenn Will Move Here For Business Reasons | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/missile-hearings-slated.html | Missile Hearings Slated | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/coldridden-astronauts-resume-training-as-they-gain-strength.html | Cold-Ridden Astronauts Resume Training as They Gain Strength | True | By John Noble Wilford | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/nets-beaten-by-floridians-in-overtime-game-124120.html | Nets Beaten by Floridians In Overtime Game, 124-120 | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/air-transportation-pact-signed-by-us-and-czechs.html | Air Transportation Pact Signed by U.S. and Czechs | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/cornell-defeats-penn-five-6462-big-red-rallies-in-second-half-after.html | CORNELL DEFEATS PENN FIVE, 64-62; Big Red Rallies in Second Half After Slow Start | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/carlos-piantini-makes-his-debut-as-conductor-of-verdi-requiem.html | Carlos Piantini Makes His Debut As Conductor of Verdi Requiem | True | By Raymond Ericson | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/walker-to-pilot-manchester.html | Walker to Pilot Manchester | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/deaf-mutes-accuse-police.html | Deaf Mutes Accuse Police | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/power-highs-relay-team-turns-power-on-at-meet-philippe-beaten-in-on.html | Power High's Relay Team Turns Power On at Meet; PHILIPPE BEATEN IN ONE-MILE RUN Finishes Fourth as Walton Wins in Eastern Meet | True | By William J. Miller | 1997-01-30 | RE0000748036 | B00000488705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/ldopa-and-public-policy.html | L-Dopa and Public Policy | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/maritime-union-members-complete-vote-on-officers.html | Maritime Union Members Complete Vote on Officers | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/thursday-night-fight.html | THURSDAY NIGHT FIGHT | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/dr-raphael-landau-61-internist-at-va-hospital.html | Dr. Raphael Landau, 61, Internist at V.A. Hospital | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/japanese-miners-protest.html | Japanese Miners Protest | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/philadelphias-lay-associates-work-on-urban-ills.html | Philadelphia's Lay Associates Work on Urban Ills | True | By George Dugan | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/japanese-visitor.html | Japanese visitor | True | JAMES B. MOHONY | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/six-regional-aides-chosen-by-blount.html | SIX REGIONAL AIDES CHOSEN BY BLOUNT | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/hoover-finds-curbs-on-police-a-burden.html | HOOVER FINDS CURBS ON POLICE A BURDEN | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/gm-will-speed-parts-shipments-establishes-a-separate-unit-to.html | G.M. WILL SPEED PARTS SHIPMENTS; Establishes a Separate Unit to Expedite Repairs | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/crowe-named-cornell-aide.html | Crowe Named Cornell Aide | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/allis-to-close-plant.html | Allis to Close Plant | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/clendenon-quits-baseball-career-first-baseman-retires-to-become.html | CLENDENON QUITS BASEBALL CAREER; First Baseman Retires to Become Business Official | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/tax-discrimination-charged-by-caplin.html | TAX DISCRIMINATION CHARGED BY CAPLIN | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/industrials-off-on-london-board-weakness-is-laid-to-rise-in-bank.html | INDUSTRIALS OFF ON LONDON BOARD; Weakness Is Laid to Rise in Bank Rate -- Golds Drop | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/carol-b-baum-and-a-lawyer-set-may-bridal.html | Carol B. Baum And a Lawyer Set May Bridal | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/private-gets-four-years-for-nonviolent-mutiny-role.html | Private Gets Four Years For Nonviolent Mutiny Role | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/an-unstable-country.html | An Unstable Country | True | By Robert D. McFadden | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/ackerman-firm-on-plan-to-resign-suggestion-for-new-leader-rejected.html | ACKERMAN FIRM ON PLAN TO RESIGN; Suggestion for New Leader Rejected as 'Facetious' ACKERMAN FIRM ON PLAN TO RESIGN | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/mental-health-benefit.html | Mental Health Benefit | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/connor-will-seek-borough-post-again.html | CONNOR WILL SEEK BOROUGH POST AGAIN | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/hayakawa-ousts-a-negro-teacher.html | HAYAKAWA OUSTS A NEGRO TEACHER | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/howard-returns-home.html | Howard Returns Home | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/chairman-of-vickers-named-swift-director.html | Chairman of Vickers Named Swift Director | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/nixon-party-kept-informed.html | Nixon Party Kept Informed | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/allies-kill-60-near-dmz.html | Allies Kill 60 Near DMZ | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/ling-drops-share-offer.html | Ling Drops Share Offer | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/freeport-school-plan-loses.html | Freeport School Plan Loses | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/temple-st-josephs-gain.html | Temple, St. Joseph's Gain | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/greeks-prison-term-cut.html | Greek's Prison Term Cut | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/pabst-purchase-ruled-violation-district-judge-says-brewery-broke.html | PABST PURCHASE RULED VIOLATION; District Judge Says Brewery Broke Antitrust Laws in Buying Blatz in 1958 MARCH HEARING IS SET Defendant Claimed Merger Saved Company From Financial Failure PABST PURCHASE RULED VIOLATION | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/mets-sign-swoboda-martin.html | Mets Sign Swoboda, Martin | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/violence-at-ferris-state.html | Violence at Ferris State | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/brown-tops-harvard-6867.html | Brown Tops Harvard, 68-67 | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/bowdoin-six-tops-norwich.html | Bowdoin Six Tops Norwich | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/start-the-fourth-jetport.html | Start the Fourth Jetport | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/sirhan-plea-to-die-is-denied-by-court-judge-rejects-request-after.html | SIRHAN PLEA TO DIE IS DENIED BY COURT; Judge Rejects Request After Jordanian Tries to Admit Guilt on All Charges SIRHAN IS DENIED EXECUTION PLEA | True | By Douglas Robinson | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/nixon-gets-back-cuff-link.html | Nixon Gets Back Cuff Link | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/russian-note-about-berlin.html | Russian Note About Berlin | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/the-talk-of-tokyo-on-a-hill-in-tokyo-a-haven-of-peace-becomes-a.html | The Talk of Tokyo; On a Hill in Tokyo, a Haven of Peace Becomes a Focus of Discord | True | By Takashi Oka | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/new-leak-at-santa-barbara.html | New Leak at Santa Barbara | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/mrs-abraham-lipson.html | MRS. ABRAHAM LIPSON | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/a-shift-of-power-in-syria-is-reported-shift-is-reported-in-syrian.html | A Shift of Power In Syria Is Reported; SHIFT IS REPORTED IN SYRIAN REGIME | True | By Dana Adams Schmidt | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/nixons-antitrust-chief-says-such-companies-face-court-battles-us.html | Nixon's Antitrust Chief Says Such Companies Face Court Battles; U.S. AIDE EYES CONGLOMERATES | True | By Eileen Shanahan | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/new-aid-council-formed-by-black-group-will-study-means-of-helping.html | NEW AID COUNCIL FORMED BY BLACK; Group Will Study Means of Helping Needy Countries | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/seagren-prefers-to-start-at-top-vaulter-would-like-bar-at-18-feet.html | SEAGREN PREFERS TO START AT TOP; Vaulter Would Like Bar at 18 Feet for First Jump | True | By Neil Amdur | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/gop-plans-a-drive-to-capture-house.html | G.O.P. PLANS A DRIVE TO CAPTURE HOUSE | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/city-rent-freeze-extended-10-days-action-taken-to-allow-time-to.html | CITY RENT FREEZE EXTENDED 10 DAYS; Action Taken to Allow Time to Study Industry Plan | True | By David K. Shipler | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/israeli-bond-sales-will-honor-eshkol.html | ISRAELI BOND SALES WILL HONOR ESHKOL | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/soviet-cancer-ward-novel-offered-in-4-versions-here.html | Soviet Cancer Ward Novel Offered in 4 Versions Here | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/study-group-recommends-consolidation-of-px-system.html | Study Group Recommends Consolidation of PX System | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/gis-battle-foe-on-edge-of-saigon-in-daylong-clash-enemy-found-6.html | G.I.'S BATTLE FOE ON EDGE OF SAIGON IN DAY-LONG CLASH; Enemy Found 6 Miles From Center of the Capital -- Offensive Slows Further Battle Erupts Six Miles From Saigon | True | By Terence Smith | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/de-gaulle-statement-and-nixon-reply.html | De Gaulle Statement and Nixon Reply | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/celtics-play-knicks-tonight-in-last-garden-appearance.html | Celtics Play Knicks Tonight In Last Garden Appearance | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/eboli-resting-comfortably.html | Eboli Resting Comfortably | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/furrier-indicted-on-taxes.html | Furrier Indicted on Taxes | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/3-liquidonics-directors-named-to-board-of-umc.html | 3 Liquidonics Directors Named to Board of UMC | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/senators-assured-on-nuclear-treaty.html | SENATORS ASSURED ON NUCLEAR TREATY | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/state-backs-coed-noncontact-sports.html | State Backs Coed Noncontact Sports | True | By William E. Farrell | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/jersey-man-gets-life-term.html | Jersey Man Gets Life Term | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/lindsay-assails-transit-agency-he-accuses-it-of-delays-in-subway.html | LINDSAY ASSAILS TRANSIT AGENCY; He Accuses It of Delays in Subway Maintenance | True | By Martin Tolchin | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/end-paper.html | End Paper | True | PHYLLIS MERAS | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/middle-west-is-hit-by-a-foot-of-snow.html | MIDDLE WEST IS HIT BY A FOOT OF SNOW | True | By United Press International | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/out-of-the-way-is-on-his-toes-for-campbell-handicap-today.html | Out of the Way Is 'on His Toes' For Campbell Handicap Today | True | By Steve Cady | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/giordano-retires-as-aide-of-us-narcotics-bureau.html | Giordano Retires as Aide Of U.S. Narcotics Bureau | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/leak-in-us-on-base-talks-irks-spain.html | Leak in U.S. on Base Talks Irks Spain | True | By Richard Eder | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/city-opera-records-good-and-bad-night.html | CITY OPERA RECORDS GOOD AND BAD NIGHT | True | ROBERT T. JONES | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/penn-central-is-increasing-longhaul-passenger-rates.html | Penn Central Is Increasing Long-Haul Passenger Rates | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/larry-wolters-69-radio-and-tv-editor.html | LARRY WOLTERS, 69, RADIO AND TV EDITOR | True | | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-01 | 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/soviet-hints-it-backs-a-single-satellite-network.html | Soviet Hints It Backs a Single Satellite Network | True | By John W. Finney | 1997-01-30 | RE0000748036 | B00000488705 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/cain-x-3-the-postman-always-rings-twice-mildred-pierce-double.html | Cain x 3; The Postman Always Rings Twice. Mildred Pierce. Double Indemnity. By James M. Cain. Introduction by Tom Wolfe. 465 pp. New York: Alfred A. Knopf. $6.95. | True | By Ross MacDonald | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-hungering-dark-by-frederick-buechner-125-pp-new-york-the.html | The Hungering Dark; By Frederick Buechner. 125 pp. New York: The Seabury Press. $3.95. | True | By Edmund Fuller | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/former-test-pilot-forsakes-flying-to-train-horses.html | Former Test Pilot Forsakes Flying to Train Horses | True | By Ed Corrigan | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/army-beats-navy-6th-time-in-row-cadets-triumph-by-5135-on-superior.html | ARMY BEATS NAVY 6TH TIME IN ROW; Cadets Triumph by 51-35 on Superior Rebounding | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/colgate-wins-on-5-earl-goals.html | Colgate Wins on 5 Earl Goals | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/when-jacksonville-became-the-gateway-to-florida.html | When Jacksonville Became The Gateway to Florida | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/65-traffic-deaths-listed-for-the-city-in-january.html | 65 Traffic Deaths Listed For the City in January | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dental-association-seeking-greater-health-plan-voice.html | Dental Association Seeking Greater Health Plan Voice | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/capt-michael-herndon-to-wed-mary-sue-welcome-in-june.html | Capt. Michael Herndon to Wed Mary Sue Welcome in June | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dartmouth-five-triumphs.html | Dartmouth Five Triumphs | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/rosalie-e-reiman-fiancee-of-marc-stolz.html | Rosalie E. Reiman Fiancee of Marc Stolz | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/new-sportsutility-car-blazer-due.html | New Sports-Utility Car, Blazer, Due | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/getting-to-know-them.html | Getting to know them | True | By Craig Claiborne | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/another-opinion-for-the-electoral-college.html | Another Opinion; For the Electoral College | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/gregory-craig-and-miss-tuttle-engaged-to-wed.html | Gregory Craig And Miss Tuttle Engaged to Wed | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/wisconsin-takes-big-ten-track-title-as-arrington-triumphs-in-two.html | Wisconsin Takes Big Ten Track Title as Arrington Triumphs in Two Events; BADGER ACE WINS IN MILE AND 880 | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/scarcity-of-teapots-prompts-complaint-by-soviet-official.html | Scarcity of Teapots Prompts Complaint By Soviet Official | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letters-from-74-rue-taitbout-or-dont-go-but-if-you-must-say-hello.html | Letters From 74 Rue Taitbout; Or Don't Go But If You Must Say Hello to Everybody. By William Saroyan. 162 pp. New York: World Publishing Company. $5.50. | True | HARVEY C. GARDNER. | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/hickel-asks-reagan-aid-in-regulating-oil-output.html | Hickel Asks Reagan Aid In Regulating Oil Output | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/two-good-trains.html | TWO GOOD TRAINS | True | DURANT IMBODEN | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/stewart-takes-south-african-grand-prix-in-matrafeld-hill-is.html | Stewart Takes South African Grand Prix in Matra-Ford; HILL IS RUNNER-UP IN A LOTUS-FORD | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/40-acres-gives-youths-in-harlem-a-voice-students-plan-write-and.html | '40 Acres' Gives Youths in Harlem a Voice; Students Plan, Write and Publish Own Monthly Paper | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/notre-dame-tops-st-johns-in-overtime-7167-carr-and-arnzen-spark.html | Notre Dame Tops St. John's in Overtime, 71-67;; CARR AND ARNZEN SPARK IRISH FIVE | True | By Parton Keese | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/miss-monique-boyer-is-affianced.html | Miss Monique Boyer Is Affianced | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/loose-angels-angels-on-the-loose.html | Loose 'Angels'; Angels' on the Loose | True | By Lewis Funke | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/florida-upholds-drug-advertising-power-of-board-to-revoke-store.html | FLORIDA UPHOLDS DRUG ADVERTISING; Power of Board to Revoke Store License Is Upset | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nations-sign-pact.html | Nations Sign Pact | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/some-like-yvonne-rainer-and-some-dont.html | Some Like Yvonne Rainer -- And Some Don't | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/rangers-will-oppose-blues-in-game-at-garden-tonight.html | Rangers Will Oppose Blues in Game at Garden Tonight | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/minstrel-show.html | MINSTREL SHOW" | True | PHILIP STERLING | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/science-now-the-rehearsal-for-a-moon-landing.html | Science; Now the Rehearsal For a Moon Landing | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/tiny-luxembourg-a-grand-duchy.html | Tiny Luxembourg, a Grand Duchy | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/new-haven-is-set-for-a-boat-show-136craft-exhibit-will-open-4day.html | NEW HAVEN IS SET FOR A BOAT SHOW; 136-Craft Exhibit Will Open 4-Day Run Thursday | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/robert-u-schwartz-marries-miss-leslie-anne-miller-here.html | Robert U. Schwartz Marries Miss Leslie Anne Miller Here | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/canadians-beat-soviet-six.html | Canadians Beat Soviet Six | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/cities-one-year-later-still-two-societies.html | Cities; One Year Later Still 'Two Societies' | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dissent-among-scientists.html | Dissent Among Scientists | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/foolish-prince-wins-fair-grounds-race.html | FOOLISH PRINCE WINS FAIR GROUNDS RACE | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-traveler-from-france-shoots-another-in-the-back-at-kennedy.html | A Traveler From France Shoots Another in the Back at Kennedy | True | By Robert D. McFadden | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/everett-w-barto-lawyer-was-with-nation____aa-biscuit.html | Everett W. Barto, Lawyer, Was With Nation____aa[ Biscuit | True | Speal ( "h e New York Times I | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/two-children-die-in-fire-in-house-in-bushwick-area.html | Two Children Die in Fire In House in Bushwick Area | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ethical-culture-schools-appoint-a-negro-to-direct-upward-bound-and.html | Ethical Culture Schools Appoint a Negro to Direct Upward Bound and Other Community Programs | True | By M. S. Handler | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/new-flight-safety-aide.html | New Flight Safety Aide | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/black-culture-seminar-under-way-at-columbia-john-o-killens-is.html | Black Culture Seminar Under Way at Columbia; John O. Killens Is Directing 'Debrainwash' Attempt | True | By Earl Caldwell | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/auction-offering-ceramic-figures-two-artists-are-prominent-in-sale.html | AUCTION OFFERING CERAMIC FIGURES; Two Artists Are Prominent in Sale at Parke-Bernet | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/where-floridas-fleet-meets-the-shrimp-boats.html | Where Florida's Fleet Meets the Shrimp Boats | True | By John Durant | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mrs-durand-has-son.html | Mrs. Durand Has Son | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/religion-should-a-church-be-in-the-girdle-business.html | Religion; Should a Church Be in The Girdle Business? | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/30-ship-lines-are-facing-fines-of-24million-supreme-court-opens-way.html | 30 Ship Lines Are Facing Fines of $24-Million; Supreme Court Opens Way By Declining to Review Two Maritime Case Appeals | True | By Edward A. Morrow | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/police-clear-romes-university-seize-only-7-youths-as-others-flee.html | Police Clear Rome's University; Seize Only 7 Youths as Others Flee - Damage Heavy | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-list-of-people-nixon-met.html | A List of People Nixon Met | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/graebner-team-eliminated-in-national-platform-tennis.html | Graebner Team Eliminated In National Platform Tennis | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/world-of-drugs-engulfs-buffalo-a-nude-man-at-forum-asks-what-is.html | WORLD OF DRUGS' ENGULFS BUFFALO; A Nude Man at Forum Asks, 'What Is Your Vision?' | True | By Sandra Blakeslee | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/shaw-aaron-share-golf-lead-at-206-shaw-and-aaron-share-golf-lead.html | Shaw, Aaron Share Golf Lead at 206; SHAW AND AARON SHARE GOLF LEAD | True | By Lincoln A. Werden | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/rosemary-patella-teacher-engaged.html | Rosemary Patella, Teacher, Engaged | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-propulsive-power-behind-duplan.html | The Propulsive Power Behind Duplan | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-allied-statement.html | THE ALLIED STATEMENT | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/tv-for-children-tied-to-violence-psychoanalyst-finds-harm-in-too.html | TV FOR CHILDREN TIED TO VIOLENCE; Psychoanalyst Finds Harm in Too Much Viewing | True | By John Leo | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/key-tasks-for-japan-add-labor-and-trade.html | Key Tasks for Japan; Add Labor and Trade | True | By Gerd Wilcke | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/social-security-in-pacific.html | Social Security in Pacific | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/thieu-discounts-offensive.html | Thieu Discounts Offensive | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/cant-i-just-watch-why-cant-i-just-watch.html | Can't I Just Watch?; Why Can't I Just Watch? | True | By Benjamin Demott, | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/facts-of-history.html | Facts Of History | True | THOMAS J. FLEMING | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/thomas-g-mahon-lawyer-jersey-democratic-leader.html | Thomas G. Mahon, Lawyer, Jersey Democratic Leader | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dr-blake-in-cairo-on-tour.html | Dr. Blake in Cairo on Tour | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nuptials-for-elizabeth-parrish-and-james-kenan-3d-in-south.html | Nuptials for Elizabeth Parrish And James Kenan 3d in South | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/un-embarrassed-as-170000-in-stamps-disappear.html | U.N. Embarrassed as $170,000 in Stamps Disappear | True | By Sam Pope Brewer | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/texaco-price-bomb-could-succeed-backfire-or-prove-a-dud-texaco-bomb.html | Texaco Price Bomb Could Succeed, Backfire or Prove a Dud; Texaco Bomb Could Succeed, Backfire or Fizzle | True | By William D. Smith | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/oakland-seals-sold-for-45million-purchasing-group-headed-by-creasy.html | Oakland Seals Sold for $4.5-Million; PURCHASING GROUP HEADED BY CREASY | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ernest-hackett-cornetists-son-marries-miss-elizabeth-azar.html | Ernest Hackett, Cornetist's Son, Marries Miss Elizabeth Azar | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/israelis-hold-40-in-store-bombing-suspects-all-belong-to-arab.html | ISRAELIS HOLD 40 IN STORE BOMBING; Suspects All Belong to Arab Popular Liberation Front | True | By James Feron | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/clam-chowder-served-to-de-gaulle-by-nixon.html | Clam Chowder Served To de Gaulle by Nixon | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/yale-upset-victor-in-big-three-track.html | YALE UPSET VICTOR IN BIG THREE TRACK | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-wish-of-james-m-cain-james-m-cain.html | The Wish of James M. Cain; James M. Cain | True | By John Leonard | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/miss-davenport-in-final.html | Miss Davenport in Final | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/parley-on-trade-slated-in-chicago.html | Parley on Trade Slated in Chicago | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bichu-the-jaguar-by-alan-caillou-216-pp-new-york-nalworld-495.html | Bichu The Jaguar; By Alan Caillou. 216 pp. New York: N.A.L.-World. $4.95. | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/before-building-or-remodeling.html | Before Building or Remodeling | True | By Bernard Gladstone | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/in-the-nation-more-flies-with-sugar.html | In The Nation; More Flies With Sugar | True | By Tom Wicker | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/merry-f-stamps-married-to-william-b-cushing.html | Merry F. Stamps Married To William H. Cushing | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/democrats-eye-72-in-new-hampshire-kennedymuskie-possibility-stirs.html | DEMOCRATS EYE '72 IN NEW HAMPSHIRE; Kennedy-Muskie Possibility Stirs Opposing Reactions | True | By Warren Weaver Jr. | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/fire-fighters-list-best-1969-stories.html | FIRE FIGHTERS LIST BEST 1969 STORIES | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/they-crow-for-sean-ocasey.html | They Crow For Sean O'Casey | True | ANTHONY E. HARVEY | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/his-aides-consider-trip-one-of-lasting-value-presidents-aides-call.html | His Aides Consider Trip One of Lasting Value; President's Aides Call Trip a Success | True | By Max Frankel | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/engineers-eavesdrop-on-boeing-jumbo-jet-aim-is-to-suppress-noises.html | Engineers Eavesdrop on Boeing Jumbo Jet; Aim Is to Suppress Noises Generated in Tests of 747's | True | By Robert Lindsey | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/french-copter-crash-kills-6.html | French Copter Crash Kills 6 | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/john-gosline-to-wed-cynthia-jean-havens.html | John Gosline to Wed Cynthia Jean Havens | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/jean-c-walker-plans-wedding.html | Jean C. Walker Plans Wedding | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/child-to-mrs-glickman.html | Child to Mrs. Glickman | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nixons-european-success.html | Nixon's European Success | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/stabilizing-beaches.html | Stabilizing Beaches | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 — No Title | True | OTTO F. RaISS, | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-tropical-treasure-a-tropical-treasure.html | A Tropical Treasure; A Tropical Treasure | True | By Harry Nix | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/unpardonable.html | UNPARDONABLE" | True | EDWIN J. SMITH Jr. | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/competing-with-expense-accounts.html | Competing With Expense Accounts | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/why-one-british-socialist-turned-conservative-a-socialist-turns.html | Why One British Socialist Turned Conservative; A Socialist turns Conservative | True | By John Braine | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/paper-group-elects.html | Paper Group Elects | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/2d-pension-voted-for-a-nixon-aide-georgia-may-subsidize-plan-for.html | 2D PENSION VOTED FOR A NIXON AIDE; Georgia May Subsidize Plan for Agriculture Official | True | By James T. Wooten | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-2-no-title.html | Article 2 — No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/reserve-under-attack-from-friends-reserve-under-attack-by-friends.html | Reserve Under Attack From 'Friends'; Reserve Under Attack by 'Friends' | True | By H. Erich Heinemann | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/spain-is-accused-by-former-colony-equatorial-guinea-charge-is.html | SPAIN IS ACCUSED BY FORMER COLONY; Equatorial Guinea Charge Is Denied at the U.N. | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/test-of-tax-bonus-on-job-aid-studied-administration-weighs-pilot.html | TEST OF TAX BONUS ON JOB AID STUDIED; Administration Weighs Pilot Program Using Simulated Credit to Spur Training | True | By Eileen Shanahan | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/pentagon-drafts-revised-proposal-on-missile-shield-laird-backs-plan.html | PENTAGON DRAFTS REVISED PROPOSAL ON MISSILE SHIELD; Laird Backs Plan Designed to Increase Protection and Facilitate Arms Talks | True | By William Beecher | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 — No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/purdue-five-wins-title.html | Purdue Five Wins Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/us-industries-picks-new-member-of-board.html | U.S. Industries Picks New Member of Board | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/everton-gains-in-cup-soccer-royle-goal-leads-to-upset-victory.html | Everton Gains in Cup Soccer; ROYLE GOAL LEADS TO UPSET VICTORY | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/thailand-sacrifices-some-of-its-klongs-to-speed-tourist-pace.html | Thailand Sacrifices Some of Its Klongs To Speed Tourist Pace | True | By Harvey Stockwin | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/red-wings-top-stars-42.html | Red Wings Top Stars, 4-2 | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/judge-drops-drug-charge-against-14-in-massachusetts.html | Judge Drops Drug Charge Against 14 in Massachusetts | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/st-johns-queens-retain-metropolitan-swim-titles.html | St. John's, Queens Retain Metropolitan Swim Titles | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/albany-five-shift-date.html | Albany Five Shift Date | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/negro-police-officials-form-community-relations-group.html | Negro Police Officials Form Community Relations Group | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/an-aging-vessel-gets-new-chance-ex-presidential-yacht-will-start-on.html | AN AGING VESSEL GETS NEW CHANCE; Ex-Presidential Yacht Will Start on Fifth Career | True | By Werner Bamberger | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mrs-hamilton-has-son.html | Mrs. Hamilton Has Son | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-american-die-is-cast-in-monte-carlos-casino.html | The American Die Is Cast in Monte Carlo's Casino | True | By Noel Whitcomb | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mantle-ends-18year-injuryridden-baseball-career.html | Mantle Ends 18-Year, Injury-Ridden Baseball Career | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/everybody-is-happy-but-for-how-long.html | Everybody is Happy' But for How Long? | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ocean-hill-gets-2million-grant-state-gives-fund-to-set-up-an.html | OCEAN HILL GETS $2-MILLION GRANT; State Gives Fund to Set Up an Education Center | True | By Rudy Johnson | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/challenge-to-lindsay-who-are-the-new-york-republicans.html | Challenge to Lindsay; Who Are the New York Republicans? | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/communications-at-kennedy.html | COMMUNICATIONS AT KENNEDY | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14 -- No Title | True | ELISE JERARD, | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letters-to-a-black-boy-by-bob-teague-211-pp-new-york-walker-co-450.html | Letters to a Black Boy; By Bob Teague. 211 pp. New York: Walker & Co. $4.50. | True | SHERWIN D. SMITH. | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/hussein-links-raid-halt-to-a-withdrawal-by-israelis.html | Hussein Links Raid Halt To a Withdrawal by Israelis | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-duke-of-palermo-and-other-plays-with-an-open-letter-to-mike.html | The Duke Of Palermo; And Other Plays, With an Open Letter to Mike Nichols. By Edmund Wilson. 264 pp. New York: Farrar, Straus & Giroux. $6.95. | True | By R. W. B. Lewis | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/retailers-of-unisex-apparel-wear-uncertain-retailers-ambivalent.html | Retailers of 'Unisex' Apparel Wear Uncertain; Retailers Ambivalent Over 'Unisex' Trend | True | By Isadore Barmash | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/lindsay-says-he-expects-157million-school-cut-157million-cut-seen.html | Lindsay Says He Expects $157-Million School Cut; $157-MILLION CUT SEEN FOR SCHOOLS | True | By Seth S. King | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nixons-big-farm-problem-soybeans.html | Nixon's Big Farm Problem: Soybeans | True | By H. J. Maidenberg | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/john-simon-replies-should-children-see-everything.html | JOHN SIMON REPLIES; Should Children See Everything?' | True | JOHN SIMON | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/young-readers-independent-voices-by-eve-merrian-illustrated-by.html | Young Readers; Independent Voices By Eve Merriam. Illustrated by Arvis Stewart. 79 pp. New York: Atheneum. $4.25. (Ages 10 to 14) | True | NORA L. MAGID | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | KATHERINE S. CUNNINGHAM | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/wood-gets-offers-from-3-ice-shows-world-champion-faced-with.html | WOOD GETS OFFERS FROM 3 ICE SHOWS; World Champion Faced With Decision of Turning Pro | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/carol-hoffman-plans-nuptials.html | Carol Hoffman Plans Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/british-anniversaries.html | British Anniversaries | True | By David Lidman | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/seeing-two-sides.html | SEEING TWO SIDES | True | IMAD D. HAMDAN, | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/howeelmaleh-due-advances-in-squash.html | HOWE-ELMALEH DUE ADVANCES IN SQUASH | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/aluminum-gains.html | Aluminum Gains | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/tourism-opens-frontiers-in-bulgaria.html | Tourism Opens Frontiers in Bulgaria | True | By Arthur Eperon | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nantucket-weather-bureau-may-be-moved-to-cape-cod.html | Nantucket Weather Bureau May Be Moved to Cape Cod | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/plainfield-rink-gains-in-curling.html | PLAINFIELD RINK GAINS IN CURLING | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/negroes-income-in-south-gaining-labor-economist-says-trend-holds.html | NEGROES' INCOME IN SOUTH GAINING; Labor Economist Says Trend Holds Down Migration | True | By Peter Kihss | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/daughter-is-born-to-the-james-granites.html | Daughter Is Born to the James Granites | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-crazy-ladies-by-joyce-elbert-438-pp-new-york-new-american.html | The Crazy Ladies; By Joyce Elbert. 438 pp. New York: New American Library. $6.95. | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/sports-of-the-times-an-appreciation.html | Sports of The Times; An Appreciation | True | By Arthur Daley | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dorothy-mcwhorter-betrothed-to-ens-robert-augusta-of-navy.html | Dorothy McWhorter Betrothed To Ens. Robert Augusta of Navy | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-dance-opus-65.html | The Dance 'Opus '65' | True | By Clive Barnes | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/to-keep-the-government-off-the-campus.html | To Keep the Government Off the Campus | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dictaphone-builds-transcription-line.html | Dictaphone Builds Transcription Line | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/2day-holiday-sale-proves-successful.html | 2-Day Holiday Sale Proves Successful | True | By Herbert Koshetz | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/democrats-score-lindsays-record-four-tell-union-stewards-city-fails.html | DEMOCRATS SCORE LINDSAY'S RECORD; Four Tell Union Stewards City Fails to Meet Needs | True | By Emanuel Perlmutter | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/vanderbilt-upsets-kentucky-by-10199-stopping-late-rally.html | Vanderbilt Upsets Kentucky by 101-99, Stopping Late Rally | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dutch-artists-appeal.html | Dutch Artists Appeal | True | Dr. A. VAN SCHENDEL | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bowne-in-pact-to-form-a-new-unit.html | Bowne in Pact to Form a New Unit | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-trip-designed-for-success.html | A Trip Designed for Success | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mmillian-wins-haggerty-award-named-2d-time-by-writers-alcindor-also.html | M'MILLIAN WINS HAGGERTY AWARD; Named 2d Time by Writers -- Alcindor Also Repeats | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/martha-s-greenberg-to-be-a-bride.html | Martha S. Greenberg to Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/monetary-policy-of-real-risks-is-biting-hard-the-week-in-finance.html | Monetary Policy Of 'Real Risks' Is Biting Hard; The Week in Finance: New Monetary Policy Is Taking a Hard Bite | True | By Thomas E. Mullaney | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-flowering-of-the-superreal-the-superreal-flowers.html | The Flowering Of the Super-Real; The Super-Real Flowers | True | By Peter Schjeldahl | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/daughter-to-the-villencys.html | Daughter to the Villencys | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/charles-upholds-welsh-protests-prince-says-he-does-not-blame-the.html | CHARLES UPHOLDS WELSH PROTESTS; Prince Says He Does Not Blame the Demonstrators | True | By Gloria Emerson | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letters-nostalgia-over-the-good-old-trains-and-the-old-dc3.html | Letters: Nostalgia Over the Good Old Trains and the Old DC-3 | True | R. E. THOMPSON | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/canada-art-stamp-issue-at-interpexhtml | Canada Art Stamp Issue at Interpex | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/grant-takes-command-by-bruce-catton-maps-by-samuel-h-bryant-556-pp.html | Grant Takes Command; By Bruce Catton. Maps by Samuel H. Bryant. 556 pp. Boston: Little, Brown & Co. $10. | True | By Bell I. Wiley | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mantles-road-to-fame-18-years-of-pain-misery-and-frustration.html | Mantle's Road to Fame: 18 Years of Pain, Misery and Frustration; Highlights From Mickey Mantle's Baseball Career: Superlatives Seemed to Be a Permanent Part of All His Accomplishments | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/arcaros-roundrobin-jockey-union-children-at-track-quality-in.html | Arcaro's Round-Robin: Jockey Union, Children at Track, Quality in Breeding | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/greek-soccer-unit-to-face-blue-star.html | GREEK SOCCER UNIT TO FACE BLUE STAR | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-15--no-title.html | Letter to the Editor 15 -- No Title | True | Bernard Grebanier | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/outpost-for-research-lerner-marine-laboratory-in-bimini-widens.html | Outpost for Research; Lerner Marine Laboratory in Bimini Widens Pioneer Work in Many Areas | True | By Howard A. Rusk, M. D. | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/sirhan-the-only-issue-is-how-much-punishment.html | Sirhan: The Only Issue Is How Much Punishment | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-great-actor-i-mean-great.html | A Great Actor -I Mean Great' | True | By Martin Esslin | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/new-hampshire-six-victor.html | New Hampshire Six Victor | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/paean-to-the-old-dc3.html | PAEAN TO THE OLD DC-3 | True | P. ROBERT YOUNG | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/berlin-new-pressures-in-the-war-of-nerves.html | Berlin; New Pressures in The War of Nerves | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/lehigh-matmen-triumph.html | Lehigh Matmen Triumph | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/swiss-sextet-tops-bulgaria.html | Swiss Sextet Tops Bulgaria | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/editor-for-week-in-review-named.html | Editor for Week in Review Named | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/shellings-mount-in-south-vietnam-military-targets-are-focus-move-to.html | SHELLINGS MOUNT IN SOUTH VIETNAM; Military Targets Are Focus -- Move to Pin Down Allied Troops Is Suspected | True | By Terence Smith | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/miss-eberstadt-fiancee-of-theodore-conklin-3d.html | Miss Eberstadt Fiancee Of Theodore Conklin 3d | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/michael-f-powers.html | MICHAEL F. POWERS | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/march-agenda.html | March Agenda | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/for-the-littlest-growers.html | For The Littlest Growers | True | By Rhoda S. Tarantino | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/conservation-role-defended-by-hickel.html | CONSERVATION ROLE DEFENDED BY HICKEL | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/women-are-urged-to-consider-opportunities-in-new-fields.html | Women Are Urged to Consider Opportunities in New Fields | True | By Thomas F. Brady | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-8--no-title.html | Letter to the Editor 8 -- No Title | True | JOAN TEMPLETON CARPENTER | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/red-unions-seek-tie-to-common-market.html | RED UNIONS SEEK TIE TO COMMON MARKET | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-inland-island-by-josephine-w-johnson-illustrated-159-pp-new.html | The Inland Island; By Josephine W. Johnson. Illustrated. 159 pp. New York: Simon & Schuster. $5. | True | By Edward Abbey | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/young-sets-world-record-for-3mile-run-in-13098-young-shatters-3mile.html | Young Sets World Record For 3-Mile Run in 13:09.8; YOUNG SHATTERS 3-MILE RUN MARK | True | By Neil Amdur | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ukrainian-town-just-dullsvllle-so-youths-inform-pravda-in-protest.html | UKRAINIAN TOWN JUST DULLSVILLE; So Youths Inform Pravda in Protest on Facilities | True | By Henry Kamm | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-enterprise-repaired.html | The Enterprise Repaired | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/marie-sayegh-betrothed.html | Marie Sayegh Betrothed | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/greed-vs-wildlife.html | Greed vs. Wildlife | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/if-israel-lost-the-war-by-richard-z-chesnoff-edward-klein-and.html | If Israel Lost The War; By Richard Z. Chesnoff, Edward Klein and Robert Littell. 253 pp. New York: Coward-McCann. $5.95. | True | By Michael M. Bernet | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/regular-nba-season-just-a-warmup-for-playoffs.html | Regular N.B.A. Season Just a Warmup for Playoffs | True | By Leonard Koppett | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/agreement.html | Agreement | True | William Manchester | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/pottage.html | POTTAGE" | True | ALFRED BOOK | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/negro-school-realities.html | Negro School Realities | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/in-a-gottschalk-year-a-contest.html | In a Gottschalk Year, a Contest | True | By Raymond Ericson | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/biafra-reports-gain-by-nigerian-forces.html | BIAFRA REPORTS GAIN BY NIGERIAN FORCES | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/12-rutgers-secretaries-quit-in-protest-over-concession-to-black.html | 12 Rutgers Secretaries Quit in Protest Over Concession to Black Students | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/delegates-link-riots-to-police-13-at-chicago-trial-to-raise-issue.html | DELEGATES LINK RIOTS TO POLICE; 13 at Chicago Trial to Raise Issue of Conduct on March | True | By Donald Janson | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nuptials-in-texas-for-susan-symonds-she-becomes-bride-of-philippe.html | Nuptials in Texas for Susan Symonds; She Becomes Bride of Philippe John Bodin, a Lawyer | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-journals-of-david-e-lilienthal-vol-iv-the-road-to-change.html | The Journals Of David E. Lilienthal; Vol. IV. The Road to Change, 1955-1959. Illustrated. 373 pp. New York: Harper & Row. $10. | True | By John Brooks | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bridge-improbable-attack-can-embarrass-a-sleepy-defense.html | Bridge; Improbable attack can embarrass a sleepy defense | True | By Alan Truscott | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/john-chamberlain-weds-miss-evans.html | John Chamberlain Weds Miss Evans | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/us-reassures-bonn-it-will-fulfill-its-role-in-berlin.html | U.S. Reassures Bonn It Will Fulfill Its Role in Berlin | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/duke-wins-8781-from-n-carolina-upset-marks-final-game-of-atlantic.html | DUKE WINS, 87-81, FROM N. CAROLINA; Upset Marks Final Game of Atlantic Season | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/casinos-in-britain-face-a-new-deal-government-seeks-to-curb.html | CASINOS IN BRITAIN FACE A NEW DEAL; Government Seeks to Curb Unbridled Gambling | True | By Alvin Shuster | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/gm-recall-high-stakes-on-the-safety-issue.html | G.M. Recall; High Stakes on the Safety Issue | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/how-to-succeed-with-a-hound-years-of-patience-hard-work.html | How to Succeed With a Hound: Years of Patience, Hard Work | True | By Walter R. Fletcher | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/but-europe-will-always-be-consulted-he-vows-nixon-terms-arms-talks.html | But Europe Will Always Be Consulted, He Vows; Nixon Terms Arms Talks With Soviet an Urgent Duty, but Vows to Consult Allies | True | By Henry Tanner | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/heart-transplant-dies.html | Heart Transplant Dies | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/slack-and-hoffmann-reach-eastern-senior-net-final.html | Slack and Hoffmann Reach Eastern Senior Net Final | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/gunther-r-w-leitz.html | GUNTHER R., W. LEITZ | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/east-africa-rains-peril-coffee-crop-farmers-in-kenya-watch-the-sky.html | EAST AFRICA RAINS PERIL COFFEE CROP; Farmers in Kenya Watch the Sky and Hope | True | By Lawrence Fellows | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/cornell-wins-21st-in-row-beating-princeton-six-51.html | Cornell Wins 21st in Row, Beating Princeton Six, 5-1 | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/blind-students-in-protest.html | Blind Students in 'Protest' | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/linda-a-carr-is-fiancee-of-robert-milnetyte-jr.html | Linda A. Carr Is Fiancee Of Robert Milne-Tyte Jr. | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/hong-kongs-role-a-tourists-bargain.html | Hong Kong's Role: A Tourist's Bargain | True | By Peggy Durdin | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/hanoi-says-nlf-is-strong-in-11-of-souths-provinces.html | Hanoi Says N.L.F. Is Strong In 11 of South's Provinces | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/joseph-vogel-73-of-mgm-is-dead-president-195663-guided-company-in.html | JOSEPH VOGEL, 73, OF M-G-M IS DEAD; President, 1956-63, Guided Company in Money Crisis | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/miss-schreiber-will-be-married-to-a-j-connor-special-to-the-new.html | Miss Schreiber Will Be Married To A. J. Connor; Special to The New York Times | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/42-students-held-in-attempt-to-block-negroes-arrests.html | 42 Students Held in Attempt To Block Negroes' Arrests | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/in-the-mecca-poems-by-gwendolyn-brooks-54-pp-new-york-harper-row.html | In The Mecca; Poems. By Gwendolyn Brooks. 54 pp. New York: Harper & Row. $4.95. | True | By M. L. Rosenthal | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/kentucky-couple-to-face-senators-2-refuse-to-give-up-papers-in.html | KENTUCKY COUPLE TO FACE SENATORS; 2 Refuse to Give Up Papers in Strip-Mining Case | True | By Ben A. Franklin | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | MARGO MILLER | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/best-by-test-from-east-and-west.html | Best by Test from East and West | True | By Al Horowitz | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/met-dropout-keeps-youths-in-school.html | Met Dropout Keeps Youths in School | True | BY Joseph Durso | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/clothes-make-the-homme.html | Clothes Make the Homme | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/how-to-ride-a-cab.html | HOW TO RIDE A CAB | True | RICHARD H. ROSICHAN | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/delightful-which-is-no-surprise.html | Delightful, Which Is No Surprise | True | By John Canaday | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bartok-its-nice-to-know-its-all-there-bartok.html | Bartok: It's Nice to Know It's All There; Bartok | True | By Robert T. Jones | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/stock-slump-is-studied-by-analysts.html | Stock Slump Is Studied By Analysts | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-russians-see-a-summit-meeting-ahead.html | The Russians See a Summit Meeting Ahead | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/wordsworth.html | Wordsworth | True | Oscar Sherwin | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-19-no-title-how-to-retire-successfully-after-a-28month.html | Article 19 -- No Title; How To Retire Successfully After a 28-Month Career | True | By Bill Surface | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mrs-helen-cooke-wed-to-r-w-meadows.html | Mrs. Helen Cooke Wed to R. W. Meadows | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/born-to-trouble-by-joyce-stranger-218-pp-new-york-the-viking-press.html | Born to Trouble; By Joyce Stranger. 218 pp. New York: The Viking Press. $4.95. | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/park-study-urges-consulting-public.html | PARK STUDY URGES CONSULTING PUBLIC | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bonn-says-68-riots-caused-100000-school-damage.html | Bonn Says '68 Riots Caused $100,000 School Damage | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | JOEL SILBERSTEIN. | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/plainfield-studies-racial-brawl-at-high-school-board-and-negroes.html | Plainfield Studies Racial Brawl at High School; Board and Negroes Meet Over Melee in Which Six Were Arrested | True | By Robert M. Smith | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/valenti-should-children-be-able-to-see-everything.html | Valenti: 'Should Children Be Able to See Everything?' | True | JACK VALENTI | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/education-rule-by-mayor-urged-rubin-says-a-commissioner-would-fix.html | EDUCATION RULE BY MAYOR URGED; Rubin Says a Commissioner Would Fix Responsibility | True | By Edith Evans Asbury | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/surge-in-prices-hits-bostonarea-families.html | Surge in Prices Hits Boston-Area Families | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/karen-peterson-engaged-to-wed-george-wolf-3d.html | Karen Peterson Engaged to Wed George Wolf 3d | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/cartierbresson-tradition-from-riis-to-now.html | Cartier-Bresson Tradition From Riis to Now | True | By Jacob Deschin | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/allison-adkins-a-student-plans-wedding-aug-16.html | Allison Adkins, A Student, Plans Wedding Aug. 16 | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/susan-j-calano-keith-s-watson-plan-marriage.html | Susan J. Calano, Keith S. Watson Plan Marriage | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/soviet-hints-at-air-action.html | Soviet Hints at Air Action | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/city-plan-offered-to-save-housing-private-industry-would-fix-slums.html | CITY PLAN OFFERED TO SAVE HOUSING; Private Industry Would Fix Slums With Public Aid | True | By Charles G. Bennett | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-limited-accord-on-arms-is-urged-dr-harold-brown-sees-gain-in.html | A LIMITED ACCORD ON ARMS IS URGED; Dr. Harold Brown Sees Gain in Early Pact With Soviet | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/second-minister-resigns.html | Second Minister Resigns | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/on-the-wings-of-the-storm-by-richard-newhafer-367-pp-new-york.html | On the Wings Of the Storm; By Richard Newhafer. 367 pp. New York: William Morrow & Co. $6.95. | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-great-day-out-on-the-slopes.html | A Great Day Out on the Slopes' | True | By George A. Woods | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/rains-close-truman-airport.html | Rains Close Truman Airport | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/french-see-us-amity.html | French See U.S. Amity | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/parnell-j-t-callahan.html | PARNELL. J. T. CALLAHAN | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/penguins-tie-leafs-33.html | Penguins Tie Leafs, 3-3 | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-archetype-of-a-western-ghost-town-in-arizona.html | The Archetype of a Western Ghost Town in Arizona | True | By John V. Young | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/us-flags-burned-at-antinixon-rally-in-paris.html | U.S. Flags Burned at Anti-Nixon Rally in Paris | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/clouds-and-wind-delay-first-concorde-flight.html | Clouds and Wind Delay First Concorde Flight | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bundy-is-cautious-on-school-reforms.html | Bundy Is Cautious on School Reforms | True | By Richard Phalon | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/missiles-the-argument-for-a-thin-abm.html | Missiles; The Argument for a 'Thin' ABM | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bridal-in-south-for-alice-williams.html | Bridal in South for Alice Williams | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/president-nixon-comes-back-to-reality.html | President Nixon Comes Back to Reality | True | By James Reston | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/redistricting-bill-signed-by-lindsay.html | REDISTRICTING BILL SIGNED BY LINDSAY | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/st-peters-victor-over-utah-state.html | ST. PETER'S VICTOR OVER UTAH STATE | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/robert-f-kennedy-the-myth-and-the-man-by-victor-lasky-448-pp-new.html | Robert F. Kennedy:; The Myth and the Man. By Victor Lasky. 448 pp. New York: Trident Press. $6.95. | True | By Larry L. King | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/garrison-flops-on-the-conspiracy-theory.html | Garrison Flops on the Conspiracy Theory | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/28th-week-at-met-cilea-verdi-puccini.html | 28TH WEEK AT MET: CILEA, VERDI, PUCCINI | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ball-thursday-for-legal-aid.html | Ball Thursday For Legal Aid | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/larchmont-wins-in-frostbite-sail-two-club-fleets-triumph-over.html | LARCHMONT WINS IN FROSTBITE SAIL; Two Club Fleets Triumph Over Stevens Tech | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/vermont-is-ahead-in-winter-carnival.html | VERMONT IS AHEAD IN WINTER CARNIVAL | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/church-council-urges-nixon-not-to-recognize-vatican.html | Church Council Urges Nixon Not to Recognize Vatican | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/2-women-jockeys-get-first-victories-2-women-jockeys-on-first.html | 2 Women Jockeys Get First Victories; 2 WOMEN JOCKEYS ON FIRST WINNERS | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/grateful-investor.html | Grateful Investor | True | Montague Grant | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/infusion-of-youth-strengthens-radical-rightist-party-in-west.html | Infusion of Youth Strengthens Radical Rightist Party in West Germany | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/quake-deaths-climb-to-11-in-portugal-and-4-in-spain.html | Quake Deaths Climb to 11 In Portugal and 4 in Spain | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/800-vie-for-seats-in-chiles-congress.html | 800 VIE FOR SEATS IN CHILE'S CONGRESS | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/to-maintain-us-defensive-forces.html | To Maintain U.S. Defensive Forces | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/jury-acquitting-shaw-deals-blow-to-garrison-plot-theory.html | Jury, Acquitting Shaw, Deals Blow to Garrison 'Plot' Theory | True | By Martin Waldron | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/no-one-can-be-sure-what-thieu-is-thinking-what-thieu-is-thinking.html | No One Can Be Sure What Thieu Is Thinking; What Thieu is thinking | True | By Kevin P. Buckley | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/woman-slayer-35-flees-florida-jail.html | WOMAN SLAYER, 35, FLEES FLORIDA JAIL | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/jersey-names-history-aide.html | Jersey Names History Aide | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/guyana-moves-to-aid-indians.html | Guyana Moves to Aid Indians | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/unity-house-in-the-poconos-struck-by-1million-fire.html | Unity House in the Poconos Struck by $1-Million Fire | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mountain-man-indian-chief-the-life-and-adventures-of-jim-beckwourth.html | Mountain Man, Indian Chief; The Life and Adventures of Jim Beckwourth. Edited by Betty Shepard. Illustrated. 184 pp. New York: Harcourt, Brace & World. $3.95. | True | MARSHALL SPRAGUE | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/goodell-picks-press-aide.html | Goodell Picks Press Aide | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/girl-scouts-open-sale-of-cookies-in-this-area.html | Girl Scouts Open Sale Of Cookies in This Area | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/reagan-tightens-education-reins-new-trustee-appointments-reflect.html | REAGAN TIGHTENS EDUCATION REINS; New Trustee Appointments Reflect His Position | True | By Lawrence E. Davies | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mantle-retires-from-baseball-after-18-years-hitting-art-gone.html | MANTLE RETIRES FROM BASEBALL AFTER 18 YEARS; HITTING ART GONE | True | By George Vecsey | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/grand-trianon-site-of-talks-was-palace-for-royal-mistress.html | Grand Trianon, Site of Talks, Was Palace for Royal Mistress | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/hamilton-five-wins-no-15.html | Hamilton Five Wins No. 15 | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ersatz-sholom-aleichem.html | ERSATZ"; Sholom Aleichem | True | LEONARD FLmSCHuR | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ottinger-says-udall-bowed-to-oil-concerns-on-leases.html | Ottinger Says Udall Bowed To Oil Concerns on Leases | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | LEONARD BOYER | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/protest.html | PROTEST | True | Dr. JAcon J. HECI-IT | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/army-beats-navy-in-3-of-4-sports-takes-track-gymnastics-swim-bows.html | ARMY BEATS NAVY IN 3 OF 4 SPORTS; Takes Track, Gymnastics, Swim, Bows With Rifle | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/davidson-retains-crown.html | Davidson Retains Crown | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/status-of-terrorists.html | Status of Terrorists | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/marriage-set-by-lois-levit.html | Marriage Set By Lois Levit | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/lemay-ousted-as-director-of-coast-electronics-unit.html | LeMay Ousted as Director Of Coast Electronics Unit | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/tritscher-first-in-giant-slalom-florence-steurer-is-victor-with.html | TRITSCHER FIRST IN GIANT SLALOM; Florence Steurer Is Victor, With Marilyn Cochran 2d | True | By Michael Strauss | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/stalinist-officer-is-villain-in-play-a-soviet-production-recalls.html | STALINIST OFFICER IS VILLAIN IN PLAY; A Soviet Production Recalls Practices Under Dictator | True | By Bernard Gwertzman | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/notre-dame-seizes-a-student-magazine.html | NOTRE DAME SEIZES A STUDENT MAGAZINE | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/several-perceptions-by-angela-carter-154-pp-new-york-simon-schuster.html | Several Perceptions; By Angela Carter. 154 pp. New York: Simon & Schuster. $4.50. | True | By Richard Boston | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ariane-claire-bourquin-plans-marriage-to-frederic-ulzer.html | Ariane Claire Bourquin Plans Marriage to Frederic Sulzer | True | Special to The New York TImeJ | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/child-to-the-c-t-lanes.html | Child to the C. T. Lanes | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/berkeley-is-losing-professors-to-east-in-wake-of-disputes-berkeley.html | Berkeley Is Losing Professors to East In Wake of Disputes; Berkeley Is Losing Faculty to East in Wake of Strife | True | By Robert Reinhold | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/inflation-the-fed-says-it-means-business.html | Inflation; The 'Fed' Says It Means Business | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/brazil-gives-us-diplomatic-help-seeks-to-delay-latin-talks-and.html | BRAZIL GIVES U.S. DIPLOMATIC HELP; Seeks to Delay Latin Talks and Avoid Split on Peru | True | By Benjamin Welles | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/vrheaton-club-sets-party.html | Vrheaton Club Sets Party | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/11-murderers-in-texas-prisons-aid-research-on-potential-killer.html | 11 Murderers in Texas Prisons Aid Research on Potential Killer | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nancy-l-morel-becomes-bride-of-medamdin.html | Nancy L. Morel Becomes Bride Of M.E.Damdin | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/new-york-show.html | New York Show | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/americanairlines-strike-by-twu-enters-4th-day.html | American-Airlines Strike By T.W.U. Enters 4th Day | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/berlin-road-shut-2d-time-by-reds-as-troops-move-east-germans-close.html | BERLIN ROAD SHUT 2D TIME BY REDS AS TROOPS MOVE; East Germans Close Main Autobahn in First Major Harassment Since '65 | True | By David Binder | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mrs-penson-has-child.html | Mrs. Penson Has Child | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/speedboat-marathon-slated-in-arizona-today-7th-parker-enduro.html | Speedboat Marathon Slated in Arizona Today; 7th Parker Enduro Attracts Fleet of 100 Power Craft | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/just-an-oldfashioned-sex-symbol.html | Just an Old-Fashioned Sex Symbol? | True | By Patricia Bosworth | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/acclaim-for-a-musical-loner-carter-a-musical-loner.html | Acclaim for a Musical Loner; Carter: A Musical .Loner | True | By Joan Peyser | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/judith-adams-reed-betrothed.html | Judith Adams Reed Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nasser-foresees-4th-war-unless-israelis-withdraw-in-interview-he.html | Nasser Foresees 4th War Unless Israelis Withdraw; In Interview, He Emphasizes There Can Be No Peace in Mideast Unless Problem of Million Arab Refugees Is Solved | True | By C. L. Sulzberger | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-collected-short-prose-of-james-agee-edited-and-with-a-memoir-by.html | The Collected Short Prose Of James Agee; Edited and with a Memoir by Robert Fitzgerald. 243 pp. Boston: Houghton Mifflin Company. $5.95. | True | By Erik Wensberg | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/between-two-seas-the-creation-of-the-suez-canal-by-lord-kinross.html | Between Two Seas; The Creation of the Suez Canal. By Lord Kinross. Illustrated. 306 pp. New York: William Morrow & Co. $6.95. | True | By D. W. Brogan | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/marguerite-r-hartley-is-bride.html | Marguerite R. Hartley Is Bride | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/blanquette-ii-wins-hialeah-turf-cup-and-returns-580-hialeah-turf.html | Blanquette II Wins Hialeah Turf Cup And Returns $5.80; HIALEAH TURF CUP TO BLANQUETTE II | True | By Joe Nichols | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/award-for-tibor-kelen.html | Award for Tibor Kelen | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/son-to-the-jay-kaufmans.html | Son to the Jay Kaufmans | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/coast-motorists-can-explore-a-quicksilver-mine.html | Coast Motorists Can Explore A Quicksilver Mine | True | By J. Alvin Kugelmass | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/15-mafia-chiefs-get-subpoenas-on-arrival-in-miami-for-parley.html | 15 Mafia Chiefs Get Subpoenas On Arrival in Miami for Parley | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/klan-charges-persecution.html | Klan Charges Persecution | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/peking-assails-nixon-trip.html | Peking Assails Nixon Trip | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/red-river-threatens-grain-stock.html | Red River Threatens Grain Stock | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/with-malice-toward-mahler.html | With Malice Toward Mahler | True | By Harold C. Schonberg | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/canadiens-top-blues-30-to-continue-mastery-of-west-division-leaders.html | Canadiens Top Blues, 3-0, to Continue Mastery of West Division Leaders; WORSLEY PICKS UP FOURTH SHUTOUT | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-grotesque-mirror-of-our-times.html | A Grotesque Mirror of Our Times | True | By William Kloman | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bach-home-again-in-johnson-city-presidential-precedents.html | Bach Home Again in Johnson City; PRESIDENTIAL PRECEDENTS | True | By Bill Porterfield | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/duquesne-routs-iona-five-with-strong-defense-8238.html | Duquesne Routs Iona Five With Strong Defense, 82-38 | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/laos-reds-rebuff-peacetalk-offer.html | LAOS REDS REBUFF PEACE-TALK OFFER | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nixons-job-offer-to-humphrey-included-wide-patronage-power-nixon.html | Nixon's Job Offer to Humphrey Included Wide Patronage Power; [Nixon Job Offer to HumphreyOlarif'iedl | True | By John W. Finney | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/murphy-guilty-gets-life-term-companion-also-convicted-lawyers-plan.html | MURPHY GUILTY, GETS LIFE TERM; Companion Also Convicted — Lawyers Plan Appeal | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/rain-dampens-santa-anita-bid-to-lure-new-bettors.html | Rain Dampens Santa Anita Bid to Lure New Bettors | True | By Howard Taubman | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/queens-defeats-cchy-in-final-wins-city-tourney-7669-as-sadlack.html | QUEENS DEFEATS C.C.H.Y. IN FINAL; Wins City Tourney, 76-69, as Sedlack, Brody Star | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/georges-store-by-frank-asch-illustrated-by-the-author-unpaged-new.html | George's Store; By Frank Asch. Illustrated by the author. Unpaged. New York: McGrawHill Book Company. $2.95. (Ages 5 to 8) | True | STANLEY MACK | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | WILLIAM KATZ | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/afterwords-novelists-on-their-novels-edited-by-thomas-mccormack-231.html | Afterwords; Novelists on Their Novels. Edited by Thomas McCormack. 231 pp. New York: Harper & Row. $5.95. | True | By Robie MacAuley | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/they-know-what-they-dont-like.html | They Know What They Don't Like | True | By Ada Louise Huxtable | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/soviet-skaters-set-for-15city-us-tour.html | SOVIET SKATERS SET FOR 15-CITY U.S. TOUR | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/us-skiers-hope-to-gain-cup-points-at-vail-this-week-sabich-and-kidd.html | U.S. Skiers Hope to Gain Cup Points at Vail This Week; SABICH AND KIDD LEAD MEN'S SQUAD | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-20-no-title-spring-outlook-for-men.html | Article 20 -- No Title; SPRING OUTLOOK FOR MEN | True | By John M. Willig | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/zhukov-in-book-sold-to-british-depicts-stalin-at-potsdam-talks.html | Zhukov, in Book Sold to British, Depicts Stalin at Potsdam Talks | True | By Henry Raymont | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/after-eshkol-a-power-struggle.html | After Eshkol, a Power Struggle | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mary-poppins-again-and-heidi-too.html | Mary Poppins Again, and Heidi, Too | True | By George A. Woods | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/east-german-diplomat-dies.html | East German Diplomat Dies | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/focus-on-transplants.html | Focus on Transplants | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/why-henze-took-his-latest-work-away-from-germany-about-henze-in.html | Why Henze Took His Latest Work Away From Germany; About Henze in London | True | By Peter Heyworth | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/race-to-make-gasoline-from-soft-coal-slows.html | Race to Make Gasoline From Soft Coal Slows | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/unsnarling-port-may-take-weeks-exportimport-confusion-on-piers.html | UNSNARLING PORT MAY TAKE WEEKS; Export-Import Confusion on Piers Delays Trucking - Traffic Tickets Given | True | By George Home | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/all-you-know-is-facts-by-martin-mayer-330-pp-new-york-random-house.html | All You Know Is Facts; By Martin Mayer. 330 pp. New York: Random House. $6.95. | True | GERALD WALKER. | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/toy-ideas-come-from-outer-space.html | Toy Ideas Come From Outer Space | True | By Leonard Sloane | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dutch-apologize-to-vatican-on-caricatures-of-the-pope.html | Dutch Apologize to Vatican On Caricatures of the Pope | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | RUTH HERSCHBERGER. | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-return-of-busby-berkeley-tonite-on-the-late-late-great-show.html | The Return of Busby Berkeley; Tonite! On the late, late, great, great show - - a genuine, 1930's, film musical spectacular directed by Busby Berkeley. Groovy! | True | By William Murray | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/eisenhower-in-very-weak-condition.html | Eisenhower in Very Weak Condition | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/president-to-be-briefed-today-by-allied-teams-at-paris-talks.html | President to Be Briefed Today By Allied Teams at Paris Talks | True | By Paul Hofmann | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/foreign-affairs-a-time-for-leashes.html | Foreign Affairs: A Time for Leashes | True | By C. L. Sulzberger | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/legal-aid-society-appoints.html | Legal Aid Society Appoints | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/fred-a-ott.html | FRED A. oTt | True | -SOocial to The New York T;mel | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/knicks-rout-celtics-11596-reed-scores-30.html | KNICKS ROUT CELTICS, 115-96;; REED SCORES 30 | True | By Thomas Rogers | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/vietnam-piecemeal-offensive-with-political-impact.html | Vietnam; Piecemeal Offensive With Political Impact | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bonnie-marian-thompson-is-bride.html | Bonnie Marian Thompson Is Bride | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/gallup-finds-61-approve-of-nixon-but-onethird-high-for-poll-still.html | GALLUP FINDS 61% APPROVE OF NIXON; But One-third, High for Poll, Still Have 'No Opinion' | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/exbootlegger-manages-money-in-swiss-banks-for-us-mobs-exbootlegger.html | Ex-Bootlegger Manages Money In Swiss Banks for U.S. Mobs; Ex-Bootlegger Manages Mobs' Money | True | By Charles Grutzner | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/miscast.html | MISCAST" | True | GILBERT H. LIBERMAN | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ritger-wins-buffalo-bowling-by-190174-from-wallace.html | Ritger Wins Buffalo Bowling By 190-174. From Wallace | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/czech-minister-ends-visit.html | Czech Minister Ends Visit | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/salvation-army-names-new-brigadier-here.html | Salvation Army Names New Brigadier Here | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/elections-to-be-held.html | Elections to Be Held | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/e-m-sheehy-fiance-of-eleanor-sanders.html | E. M. Sheehy Fiance Of Eleanor Sanders | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/air-strike-in-jordan-reported.html | Air Strike in Jordan Reported | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/freedom-of-speech-but-not-license.html | Freedom of Speech, But Not License | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bye-bye-beach-bunnies-by-e-by-e-beach-bunnies.html | Bye, Bye, Beach Bunnies; Bye, Bye, Beach Bunnies | True | By Vincent Canby | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/subsidies-and-raises.html | Subsidies and Raises | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/women-revolution-sexism-etc-etc.html | WOMEN, REVOLUTION, SEXISM, ETC., ETC. | True | ELLEN WILLIS. | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/revival-of-zaibatsu-feared-by-japanese-a-revival-of-zaibatsu-is.html | Revival of Zaibatsu Feared by Japanese; A Revival of Zaibatsu Is Feared by Japanese | True | By Philip Shabecoff | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/last-one-home-sleeps-in-the-yellow-bed-by-leon-rooke-178-pp-baton.html | Last One Home Sleeps In the Yellow Bed; By Leon Rooke. 178 pp. Baton Rouge: Louisiana State University Press. $5.95. | True | By Sally Beauman | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/federal-court-says-it-lacks-power-to-halt-mine-strike.html | Federal Court Says It Lacks Power to Halt Mine Strike | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/john-daily-marries-barbara-kissling.html | John Daily Marries Barbara Kissling | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/peter-f-campbell.html | PETER F. CAMPBELL | True | ;poctat to The New York !mes | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/john-tuohy-lawyer-to-marry-anne-lea.html | John Tuohy, Lawyer, To Marry Anne Lea | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/court-faces-test-on-death-penalty-naacp-fund-to-present-argument.html | COURT FACES TEST ON DEATH PENALTY; N.A.A.C.P. Fund to Present Argument for Abolition | True | By Sidney E. Zion | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/yale-trounces-harvard.html | Yale Trounces Harvard | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/antinostalgia-on-railroads.html | ANTI-NOSTALGIA ON RAILROADS | True | HERBERT E. ROBB | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ucla-clinches-title.html | U.C.L.A. Clinches Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/fund-for-neediest-sets-record-as-donations-total-987063.html | Fund for Neediest Sets Record As Donations Total $987,063 | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/linda-rosenheim-wed-to-saul-perlman.html | Linda Rosenheim Wed to Saul Perlman | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/foundation-inquiry.html | Foundation Inquiry | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/pakistan-nobody-knows-what-let-alone-who-will-follow-ayub.html | Pakistan; Nobody Knows What, Let Alone Who, Will Follow Ayub | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ford-fund-glum-on-arts-outlook-finds-many-organizations-in-danger.html | FORD FUND GLUM ON ARTS OUTLOOK; Finds Many Organizations in Danger of Collapse | True | By Richard F. Shepard | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-real-world.html | A REAL WORLD | True | GENE D. PHILLIPS | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/seeds-are-for-sowing.html | Seeds Are For Sowing | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-1-no-title-they-crow-for-ocasey.html | Letter to the Editor 1 -- No Title; They Crow for O'Casey | True | CHARLES OLSEN | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/east-germans-speed-visistors-to-the-leipzig-fair-eased-border.html | East Germans Speed Visistors to the Leipzig Fair; Eased Border Formalities Are Sharp Contrast to the Delays on the Autobahn to Berlin | True | By Ralph Blumenthal | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/susan-e-mason-is-future-bride.html | Susan E. Mason Is Future Bride | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/santa-clara-clinches-title.html | Santa Clara Clinches Title | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/d-christine-lehmkuhl-is-married-to-marine.html | D. Christine Lehmkuhl Is Married to Marine | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/gerry-roy-is-fiance-0u-marian-p-sherry.html | Gerry Roy Is Fiance 0u Marian P. Sherry | True | Special to The New York Tme. | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/podgorny-to-visit-algeria.html | Podgorny to Visit Algeria | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/apollo-9-flight-is-due-tomorrow-all-3-astronauts-appear-fit-as.html | APOLLO 9 FLIGHT IS DUE TOMORROW; All 3 Astronauts Appear Fit as Countdown Resumes | True | By John Noble Wilford | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/drifting-vessel-fired-on.html | Drifting Vessel Fired On | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 — No Title | True | CAROL BEHRMAN. | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/graduates-put-stress-on-selffulfillment.html | Graduates Put Stress On Self-Fulfillment | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/diana-woodruff-dyer-is-engaged.html | Diana Woodruff Dyer Is Engaged | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/handicapped-get-a-new-book-on-sex.html | Handicapped Get a New Book on Sex | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-long-journey-by-george-charney-introduction-by-michael-harrington.html | A Long Journey; By George Charney. Introduction by Michael Harrington. 340 pp. Chicago: Quadrangle Books. $7.50. | True | By Daniel Aaron | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/stony-brook-appointment.html | Stony Brook Appointment | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/fordham-conquers-nyu-yelverton-paces-a-7163-triumph.html | Fordham Conquers N.Y.U.; YELVERTON PACES A 71-63 TRIUMPH | True | By Deane McGowen | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/merchandise-fair-will-start-today.html | Merchandise Fair Will Start Today | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nuptials-in-capital-for-diane-morton.html | Nuptials in Capital For Diane Morton | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/miss-crump-wins-no-1.html | Miss Crump Wins No. 1 | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/abstraction-and-the-landscape-paradigm.html | Abstraction and 'The Landscape Paradigm' | True | By Hilton Kramer | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/amex-counter-stocks-fell-sharply-for-week.html | Amex, Counter Stocks Fell Sharply for Week | True | By Douglas W. Cray | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/they-happen-to-like-new-york-new-york-movies.html | They Happen to Like New York; New York Movies | True | By A. H. Weiler | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-life-of-a-social-secretary-there-are-builtin-benefits.html | The Life of a Social Secretary: There Are Built-In Benefits | True | By Enid Nemy | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/miss-mercedes-pastor-to-be-wed-in-summer.html | Miss Mercedes Pastor To Be Wed in Summer | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/international-churches-name-niilus-as-director.html | International Churches Name Niilus as Director | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/new-items-in-shops.html | New Items in Shops | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/margot-white-plans-nuptials.html | Margot White Plans Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-war-won-by-chance-and-treachery-the-battle-of-aughrim.html | A war won by chance and treachery; The Battle Of Aughrim | True | By Padraic Colum | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/hodges-injures-ankle-slightly-but-met-pilot-is-in-uniform-mishap.html | HODGES INJURES ANKLE SLIGHTLY; But Met Pilot Is in Uniform -- Mishap Occurs While He and Wife Are Fishing | True | By Joseph Durso | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/anne-mellick-roesler-is-bride-on-li-third-generation-to-be-a-bride.html | Anne Mellick Roesler Is Bride on L.I.; Third Generation to Be a Bride at All Saints, Great Neck | True | Special to The New Yo, rk Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/india-wins-first-2-singles-from-malaysia-in-davis-cup.html | India Wins First 2 Singles From Malaysia in Davis Cup | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/karen-d-block-is-married-to-soldier.html | Karen D. Block Is Married to Soldier | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/campbell-stakes-to-juvenile-john-bowie-victor-pays-3080-in-115100.html | CAMPBELL STAKES TO JUVENILE JOHN; Bowie Victor Pays $30.80 in $115,100 Race -- Barbs Delight Runs Second | True | By Steve Cady | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ugandas-tourist-triangle.html | Uganda's Tourist Triangle | True | By Henry Reuter | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/biafra-a-cruel-war-with-no-end-in-sight.html | BIAFRA: A CRUEL WAR WITH NO END IN SIGHT | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/on-the-real-sholom-aleichem.html | On the 'Real' Sholom Aleichem | True | (Mrs.) JUDITH R. GOLDSMITH | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/m-c-tschantz-to-wed-jeanne-lindenmuth.html | M. C. Tschantz to Wed Jeanne Lindenmuth | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/eugene-rostow-criticizes-uar-says-cairos-policy-blocks-settlement.html | EUGENE ROSTOW CRITICIZES U.A.R.; Says Cairo's Policy Blocks Settlement in Mideast | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/commandos-at-odds-among-themselves-but-dreaming-of-revolution.html | Commandos: At Odds Among Themselves, but Dreaming of Revolution | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/menuhins-play-at-fete-he-lectures-the-presidents.html | Menuhins Play at Fete; He Lectures the Presidents | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dr-saul-j-faerstein-will-wed-victoria-joyce-rothberg.html | Dr. Saul J. Faerstein Will Wed Victoria Joyce Rothberg | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dr-alexander-ada.html | DR. ALEXANDER ADA | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/buffalo-is-warned-of-payless-paydays-under-state-cuts.html | Buffalo Is Warned Of Payless Paydays Under State Cuts | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/usedtool-sales-increase-by-131.html | Used-Tool Sales Increase by 13.1% | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/stampede-wins-lipton-cup-race-on-time-basis-event-draws-111-for.html | Stampede Wins Lipton Cup Race on Time Basis; EVENT DRAWS 111 FOR RECORD ENTRY | True | By John Rendel | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/soo-wins-orient-ring-title.html | Soo Wins Orient Ring Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/coastal-snowstorm-reaches-metropolitan-area-city-mobilized.html | Coastal Snowstorm Reaches Metropolitan Area; City Mobilized | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/observer-nothing-fails-like-success.html | Observer: Nothing Fails Like Success | True | By Russell Baker | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/easter-seal-drive-opens.html | Easter Seal Drive Opens | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/fans-to-blitz-post-offices-for-giantsjets-tickets.html | Fans to Blitz Post Offices for Giants-Jets Tickets | True | By William N. Wallace | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/michael-close-to-wed-edna-yoder.html | Michael Close to Wed Edna Yoder | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-johannesburg-skyline.html | The Johannesburg Skyline | True | By Peter Hawthorne | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/princessnesian-wins-100000-santa-margarita-handicap-by-nose-on.html | Princessnesian Wins $100,000 Santa Margarita Handicap by Nose on Coast; GUEST ROOM IS 2D IN 9-FURLONG RACE | True | By Bill Becker | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/critics-concern-and-fords.html | Critic's Concern -- And Ford's | True | By Clive Barnes | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/israel-and-the-arabs-by-maxime-rodinson-translated-from-the-french.html | Israel And the Arabs; By Maxime Rodinson. Translated from the French By Michael Perl. 239 pp. New York: Pantheon Books. $5.95. | True | By Walter Laqueur | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/new-charter-given-to-church-in-greece.html | NEW CHARTER GIVEN TO CHURCH IN GREECE | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/prague-realizes-key-reform-step-sets-up-state-defense-panel-planned.html | PRAGUE REALIZES KEY REFORM STEP; Sets Up State Defense Panel Planned Before Invasion | True | By Jonathan Randal | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/j-herbert-stevenson.html | J. HERBERT STEVENSON | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/5th-suspect-held-in-postal-thefts.html | 5TH SUSPECT HELD IN POSTAL THEFTS | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/miss-cordelia-j-riegel-betrothed.html | Miss Cordelia J. Riegel Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/all-the-circumstances-but-not-all-the-witnesses.html | All the Circumstances but Not All the Witnesses | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/u-s-dead-put-at-300.html | U. S. Dead Put at 300 | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mgovern-warns-party-on-reform-urges-action-by-new-panel-on.html | M'GOVERN WARNS PARTY ON REFORM; Urges Action by New Panel on Convention Procedure | True | By E. W. Kenworthy | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/senator-harris-criticizes-nixon-on-foreign-policy.html | Senator Harris Criticizes Nixon on Foreign Policy | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mexico-economy-up.html | Mexico Economy Up | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nixon-weighs-new-agency-for-childhood-services.html | Nixon Weighs New Agency for Childhood Services | True | By M. A. Farber | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/united-fruit-company-is-focus-of-new-coast-campus-protest.html | United Fruit Company Is Focus Of New Coast Campus Protest | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/let-us-now-praise-gomer-gomer-pyle.html | Let Us Now Praise Gomer Pyle | True | By Jack Gould | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/save-the-station.html | SAVE THE STATION | True | ROSE ANNE LEVERTON | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/angels-in-the-snow-by-derek-lambert-448-pp-new-york-cowardmccann.html | Angels in The Snow; By Derek Lambert. 448 pp. New York: Coward-McCann. $6.95. | True | By Martin Levin | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/where-a-room-if-youre-lucky-costs-an-arm-and-a-leg.html | Where a Room, if You're Lucky, Costs an Arm and a Leg | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/pentagon-to-study-air-facilities-use-on-northeast-coast.html | Pentagon to Study Air Facilities Use On Northeast Coast | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/cars-skid-on-herring.html | Cars Skid on Herring | True | Dispatch of The Times, London | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/lilian-wu-and-francis-wang-graduate-students-engaged.html | Lilian Wu and Francis Wang, Graduate Students, Engaged | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/city-college-plans-a-teacher-project.html | CITY COLLEGE PLANS A TEACHER PROJECT | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/israel-seeks-a-reprisal-policy.html | Israel Seeks a Reprisal Policy | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/utilities-looking-abroad-for-quality.html | Utilities Looking Abroad for Quality | True | By Gene Smith | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/cornell-to-press-charges-against-2.html | CORNELL TO PRESS CHARGES AGAINST 2 | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/holiday-shrouds-changes-in-syria-damascus-said-to-be-calm.html | Holiday Shrouds Changes in Syria; Damascus Said to Be Calm | True | By Dana Adams Schmidt | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/objections-hold-up-airline-fare-accord-in-east-hemisphere.html | Objections Hold Up Airline Fare Accord In East Hemisphere | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/urban-coalition-post-filled.html | Urban Coalition Post Filled | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/joyce-ellen-richman-betrothed.html | Joyce Ellen Richman Betrothed | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/justice-in-new-orleans.html | Justice in New Orleans | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/program-for-vietnam.html | Program for Vietnam | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dr-samuel-stratton-dies-at-71-led-middlebury-for-20-years.html | Dr. Samuel Stratton Dies at 71; Led Middlebury for 20 Years | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/big-us-effort-to-fight-thaw-damage.html | Big U.S. Effort to Fight Thaw Damage | True | By Harold Gal | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/transcript-of-interview-with-president-nasser-of-the-united-arab.html | Transcript of Interview With President Nasser of the United Arab Republic | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/why-terrorism.html | Why Terrorism? | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/report-on-the-metroliner.html | REPORT ON THE METROLINER | True | REV. JOHN E. COLMAN | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/in-the-mailbox-in-defense-of-salisbury.html | In the Mailbox; In Defense of Salisbury | True | FREDERICK V. McNAIR 3d | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/yales-swim-squad-defeats-princeton.html | YALE'S SWIM SQUAD DEFEATS PRINCETON | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/its-the-real-american-look.html | It's the Real American Look | True | By Patricia Peterson | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/susan-l-mayer-to-marry-june-22.html | Susan L. Mayer To Marry June 22 | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/medal-to-mark-shakespeare-festival.html | Medal to Mark Shakespeare Festival | True | By Thomas V. Haney | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/soccer-to-try-again-north-american-league-directors-will-strive-to.html | Soccer to Try Again; North American League Directors Will Strive to Avoid Mistakes of Past | True | By Brian Glanville | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/sixlegged-science-by-brian-hocking-199-pp-cambridge-mass-schenkman.html | Six-Legged Science; By Brian Hocking. 199 pp. Cambridge, Mass.: Schenkman Publishing Co. $4.50. | True | ROBERT W. STOCK. | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/planned-expansion-of-purses-curtailed-by-us-auto-club.html | Planned Expansion of Purses Curtailed by U.S. Auto Club | True | By John S. Radosta | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/shipping-parley-to-open-in-melbourne.html | Shipping Parley to Open in Melbourne | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/march-snow.html | March Snow | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/jacqueline-kenuk-to-be-wed-june-28.html | Jacqueline Kenuk To Be Wed June 28 | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 — No Title | True | ALIX SHULMAN, | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/duloge-moved-up-to-first-and-pays-1520-at-lincoln.html | Duloge Moved Up to First And Pays $15.20 at Lincoln | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/israel-bond-sale-in-record-start-61million-worth-bought-as-a.html | ISRAEL BOND SALE IN RECORD START; $61-Million Worth Bought as a Tribute to Eshkol | True | By Irving Spiegel | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/princeton-downs-cornell-by-7464-thornforde-gets-23-points-to-lead.html | PRINCETON DOWNS CORNELL BY 74-64; Thornforde Gets 23 Points to Lead Tiger Quintet | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/managing-parley.html | Managing Parley | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/wood-field-and-stream-on-the-hunt-for-armadillo-strange-creature-is.html | Wood, Field and Stream: On the Hunt for Armadillo; Strange Creature Is Easy to Stalk | True | By Nelson Bryant | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/quebec-ferry-ride-is-a-journey-into-t-he-ice-age.html | Quebec Ferry Ride Is a Journey Into t he Ice Age | True | By David Gollan | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/money-is-it-black-white-or-green-money-is-it-black-white-or-green.html | Money — Is It Black, White or Green?; Money — Is It Black, White or Green? | True | By Walter Kerr | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/temple-u-paper-honored.html | Temple U. Paper Honored | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/3-baltimore-hospitals-curb-abortions.html | 3 Baltimore Hospitals Curb Abortions | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/were-not-just-matrons-were-patrons.html | 'We're Not Just Matrons, We're Patrons' | True | By Arnold M. Auerbach | 1997-01-30 | RE0000748039 | B00000488708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/by-train-from-chicago.html | BY TRAIN FROM CHICAGO | True | (Mrs.) LEONIE M. HOLLAND | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/talon-zips-into-new-medium-television.html | Talon Zips Into New Medium -- Television | True | By Philip H. Dougherty | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/families-of-victims-of-fire-to-get-aid.html | FAMILIES OF VICTIMS OF FIRE TO GET AID | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/i-miss-merrill-vved-in-jersey.html | I Miss Merrill VVed in Jersey | True | Special t'0 T,he New York TIme | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/presidents-final-day-of-trip-to-be-busy-one.html | President's Final Day Of Trip to Be Busy One | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/columbia-downs-penn-five-6956-lions-capture-2d-place-in-league-in.html | COLUMBIA DOWNS PENN FIVE, 69-56; Lions Capture 2d Place in League in Final Game | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bigcity-bucolic.html | Big-city bucolic | True | By Barbara Plumb | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/afoot-in-the-welsh-highlands-ghl-afoot-in-the-welsh-h-ands.html | Afoot In the Welsh Highlands; ghl Afoot in the Welsh H ands | True | By Norman D. Ford | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/new-yorks-berry-source.html | New York's Berry Source | True | By C. E. Wright | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mary-ann-kraus-plans-bridal-in-may-to-raymond-mitchell.html | Mary Ann Kraus Plans Bridal In May to Raymond Mitchell | True | Special to The New York Times | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/charles-denhard-sr.html | CHARLES DENHARD SR. | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-02 | 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bruins-beat-rangers-bostons-skaters-gain-85-triumph.html | BRUINS BEAT RANGERS; BOSTON'S SKATERS GAIN 8-5 TRIUMPH | True | By Gerald Eskenazi | 1997-01-30 | RE0000748039 | B00000488708 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/shostakovich-son-makes-us-debut.html | Shostakovich's Son Makes U.S. Debut | True | PETER G. DAVIS. | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/transit-strike-continues.html | Transit Strike Continues | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/ih-hjsmith-novelisti-and-ad__executive-74i.html | IH. HJSMITH, NOVELIST AND AD __ EXECUTIVE, 74I | True | Special to Tle New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/9-killed-by-enemy-rockets-in-saigon.html | 9 Killed by Enemy Rockets in Saigon | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/howe-and-elmaleh-capture-final-in-squash-racquets.html | Howe and Elmaleh Capture Final in Squash Racquets | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/doliveira-paces-england-in-rally-against-pakistan.html | D'Oliveira Paces England In Rally Against Pakistan | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/russian-seaman-doing-well.html | Russian Seaman Doing Well | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/forward-step-in-albany.html | Forward Step in Albany | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/2d-mafia-leader-suffers-an-attack.html | 2D MAFIA LEADER SUFFERS AN ATTACK | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/richey-miss-heldman-win-finals-in-tennis.html | Richey, Miss Heldman Win Finals in Tennis | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/marshal-grechko-in-india.html | Marshal Grechko in India | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/personal-finance-i-r-s-can-fight-tax-court-rulings-on-validity-of.html | Personal Finance; I. R. S. Can Fight Tax Court Rulings On Validity of Medical Deductions Personal Finance | True | By Robert J. Cole | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/plainfield-wins-ardsley-bonspiel-defeats-st-andrews-rink-in.html | PLAINFIELD WINS ARDSLEY BONSPIEL; Defeats St. Andrew's Rink in Curtailed Final, 15-3 | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/soviet-making-inroads-in-arabia-where-west-was-once-strong-soviet.html | Soviet Making Inroads in Arabia, Where West Was Once Strong; Soviet Making Inroads in Arabian Peninsula, Where West Was Once Strong | True | By Hanson W. Baldwinspecial to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/newport-allstars-headline-program-of-new-jazz-series.html | Newport All-Stars Headline Program Of New Jazz Series | True | By John S. Wilson | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/fcc-clears-tv-of-bias-in-chicago-backs-convention-coverage-but.html | F.C.C. CLEARS TV OF BIAS IN CHICAGO; Backs Convention Coverage but Doesn't Rule on 'Truth' or 'Staging' of Incidents F.C.C. CLEARS TV OF BIAS IN CHICAGO | True | By Warren Weaver Jr.special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/israel-bond-group-picks-new-officers.html | ISRAEL BOND GROUP PICKS NEW OFFICERS | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/accord-reached-on-stiffer-fines-for-taylor-law-legislators-and.html | ACCORD REACHED ON STIFFER FINES FOR TAYLOR LAW; Legislators and Rockefeller Agree on Loss of Pay for Public-Work Strikers EARLY ACTION PLANNED New Penalties Are Sought Before March 13, When Union 'Action' Is Due Lawmakers and Governor Agree On Stiffer Fines for Taylor Law | True | By Sydney H. Schanbergspecial to the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/soviet-newspaper-praises-behavior-of-sixth-fleet.html | Soviet Newspaper Praises Behavior of Sixth Fleet | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/rosen-string-quartet-of-minnesota-performs.html | Rosen String Quartet Of Minnesota Performs | True | THEODORE STRONGIN. | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/text-of-statements-by-pope-and-nixon.html | Text of Statements by Pope and Nixon | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/book-recalls-bells-work-for-the-deaf.html | Book Recalls Bell's Work for the Deaf | True | By Harry Gilroy | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/eisenhower-eats-a-solid-meal-area-of-pneumonia-diminished.html | Eisenhower Eats a Solid Meal; Area of Pneumonia Diminished | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/eban-terms-nassers-remarks-rejection-of-truth.html | Eban Terms Nasser's Remarks Rejection of Truth | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/czech-protester-buried.html | Czech Protester Buried | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/the-taste-of-honey-for-vitamin-takers.html | The Taste of Honey For Vitamin Takers | True | By Virginia Lee Warren | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/college-on-coast-warns-teachers-predicts-canceled-classes-if.html | COLLEGE ON COAST WARNS TEACHERS; Predicts Canceled Classes if Strikers Don't Return | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/apollo-9-poised-for-flight-today-colds-over-crew-prepares-to-test.html | APOLLO 9 POISED FOR FLIGHT TODAY; Colds Over, Crew Prepares to Test the Lunar Landing Craft in Earth Orbit Apollo 9 and Crew, Recovered From Colds, Lift Off Today to Test Lunar Craft MANNED MOONSHIP WILL ORBIT EARTH 10-Day Flight Set at 11 A.M. - 2 Men to Fly in Vehicle Unable to Return to Earth | True | By John Noble Wilfordspecial to the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/bowie-staying-open.html | Bowie Staying Open | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/radiation-threatens-thieves.html | Radiation Threatens Thieves | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/spacesuit-for-apollo-9-costs-up-to-300000.html | Spacesuit for Apollo 9 Costs Up to $300,000 | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/board-of-directors.html | Board of Directors | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/william-booth-praised.html | William Booth Praised | True | FRANK C. MONTERO | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/murdermagic-show-due.html | Murder-Magic Show Due | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/exuser-teaches-course-on-drug-addiction.html | Ex-User Teaches Course on Drug Addiction | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/mickey-mantle-what-his-retirement-means-to-former-rivals-and-the.html | Mickey Mantle: What His Retirement Means to Former Rivals and the Yankees; Star a Terror at Bat Even as Injuries Dimmed Luster | True | By Joseph Dursospecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/girl-tries-to-petition-nixon.html | Girl Tries to Petition Nixon | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/dutch-catholics-will-start-new-service-on-march-16.html | Dutch Catholics Will Start New Service on March 16 | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/unhappy-perspectives-in-nigerias-civil-war.html | Unhappy Perspectives in Nigeria's Civil War | True | By Graham Hovey | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/mexico-increased-g-n-p-7-in-1968-kept-inflation-low-mexico-expanded.html | Mexico Increased G. N. P. 7 % in 1968; Kept Inflation Low; MEXICO EXPANDED G.N.P. 7% IN 1968 | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/1549unit-brooklyn-coop-is-planned.html | 1,549-Unit Brooklyn Co-op Is Planned | True | By Earl Caldwell | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/networks-are-alarmed-as-tv-headliners-draw-line-at-cigarette.html | Networks Are Alarmed as TV Headliners Draw Line at Cigarette Sponsors | True | By Jack Gould | 1997-01-30 | RE0000748031 | B00000488700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/humphrey-weighs-senate-race-in-70-says-decision-wont-depend.html | HUMPHREY WEIGHS SENATE RACE IN '70; Says Decision Won't Depend Entirely on McCarthy | True | By E. W. Kenworthyspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/rise-sought-on-duck-stamp.html | Rise Sought on Duck Stamp | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/incident-at-soviet-embassy.html | Incident at Soviet Embassy | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/margaret-rorke-i-color-authority-textile-agencys-kongtime-director.html | MARGARET RORKE, i COLOR AUTHORITY; Textile Agency's kongtime Director Dies at 8.5 | True | Special to The New York Imes | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/storm-blankets-citys-periphery-jersey-and-suffolk-affected-fire.html | STORM BLANKETS CITY'S PERIPHERY; Jersey and Suffolk Affected -- Fire Island Buffeted | True | By John Kifner | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/us-steel-to-widen-realty-operations-us-steel-widens-realty-projects.html | U.S. Steel to Widen Realty Operations; U.S. STEEL WIDENS REALTY PROJECTS | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/private-guards-are-enlisted-by-tenants-to-combat-crime.html | Private Guards Are Enlisted By Tenants to Combat Crime | True | By Martin Arnold | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/quarry-works-out-here.html | Quarry Works Out Here | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/a-death-confirms-struggle-in-syria-security-chief-is-reported-to.html | A DEATH CONFIRMS STRUGGLE IN SYRIA; Security Chief Is Reported to Have Killed Himself | True | By Dana Adams Schmidtspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/hansberry-work-continues.html | Hansberry Work Continues | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/lakers-down-warriors.html | Lakers Down Warriors | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/city-aide-scores-owners-on-rents-17-increase-in-2-years-is-termed.html | CITY AIDE SCORES OWNERS ON RENTS; 17% Increase in 2 Years Is Termed 'Too High' | True | By Will Lissner | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/cardinals-face-full-training-drills-with-3-regulars-as-8-stars-hold.html | Cardinals Face Full Training Drills With 3 Regulars as 8 Stars Hold Out; TRIO OF INFIELDERS IS STILL UNSIGNED Gibson's $35,000 Bid Tops Demands -- Brock, Flood Want $25,000 Raises | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/anne-elgar-heard-in-role-of-violetta.html | ANNE ELGAR HEARD IN ROLE OF VIOLETTA | True | PETER G. DAVIS. | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/barenboims-offer-romantic-classics-on-cello-and-piano.html | Barenboims Offer Romantic Classics On Cello and Piano | True | By Donal Henahan | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/texas-instruments-expanded-profits-by-15-last-year-companies-issue.html | Texas Instruments Expanded Profits By 15 % Last Year; COMPANIES ISSUE EARNINGS FIGURES | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/nixon-reproved-by-conservatives-newsletter-complains-of-his.html | NIXON REPROVED BY CONSERVATIVES; Newsletter Complains of His 'Newfound Liberalism' | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/vat-wins-european-trot.html | Vat Wins European Trot | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/knicks-assured-of-eastern-playoff-spot-see-76ers-top-pistons-126112.html | Knicks, Assured of Eastern Playoff Spot, See 76ers Top Pistons, 126-112; GREER SCORES 39 TO PACE VICTORS Sonics' Triumph on Coast Over Royals Clinches at Least 4th for Knicks | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/thant-gets-plea-for-troops.html | Thant Gets Plea for Troops | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/11-seized-in-marijuana-raid.html | 11 Seized in Marijuana Raid | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/taking-a-shine-to-and-from-a-lady-bootblack.html | Taking a Shine to (and From) a Lady Bootblack | True | By Lisa Hammel | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/max-kasner-weds-mrs-ethel-simon.html | Max Kasner Weds Mrs. Ethel Simon | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/buckner-admits-partner.html | Buckner Admits Partner | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/mrs-meir-in-line-for-eshkol-post-isradi-party-leaders-urge-that.html | MRS. MEIR IN LINE FOR ESHKOL POST; Israeli Party Leaders Urge That She Be Premier | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/jordanians-battle-israelis.html | Jordanians Battle Israelis | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/kaline-signs-for-85000.html | Kaline Signs for $85,000 | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/greekamericans-conquer-blue-star-soccer-team-31.html | Greek-Americans Conquer Blue Star Soccer Team, 3-1 | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/blair-co-reaches-west-through-merger-schwabacher-co-of-san.html | Blair & Co. Reaches West Through Merger; Schwabacher & Co. of San Francisco Added to Firm 15 New Offices Lift Company's Total in Nation to 47 Blair Reaches West Through Merger | True | By Terry Robards | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/bobsledding-sweep-scored-by-us-navy.html | BOBSLEDDING SWEEP SCORED BY U.S. NAVY | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/bruins-esposito-first-to-score-over-100-points-center-pushes-his-to.html | Bruins' Esposito First to Score Over 100 Points; CENTER PUSHES HIS TOTAL TO 101 Gets Two Goals in 4-0 Rout of Penguins -- Boston Gains Tie for First | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/tresh-will-miss-hero-pepitone-back-at-first-base.html | Tresh Will Miss Hero -- Pepitone Back at First Base | True | By George Vecsey,special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/reporters-seek-legislation-to-protect-news-sources.html | Reporters Seek Legislation To Protect News Sources | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/coed-plan-hurts-eating-clubs-at-princeton-coed-plan-is-hurting.html | Co-ed Plan Hurts Eating Clubs at Princeton; Co-ed Plan Is Hurting Princeton Clubs | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/shaws-millionairess-is-revived-at-the-sheridan-square.html | Shaw's 'Millionairess' Is Revived at the Sheridan Square | True | LAWRENCE VAN GELDER | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/westmoreland-on-rotc.html | Westmoreland on R.O.T.C. | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/early-mayoralty-stampede.html | Early Mayoralty Stampede | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/transit-patrolmens-panel-approves-a-27month-pact.html | Transit Patrolmen's Panel Approves a 27-Month Pact | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/marchi-denies-nixon-pressure-to-quit-as-mayoral-candidate.html | Marchi Denies Nixon Pressure To Quit as Mayoral Candidate | True | By Clayton Knowles | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/al-fatahs-aims.html | Al Fatah's Aims | True | FERIAL GHAZOUL-HOPKINS | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/gabletipton-roll-1258-to-gain-in-abc-play.html | Gable-Tipton Roll 1,258 To Gain in A.B.C. Play | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/family-dog-kills-baby.html | Family Dog Kills Baby | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/orders-for-steel-continue-to-rise-march-and-april-bookings.html | ORDERS FOR STEEL CONTINUE TO RISE; March and April Bookings Reinforce Earlier Gains ORDERS FOR STEEL CONTINUE TO RISE | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/city-opera-manon-has-a-new-heroine.html | CITY OPERA 'MANON' HAS A NEW HEROINE | True | ALLEN HUGHES. | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/newark-in-library-drive.html | Newark in Library Drive | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/pueblos-main-task-was-to-survey-russian-fleet.html | Pueblo's Main Task Was to Survey Russian Fleet | True | By Bernard Weinraub,special to the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/policewoman-clad-as-nun-arrests-two-in-demands-on-nun.html | Policewoman Clad As Nun Arrests Two In Demands on Nun | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/fuller-will-try-again-enters-gelding-in-derby.html | Fuller Will Try Again; Enters Gelding in Derby | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/amabette-takes-first-show-title-scores-as-regular-working-hunter-at.html | AMABETTE TAKES FIRST SHOW TITLE; Scores as Regular Working Hunter at Cream Hill | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/lindsay-to-ask-albany-for-more-of-state-income-tax.html | Lindsay to Ask Albany for More of State Income Tax | True | By Emanuel Perlmutter | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/bridge-finals-of-special-team-match-led-by-team-headed-by-root.html | Bridge: Finals of Special Team Match Led by Team Headed by Root. | True | By Alan Truscott | 1997-01-30 | RE0000748031 | B00000488700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/hendersons-goals-help-leafs-win-21.html | HENDERSON'S GOALS HELP LEAFS WIN, 2-1 | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/dark-mirages-leg-injury-minimized-by-her-trainer.html | Dark Mirage's Leg Injury Minimized by Her Trainer | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/for-preferential-voting.html | For Preferential Voting | True | GEORGE N. SPITZ | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/alcindor-maravich-head-nbas-allamerica-picks.html | Alcindor, Maravich Head N.B.A.'s All-America Picks | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/2-plan-groups-seek-ideas-from-people-on-nassaus-future.html | 2 Plan Groups Seek Ideas From People On Nassau's Future | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/supersonic-concorde-airliner-successful-in-28minute-maiden-flight.html | Supersonic Concorde Airliner Successful In 28-Minute Maiden Flight; Concorde Makes a Successful 28-Minute Flight | True | By Richard Witkinspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/doar-says-schools-strive-to-thwart-disrupters.html | Doar Says Schools Strive to Thwart Disrupters | True | By Peter Kihss | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/4-killed-in-texas-crash.html | 4 Killed in Texas Crash | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/bill-asks-federal-audits.html | Bill Asks Federal Audits | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/mrs-periconi-sr.html | MRS. PERICONI SR. | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/senator-jackson-opposes-delay-on-antiballistic-net.html | Senator Jackson Opposes Delay on Antiballistic Net | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/tax-raised-after-22-years.html | Tax Raised After 22 Years | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/nixon-ends-europe-tour-finds-trust-in-future-de-gaulle-will-visit.html | NIXON ENDS EUROPE TOUR, FINDS 'TRUST' IN FUTURE; DE GAULLE WILL VISIT U.S.; President Consults Pope, Key and Lodge on Last Day Nixon, Home, Says Europeans Displayed New Sense of Trust | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/nixon-remarks-on-return.html | Nixon Remarks on Return | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/brandt-praises-nixon-tour-favors-ussoviet-talks.html | Brandt Praises Nixon Tour, Favors U.S.-Soviet Talks | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/yasuda-of-japan-captures-philippines-golf-in-playoff.html | Yasuda of Japan Captures Philippines Golf in Playoff | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/newfoundland-digs-caves-for-power-giant-project-proceeds-on.html | Newfoundland Digs Caves for Power; Giant Project Proceeds on Schedule Newfoundland Digs Caverns in Granite for Power | True | By John H. Allanspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/apollo-9-wives-pray-on-eve-of-launching.html | APOLLO 9 WIVES PRAY ON EVE OF LAUNCHING | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/cleveland-poet-muses-on-death-of-another.html | Cleveland Poet Muses on Death of Another | True | By Anthony Ripleyspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/flamingo-ball-colors-hialeah-pink-all-over.html | Flamingo Ball Colors Hialeah Pink All Over | True | By Charlotte Curtisspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/soviet-team-plays-tie.html | Soviet Team Plays Tie | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/fuente-dances-in-pas-de-trois-mannerisms-odd-but-they-heighten-the.html | FUENTE DANCES IN 'PAS DE TROIS'; Mannerisms Odd, but They Heighten the Interest | True | By Anna Kisselgoff | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/james-donlon.html | JAMES DONLON | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/rangers-top-blues-21-new-york-tallies-while-man-short-stewart.html | Rangers Top Blues, 2-1; NEW YORK TALLIES WHILE MAN SHORT Stewart Scores in First and Balon in 3d Period After Hextall Is Penalized | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/hoving-committee-may-get-200000.html | HOVING COMMITTEE MAY GET $200,000 | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/the-president-settles-in.html | The President Settles In | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/for-parents-of-ice-skaters-its-early-to-rise-miles-to-drive.html | For Parents of Ice Skaters, It's Early to Rise, Miles to Drive | True | By Marylin Bender | 1997-01-30 | RE0000748031 | B00000488700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/racing-car-kills-11-at-drag-track-spins-off-georgia-strip-at-180.html | RACING CAR KILLS 11 AT DRAG TRACK; Spins Off Georgia Strip at 180 M.P.H. — 50 Injured 11 Killed by Drag Racing Car As It Spins Into Georgia Crowd | True | By United Press International | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/recall-signs-agreement-in-sale-of-franchise-unit.html | Recall Signs Agreement In Sale of Franchise Unit | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/end-papers.html | End Papers | True | DONAL HENAHAN | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/blounts-daughterinlaw-is-killed-in-auto-accident.html | Blount's Daughter-in-Law Is Killed in Auto Accident | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/holy-cross-beats-la-salle-in-school-tourney-by-6250.html | Holy Cross Beats La Salle In School Tourney by 62-50 | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/theater-spitting-image-begins-run-english-import-offered-at-the-de.html | Theater: 'Spitting Image' Begins Run; English Import Offered at the de Lys It's About Homosexuals Who Have a Baby | True | By Clive Barnes | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/bond-rates-keep-on-upward-spiral-no-change-in-pace-expected-for.html | BOND RATES KEEP ON UPWARD SPIRAL; No Change in Pace Expected for This Week's Issues — Albany Postpones Sale BOND RATES KEEP ON UPWARD SPIRAL | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/soviet-says-world-red-parley-is-getting-nearer.html | Soviet Says World Red Parley Is Getting Nearer | True | By Bernard Gwertzmanspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/command-and-lunar-modules-to-join-in-mission.html | Command and Lunar Modules to Join in Mission | True | By Richard D. Lyonsspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/adviser-to-his-fifth-president-roger-warren-jones.html | Adviser to His Fifth President; Roger Warren Jones | True | By Robert H. Phelpsspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/british-skaters-win-dance-title-diane-towler-and-ford-take-world.html | BRITISH SKATERS WIN DANCE TITLE; Diane Towler and Ford Take World Crown 4th Year | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/miss-friedman-wed-to-student-at-u-of-london.html | Miss Friedman Wed to Student At U. of London | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/the-saving-grace.html | The Saving Grace | True | By Thomas Lask | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/protestant-church-moves-during-service-worshipers-go-from-broadway.html | Protestant Church Moves During Service; Worshipers Go From Broadway United to St. Paul the Apostle | True | By George Dugan | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/czechoslovakia-rehabilitates-purged-diplomats-goldstuecker-is-among.html | Czechoslovakia Rehabilitates Purged Diplomats; Goldstuecker Is Among Those Who Are to Win Redress for Ouster in Stalin's Terror | True | By Jonathan Randalspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/us-weighs-science-aid-from-bonn.html | U.S. Weighs Science Aid From Bonn | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-13-no-title.html | Article 13 — No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/steelers-sign-two-tackles.html | Steelers Sign Two Tackles | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/shaw-captures-doral-open-by-one-stroke-at-276-aaron-is-second-and.html | Shaw Captures Doral Open by One Stroke at 276; AARON IS SECOND AND SIKES THIRD Shaw, 26, Plays Brilliant and Bizarre Golf as He Closes With a 70 | True | By Lincoln A. Werdenspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/canadiens-streak-ends.html | Canadiens' Streak Ends | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/whitehead-finds-many-relatives.html | Whitehead Finds Many 'Relatives' | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/jersey-cyo-to-gain.html | Jersey C.Y.O. to Gain | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/scarlett-and-drowne-gain-in-platform-tennis-doubles.html | Scarlett and Drowne Gain In Platform Tennis Doubles | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/college-is-closed.html | College Is Closed | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/front-page-4-no-title.html | Front Page 4 — No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/the-interests-of-foundations.html | The Interests of Foundations | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/liberals-oppose-abortion-and-marijuana-laws.html | Liberals Oppose Abortion and Marijuana Laws | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/chess-lasker-at-83-still-plays-with-elan-and-daring-style.html | Chess: Lasker, at 83, Still Plays With Elan and Daring Style | True | By Al Horowitz | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/soviet-cautions-west-on-travel-by-air-to-berlin-will-not-guarantee.html | SOVIET CAUTIONS WEST ON TRAVEL BY AIR TO BERLIN; Will Not 'Guarantee Safety' of Flights -- Bonn Awaits an East German Reply WEST IS WARNED ON BERLIN FLIGHTS | True | By David Binderspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/the-ball-in-hartford-musters-millionaires.html | 'The Ball' in Hartford Musters Millionaires | True | By Judy Klemesrudspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/miss-davenport-wins-title.html | Miss Davenport Wins Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/barth-and-tidball-capture-coast-tennis-doubles-crown.html | Barth and Tidball Capture Coast Tennis Doubles Crown | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/nets-bow-10694-in-7th-loss-in-row.html | NETS BOW, 106-94, IN 7TH LOSS IN ROW | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/screen-prime-of-miss-jean-brodie-at-the-baronet.html | Screen: 'Prime of Miss Jean Brodie' at the Baronet | True | By Vincent Canby | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/dailey-in-plaza-suite-here.html | Dailey in 'Plaza Suite' Here | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/fans-and-dogs-howl-for-esposito.html | Fans and Dogs Howl for Esposito | True | By Gerald Eskenazispecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/paradox-in-prague.html | Paradox in Prague | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/each-lists-deaths-in-siberian-incident-moscow-has-gradually-built.html | Each Lists Deaths in Siberian Incident; Moscow Has Gradually Built Up Its Troops in the Far East Gradual Soviet Build-Up in the Far East Is Termed Impressive | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/two-live-telecasts-from-space-planned.html | Two Live Telecasts From Space Planned | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/key-laos-post-reported-captured.html | Key Laos Post Reported Captured | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/negotiators-confer-with-nixon-on-the-prospects-of-success-in-peace.html | Negotiators Confer With Nixon on the Prospects of Success in Peace Talks | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/january-building-orders-topped-1968-pace-by-28-commercial-contracts.html | January Building Orders Topped 1968 Pace by 28 %; Commercial Contracts' Surge Helped Push Total Value Up BUILDING ORDERS ROSE IN JANUARY | True | By Franklin Whitehouse | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/itt-gilfillan-elects.html | I.T.T. Gilfillan Elects | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/sylvester-sabbatino-74-dies-city-court-justice-for-23-years.html | Sylvester Sabbatino, 74, Dies; City Court Justice for 23 Years | True | SpeciAl to Tile New York TtrneK | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/ch-high-swinger-judged-best-in-pekingese-specialty-heads-field-of.html | Ch. High Swinger Judged Best in Pekingese Specialty; Heads Field of 131 -- Buccaneer, Chen Lead Divisions | True | By Walter R. Fletcher | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/frei-is-rebuffed-in-chilean-voting-leftist-trend-is-reversed-in.html | FREI IS REBUFFED IN CHILEAN VOTING; Leftist Trend Is Reversed in Congressional Returns as National Party Gains | True | By Malcolm W. Brownespecial to the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/slack-tennis-victor.html | Slack Tennis Victor | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/celtics-subdue-bulls-99-to-92-nelson-a-reserve-gets-13-points-in.html | CELTICS SUBDUE BULLS, 99 TO 92; Nelson, a Reserve, Gets 13 Points in Final Quarter | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/burden-of-traffic-cases.html | Burden of Traffic Cases | True | ABRAHAM MARKHOFF | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/israelis-voice-fear-on-new-iraq-trial.html | ISRAELIS VOICE FEAR ON NEW IRAQ TRIAL | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/swede-victor-in-ski-race.html | Swede Victor in Ski Race | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/pontiff-urges-president-to-increase-efforts-for-peace-and-aid-to.html | Pontiff Urges President to Increase Efforts for Peace and Aid to Poorer Nations; Cordiality and Frankness Mark Talk in the Vatican | True | By Robert C. Dotyspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/us-overkill.html | U.S. Overkill | True | H. VINODE GREENBLATT | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/tanker-sinking-linked-to-master-faulty-navigation-blamed-for-loss.html | TANKER SINKING LINKED TO MASTER; Faulty Navigation Blamed for Loss of Ocean Eagle | True | By Werner Bamberger | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/peking-makes-countercharge.html | Peking Makes Countercharge | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/mills-factors-lists-financial-status.html | MILLS FACTORS LISTS FINANCIAL STATUS | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/rumanian-reds-view-election-as-support-of-independent-line.html | Rumanian Reds View Election As Support of Independent Line | True | By Tad Szulcspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/de-gaulle-to-visit-the-u-s-in-70-nixons-invitation-is-accepted-in-a.html | De Gaulle to Visit the U. S. in '70; Nixon's Invitation Is Accepted in a Sign of New Goodwill | True | By Henry Tannerspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/dartmouth-scores-carnival-triumph.html | DARTMOUTH SCORES CARNIVAL TRIUMPH | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/soviet-registers-a-sweep-for-world-biathlon-title.html | Soviet Registers a Sweep For World Biathlon Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/michael-f-powers.html | MICHAEL F. POWERS | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/flyers-tie-seals-44.html | Flyers Tie Seals, 4-4 | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/india-victor-in-doubles-clinches-davis-cup-match.html | India, Victor in Doubles, Clinches Davis Cup Match | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/swedish-star-sets-world-skate-mark.html | SWEDISH STAR SETS WORLD SKATE MARK | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/jackson-says-soviet-seeks-to-test-nixon-over-berlin.html | Jackson Says Soviet Seeks To Test Nixon Over Berlin | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/cynthia-sage-dunlap-engaged-to-marry-emil-g-lehman-jr.html | Cynthia Sage Dunlap Engaged To Marry Emil G. Lehman Jr. | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/trio-playing-hot-missouri-valley-tune-louisville-tulsa-and-drake-in.html | Trio Playing Hot Missouri Valley Tune; Louisville, Tulsa and Drake in Running for League Title U.C.L.A. Wins Coast Crown, Capping Alcindor Reign | True | By Sam Goldaper | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/consolidated-oil-announces-new-well-found-in-missouri.html | Consolidated Oil Announces New Well Found in Missouri | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/house-subcommittee-opens-pueblo-inquiry-tomorrow.html | House Subcommittee Opens Pueblo Inquiry Tomorrow | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/diane-speiser-justin-resnick-are-wed-here.html | Diane Speiser, Justin Resnick Are Wed Here | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/ali-squash-racquets-victor.html | Ali Squash Racquets Victor | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/fuentes-incident-revives-dispute-2-former-officials-question-us.html | FUENTES INCIDENT REVIVES DISPUTE; 2 Former Officials Question U.S. Immigration Policy | True | BY Henry Raymont | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/driver-25-is-held-in-crash-that-killed-6-persons.html | Driver, 25, Is Held in Crash That Killed 6 Persons | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/decontrolling-rents.html | Decontrolling Rents | True | LOUIS W. KARMIOHL | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/advertising-a-ravenous-word-of-warning.html | Advertising A Ravenous Word of Warning | True | By Philip H. Dougherty | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/sports-of-the-times-the-coaches-revolt-ii.html | Sports Of The Times; The Coaches' Revolt: II | True | By Robert Lipsyte | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/runaway-fleet-keeps-on-growing.html | 'Runaway' Fleet Keeps On Growing | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/music-a-toured-recital-mezzo-accompanied-by-bernstein-at-benefit.html | Music: A Toured Recital; Mezzo Accompanied by Bernstein at Benefit | True | By Harold C. Schonberg | 1997-01-30 | RE0000748031 | B00000488700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/two-powerful-new-tugs-join-the-mcallister-fleet.html | Two Powerful New Tugs Join the McAllister Fleet | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/two-associates-appointed-by-frost.html | Two Associates Appointed by Frost | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/nigerian-jet-kills-five-in-umuahia.html | Nigerian Jet Kills Five in Umuahia | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/transit-policeman-kills-unruly-rider.html | TRANSIT POLICEMAN KILLS UNRULY RIDER | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/police-after-battle-win-control-of-kyoto-campus.html | Police, After Battle, Win Control of Kyoto Campus | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/hawks-top-bucks-112108.html | Hawks Top Bucks, 112-108 | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/allied-chemical-to-build-a-polyester-fibers-plant.html | Allied Chemical to Build A Polyester Fibers Plant | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/frederick-l-koprr-t-an-xstat-jusrlci.html | fReDeRiCK L. KoPrr, t AN X-STAT JUSrlCI | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/jonine-dickson-is-bride-of-nathan-sofer.html | Jonine Dickson Is Bride of Nathan Sofer | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/reserve-disputes-economic-theory-chicago-schools-friedman-and-st.html | RESERVE DISPUTES ECONOMIC THEORY; Chicago School's Friedman and St. Louis Bank Called Awry on Money Supply CONCLUSIONS ASSAILED Board's Expert Takes Issue in a Paper With Equation for Predicting G. N. P. RESERVE DISPUTES ECONOMIC THEORY | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/solo-pianist-18-gives-2-encores-at-carnegie.html | Solo Pianist, 18, Gives 2 Encores at Carnegie | True | DONAL HENAHAN. | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/festival-of-purim-begins-at-sundown.html | FESTIVAL OF PURIM BEGINS AT SUNDOWN | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/mcquade-of-st-johns-wins-preston-5mile-run-here.html | McQuade of St. John's Wins Preston 5-Mile Run Here | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/n-y-reserve-bank-bucked-the-tide-urged-tighter-money-in-68-then.html | N. Y. RESERVE BANK BUCKED THE TIDE; Urged Tighter Money in '68 Then Others Accepted N.Y. RESERVE BANK BUCKED THE TIDE | True | By H. Erich Heinemann | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/screen-6-views-of-parisfestival-film-returns-to-the-new-yorker.html | Screen: 6 Views of Paris:Festival Film Returns to the New Yorker | True | By A. H. Weiler | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/to-revise-tax-form.html | To Revise Tax Form | True | J. DAVID SINGER | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/cairo-lending-museums-3000-years-of-its-art.html | Cairo Lending Museums 3,000 Years of Its Art | True | By Sanka Knox | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/voluntary-hospitals-crowded-in-the-city-priorities-are-set-up.html | Voluntary Hospitals Crowded in the City; Priorities Are Set Up; Voluntary Hospitals Crowded to Crisis Point in City | True | By Michael Stern | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/soviet-and-chinese-clash-on-border-two-sides-file-protests-charging.html | Soviet and Chinese Clash on Border; Two Sides File Protests Charging Violations of River Frontier Soviet and China Forces Clash On River Border in Far East | True | By Henry Kammspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/sabotage-hinted-by-sealab-chief-he-reports-aquanaut-gear-was.html | SABOTAGE HINTED BY SEALAB CHIEF; He Reports Aquanaut Gear Was 'Tampered With' | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/turner-leading-yacht-standing-johnson-2d-in-sorc-8-craft.html | TURNER LEADING YACHT STANDING; Johnson 2d in S.O.R.C. -- 8 Craft Disqualified | True | By John Rendelspecial To the New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/guyanas-new-budget-places-3-levy-on-all-imports.html | Guyana's New Budget Places 3% Levy on all Imports | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/timetable-of-apollo-flight.html | Timetable of Apollo Flight | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/apollo-9-plans-ambitious-feats-lunar-module-will-be-put-to-the-test.html | APOLLO 9 PLANS AMBITIOUS FEATS; Lunar Module Will Be Put to the Test for First Time | True | By Walter Sullivanspecial To The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/mrs-oakes-ames-botanistswidow-illustrator-of-her-husbands-works-on.html | MRS. OAKES AMES, BOTANIST'SWIDOW; Illustrator of Her Husband's Works on Orchids Dies | True | Special to The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/exchief-judge-john-w-clancy-of-federal-court-here-is-dead.html | Ex-Chief Judge John W. Clancy Of Federal Court Here Is Dead | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/pravda-charges-nixon-fanned-new-tensions.html | Pravda Charges Nixon Fanned New Tensions | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/spacecraft-will-take-4-camera-photographs-of-earth-method-could-help.html | Spacecraft Will Take 4-Camera Photographs of Earth; Method Could Help Man Make Better Use of Resources Apollo Test Planned With View to Shot In 1971 or 1972 | True | By Harold M. Schmeck Jr.special To The New York Times | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/nixon-proclamation.html | Nixon Proclamation | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/increase-in-meets-becomes-a-burden-for-track-stars.html | Increase in Meets Becomes a Burden For Track Stars | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/san-marino-aide-gets-last-word-with-nixon.html | San Marino Aide Gets Last Word With Nixon | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/location-of-jetport.html | Location of Jetport | True | C. W. MARCINKOWSKI | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-03 | 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/protests-in-high-schools.html | Protests in High Schools | True | | 1997-01-30 | RE0000748031 | B00000488700 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/texas-youth-17-winner-of-science-competition.html | Texas Youth, 17, Winner Of Science Competition | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/rutgers-rolls-up-15th-in-a-row-by-trouncing-gettysburg-9277.html | Rutgers Rolls Up 15th in a Row By Trouncing Gettysburg, 92-77 | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/bad-road-to-civil-service-peace.html | Bad Road to Civil Service Peace | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/nlf-terms-raids-answer-to-nixon-head-of-team-in-paris-says-a.html | N.L.F. TERMS RAIDS ANSWER TO NIXON; Head of Team in Paris Says a General Offensive Is Under Way in Vietnam N. L. F. Official Says Offensive Is Response to Nixon's Policies | True | By Paul Hofmannspecial To The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/russians-curtail-moravia-patrols-armed-groups-are-reported.html | RUSSIANS CURTAIL MORAVIA PATROLS; Armed Groups Are Reported Withdrawn in One City | True | By Jonathan Randalspecial To The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/girl-to-be-allowed-to-refuse-to-join-allegiance-pledge.html | Girl to Be Allowed To Refuse to Join Allegiance Pledge | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/writers-poll-picks-alcindor-third-time.html | WRITERS' POLL PICKS ALCINDOR THIRD TIME | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/columbia-trustees-scrap-the-gyminpark-plan.html | Columbia Trustees Scrap the Gym-in-Park Plan | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/bronx-derailment-blocks-penn-central-2-12-hours.html | Bronx Derailment Blocks Penn Central 2 1/2 Hours | True | By McCandlish Phillips | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/low-charges-lindsay-favors-manhattan-residents-for-jobs.html | Low Charges Lindsay Favors Manhattan Residents for Jobs | True | By Clayton Knowles | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/diane-fankel-is-wed-to-michael-b-howard.html | Diane Fankel Is Wed To Michael B. Howard | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/laos-reports-45-soldiers-killed-by-rebels-in-drive.html | Laos Reports 45 Soldiers Killed by Rebels in Drive | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/free-food-stamp-plan-is-begun-in-carolina-but-few-turn-out.html | Free Food Stamp Plan Is Begun In Carolina, but Few Turn Out | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/railway-buys-90-diesels.html | Railway Buys 90 Diesels | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/mine-safety-bill-offered-by-nixon-it-seeks-to-reduce-deaths-and.html | MINE SAFETY BILL OFFERED BY NIXON; It Seeks to Reduce Deaths and 'Black Lung' Disease | True | By Robert H. Phelpsspecial To The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/county-democrats-name-2.html | County Democrats Name 2 | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/newsreel-inspired-planner-of-pearl-harbor-raid.html | Newsreel Inspired Planner of Pearl Harbor Raid | True | By Ben A. Franklinspecial To The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/commonwealth-chairman-to-exercise-stock-rights.html | Commonwealth Chairman To Exercise Stock Rights | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/a-partial-accord-reached-at-rutgers.html | A PARTIAL ACCORD REACHED AT RUTGERS | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ambrose-light-station-offers-lonely-life-at-sea.html | Ambrose Light Station Offers Lonely Life at Sea | True | By John Sibley | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/advertising-kemper-replaces-top-officer.html | Advertising Kemper Replaces Top Officer | True | By Philip H. Dougherty | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/charles-k-cosse-65-quinine-developer.html | CHARLES K. COSSE, 65, QUININE DEVELOPER | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/slowing-the-conglomerates.html | Slowing the Conglomerates | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/h-warner-doeemu.html | H. WARNER DOEEMU | True | SLci.l o The Nw Ylc Tmes | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/fanny-may-increases-limits-on-mortgages-it-will-purchase.html | Fanny May Increases Limits On Mortgages It Will Purchase | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/musical-satire-on-maddox-and-but-seriously-quit.html | Musical Satire on Maddox And 'But, Seriously. . .' Quit | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/1400-window-washers-strike-as-talks-break-down.html | 1,400 Window Washers Strike as Talks Break Down | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/realtors-stand.html | Realtors' Stand | True | DONALD E. WEEDEN | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/discretion-is-the-better-part-of-answering-letters-for-the-queen.html | Discretion Is the Better Part of Answering Letters for the Queen | True | By Gloria Emersonspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/tv-stock-market-on-air-wor-puts-ticker-tape-into-the-home-with.html | TV: Stock Market on Air; WOR Puts Ticker Tape Into the Home With Informd Running Comments | True | By Jack Gould | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/harvard-welcomes-a-radcliffe-merger.html | HARVARD WELCOMES A RADCLIFFE MERGER | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/raymond-f-mocauley-diesi-former-hearst-counsel-67.html | Raymond F. MoCauley Dies;I Former Hearst Counsel, 67 | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/babcock-wilcox-contract.html | Babcock & Wilcox Contract | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/city-labor-unit-asks-for-wider-scope.html | City Labor Unit Asks for Wider Scope | True | By Damon Stetson | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/a-prisoner-tells-of-jail-brutality.html | A PRISONER TELLS OF JAIL BRUTALITY | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/soong-tzean-banker-dies-a-brother-of-mme-chiangl.html | Soong Tze-an, Banker, Dies;] A Brother of Mme. Chiangl | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/minnesotans-give-carnegie-concert-symphony-by-lutoslawski-heard-in.html | MINNESOTANS GIVE CARNEGIE CONCERT; Symphony by Lutoslawski Heard in Local Premiere | True | By Donal Henahan | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/lomas-nettleton-subject-of-tender-from-dallas-bank-companies-plan.html | Lomas & Nettleton Subject of Tender From Dallas Bank; COMPANIES PLAN MERGER ACTIONS | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/iliescu-brings-home-4-straight-winners-in-streak-at-bowie.html | Iliescu Brings Home 4 Straight Winners In Streak at Bowie | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/j-w-cimmet-to-wed-eve-hlavaty.html | J. W. Cimmet to Wed Eve Hlavaty | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ray-case-clears-court.html | Ray Case Clears Court | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/mill-factors-stock-to-be-traded-again.html | MILL FACTORS STOCK TO BE TRADED AGAIN | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/mayor-offers-a-queens-merchant-advice-on-how-to-foil-burglars.html | Mayor Offers a Queens Merchant Advice on How to Foil Burglars | True | By Richard Severo | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/rome-license-trial-is-on.html | Rome License Trial Is On | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/the-theater-unusual-hamlet-opens.html | The Theater: Unusual 'Hamlet' Opens | True | By Clive Barnes | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/easter-seal-fashion-show-to-get-final-touches-at-thursday-party.html | Easter Seal Fashion Show to Get Final Touches at Thursday Party | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/subsidies-offered-to-couples-in-city-who-adopt-children-subsidies.html | Subsidies Offered To Couples in City Who Adopt Children; Subsidies Offered to Couples for Adopting Children | True | By Robert D. McFadden | 1997-01-30 | RE0000748030 | B00000488699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/market-place-full-speed-ahead-for-general-host.html | Market Place: Full Speed Ahead For General Host | True | By Robert Metz | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/wisconsin-faculty-vote.html | Wisconsin Faculty Vote | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/traveling-store-for-poor.html | Traveling Store for Poor | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/henry-grea-ves-90-insurance-officer.html | HENRY GREA VES, 90, INSURANCE OFFICER | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/peking-marchers-accuse-russians-demonstrate-before-soviet-embassy.html | PEKING MARCHERS ACCUSE RUSSIANS; Demonstrate Before Soviet Embassy in Protest Over Clash on the Border Thousands in Peking Demonstrate Before the Soviet Embassy | True | By Agence France-Presse | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/bias-laid-to-bus-line-by-bearded-muslim.html | Bias Laid to Bus Line By Bearded Muslim | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/an-arab-guerrilla-chief-emerges.html | An Arab Guerrilla Chief Emerges | True | By Dana Adams Schmidtspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/spacecraft-acrobatics-a-flip-followed-by-a-smooth-docking.html | Spacecraft Acrobatics: A Flip Followed by a Smooth Docking | True | By Walter Sullivanspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/prudential-forms-its-gibraltar-fund-fund-is-formed-by-prudential.html | Prudential Forms Its Gibraltar Fund; FUND IS FORMED BY PRUDENTIAL | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/just-business-not-personal.html | Just Business, Not Personal | True | By Roger Jellinek | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/play-at-the-open-is-free.html | Play at the Open Is Free | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ghana-frees-soviet-crews-and-two-fishing-trawlers.html | Ghana Frees Soviet Crews And Two Fishing Trawlers | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/night-sports-blacked-out.html | Night Sports Blacked Out | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/mcmillian-dotson-warren-named-to-allmet-quintet.html | McMillian, Dotson, Warren Named to All-Met Quintet | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/democrats-urged-to-uphold-dissent-new-coalition-calls-for-end-to.html | DEMOCRATS URGED TO UPHOLD DISSENT; New Coalition Calls for End to Inquiries into Beliefs | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/1000-fires.html | 1,000 Fires | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/charlesf-posen-becomes-fiance-of-miss-bymes.html | CharlesF. PoseN Becomes Fiance Of Miss Bymes | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/london-market-continues-to-rally-with-broad-range-of-gains-among.html | London Market Continues to Rally With Broad Range of Gains Among Industrials; BONDS ARE DULL; GOLD SHARES RISE Oil Issues Show Firmness -- Prices Decline on Most Continental Beards | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/tennessee-victor-7060.html | Tennessee Victor, 70-60 | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/the-screen-truffauts-lyrical-stolen-kisses-bows.html | The Screen: Truffaut's Lyrical 'Stolen Kisses' Bows | True | By Vincent Canby | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/jet-mishap-delays-moscow-symphony.html | JET MISHAP DELAYS MOSCOW SYMPHONY | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/missing-soldier-identified.html | Missing Soldier Identified | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/thoia-finnegan-dean-at-lehman-50.html | THOIA FINNEGAN, DEAN AT LEHMAN, 50 | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/texts-of-soviet-and-chinese-notes-on-the-clash.html | Texts of Soviet and Chinese Notes on the Clash | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/driving-horse-to-victory-found-to-be-sort-of-undercover-job.html | Driving Horse to Victory Found To Be Sort of 'Undercover' Job | True | By Steve Cadyspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/elizabeth-2-found-free-of-problems-debut-here-may-7.html | Elizabeth 2 Found Free of Problems; Debut Here May 7 | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/industry-discounts-thermal-pollution.html | Industry Discounts Thermal Pollution | True | By David Birdspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/award-for-medical-research.html | Award for Medical Research | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/rep-rosenthal-bids-ftc-ban-gasoline-station-games.html | Rep. Rosenthal Bids F.T.C. Ban Gasoline Station Games | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/oil-merger-cleared-but-us-vows-fight-oil-merger-gets-approval-of-us.html | Oil Merger Cleared, But U.S. Vows Fight; OIL MERGER GETS APPROVAL OF U.S. | True | By Eileen Shanahanspecial To The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/william-freyse-crtoonst-70-major-hooples-chronicler-for-30-years-is.html | WILLIAM FREYSE, C.-.RTOON'IST, 70; Major Hoople's Chronicler for 30, Years Is Dead | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/wives-celebrate-missions-success-champagne-served-at-home-mrs-scott.html | WIVES CELEBRATE MISSION'S SUCCESS; Champagne Served at Home – Mrs. Scott Apprehensive | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ethiopia-closes-university-and-schools-over-agitation.html | Ethiopia Closes University And Schools Over Agitation | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/busing-negro-pupils.html | Busing Negro Pupils | True | WILLIAM S. WEINBERG | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/armory-to-be-built-on-14th-st-to-house-rainbow-division.html | Armory to Be Built On 14th St. to House Rainbow Division | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/president-acclaims-apollo-9-launching.html | PRESIDENT ACCLAIMS APOLLO 9 LAUNCHING | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/how-guerrillas-are-organized.html | How Guerrillas Are Organized | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/un-aide-may-visit-equatorial-guinea.html | U.N. AIDE MAY VISIT EQUATORIAL GUINEA | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/rutgers-temple-west-texas-state-and-southern-illinois-added-to-nit.html | Rutgers, Temple, West Texas State and Southern Illinois Added to N.I.T.; GARDEN TOURNEY NOW HAS 5 TEAMS 11 More Places to Be Filled to Complete '69 Field -- Event Opens March 13 | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/soviet-offers-a-warning.html | Soviet Offers a Warning | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/output-figures-mixed.html | Output Figures Mixed | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/courage-rides-the-spider.html | Courage Rides the 'Spider' | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/no-2-man-shifted-by-secret-service.html | NO. 2 MAN SHIFTED BY SECRET SERVICE | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/voice-recorder-recovered-from-a-crashed-jetliner.html | Voice Recorder Recovered From a Crashed Jetliner | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/vietcong-aide-to-visit-london.html | Vietcong Aide to Visit London | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/trial-in-desertion-stalled-in-jersey.html | TRIAL IN DESERTION STALLED IN JERSEY | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/austrian-steel-patent-is-upset-kaiser-plea-rejected-austrian-patent.html | Austrian Steel Patent Is Upset; Kaiser Plea Rejected AUSTRIAN PATENT ON STEEL UPSET | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/israeli-view.html | Israeli View | True | YOSEF TEKOAH | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/wood-field-and-stream-landlocked-tarpon-in-florida-ditches-offer.html | Wood, Field and Stream; Landlocked Tarpon in Florida Ditches Offer Good Sport for Flycasters | True | By Nelson Bryantspecial To The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/aircraft-attacks-on-icao-agenda-us-proposal-approved-at-session-in.html | AIRCRAFT ATTACKS ON I.C.A.O. AGENDA; U.S. Proposal Approved at Session in Montreal | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/benton-bowles-picks-senior-vice-president.html | Benton & Bowles Picks Senior Vice President | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/two-children-shot-mother-is-a-suicide.html | TWO CHILDREN SHOT; MOTHER IS A SUICIDE | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/barnard-head-asks-patience-by-blacks.html | BARNARD HEAD ASKS PATIENCE BY BLACKS | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/mets-jobs-open-on-first-thrd-nine-candidates-in-line-intrasquad.html | MET'S JOBS OPEN ON FIRST, THIRD; Nine Candidates in Line -- Intrasquad Opener Today | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/new-contramar-service.html | New Contramar Service | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/windward-passage-takes-lead-in-miaminassau-sailing-race-in-heavy.html | Windward Passage Takes Lead in Miami-Nassau Sailing Race in Heavy Seas; FLEET IS BUFFETED BY RAIN, WAVES American Eagle, Ahead in Series, Closest Pursuer of Johnson's Yacht | True | By John Rendelspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ruth-berrien-fox-brit___er-of-p_-oetryi.html | RUTH BERRIEN FOX, BrRIT___ER OF P_ OETRYI | True | SPecial to The New York Times ! | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/fable-on-nazism-initiates-2d-stage-for-royal-theater.html | Fable on Nazism Initiates 2d Stage For Royal Theater | True | Special to The New York TimesIRVING WARDLE | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/shaw-is-charged-with-lie-at-trial-garrison-files-perjury-writ.html | SHAW IS CHARGED WITH LIE AT TRIAL; Garrison Files Perjury Writ Against Freed Defendant | True | By Martin Waldronspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/conservation-bill-of-rights-approved.html | Conservation 'Bill of Rights' Approved | True | By William E. Farrellspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/a-new-singer-discovering-herself.html | A New Singer Discovering Herself | True | By John S. Wilson | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/bridge-roots-team-insures-victory-in-final-deal-of-open-here.html | Bridge: Roots Team Insures Victory In Final Deal of Open Here | True | By Alan Truscott | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/house-freshmen-learning.html | House Freshmen Learning | True | By Richard L. Maddenspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/abolition-of-death-penalty-is-urged-by-urban-league.html | Abolition of Death Penalty Is Urged by Urban League | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/moscow-vs-peking.html | Moscow vs. Peking | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/in-the-nation-but-vietnam-is-still-there.html | In The Nation: But Vietnam Is Still There | True | By Tom Wicker | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/negroes-demands.html | Negroes' Demands | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/glossary-of-terms-used-in-space-flight.html | Glossary of Terms Used in Space Flight | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/nixon-news-conference-scheduled-for-tonight.html | Nixon News Conference Scheduled for Tonight | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/electric-utility-has-record-profit.html | ELECTRIC UTILITY HAS RECORD PROFIT | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/sports-of-the-times-the-rookie-manager.html | Sports of The Times; The Rookie Manager | True | By Arthur Daley | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/market-is-mixed-in-light-trading-dow-adds-342-at-90863-but-693.html | MARKET IS MIXED IN LIGHT TRADING; Dow Adds 3.42 at 908.63, but 693 Stocks Drop as 623 Post Advances VOLUME AT 8.26 MILLION It Is Lowest Since Aug. 30 - Some Conglomerates Off After Early Rally MARKET IS MIXED IN LIGHT TRADING | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/white-plains-proxy-fight.html | White Plains Proxy Fight | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-12--no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/japan-may-seek-increase-in-imf-borrowing-quota.html | Japan May Seek Increase In I.M.F. Borrowing Quota | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/heart-specialist-cited-as-impostor-as-4-patients-die.html | ' Heart Specialist' Cited as Impostor As 4 Patients Die | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/koch-takes-final-in-jamaica-tennis.html | KOCH TAKES FINAL IN JAMAICA TENNIS | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/army-six-rallies-to-win.html | Army Six Rallies to Win | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/sirhan-tells-court-he-killed-kennedy-sirhan-takes-the-stand-and.html | Sirhan Tells Court He Killed Kennedy; Sirhan Takes the Stand and Acknowledges He Killed Kennedy | True | By Douglas Robinsonspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/new-oneman-onevote-test.html | New One-Man, One-Vote Test | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/bobby-hull-stars-as-hawks-win-61-nets-47th-and-48th-goals-in.html | BOBBY HULL STARS AS HAWKS WIN, 6-1; Nets 47th and 48th Goals in Victory Over Stars | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/mrs-meir-gets-further-backing-for-premiership-mrs-meir-is-given.html | Mrs. Meir Gets Further Backing for Premiership; MRS. MEIR IS GIVEN FURTHER BACKING | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/robert-john-hackett-to-marry-emily-anita-carlile-on-april-19.html | Robert John Hackett to Marry Emily Anita Carlile on April 19 | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/marines-beat-back-assault-on-base-near-dmz-13die-and-22-are-wounded.html | Marines Beat Back Assault on Base Near DMZ; 13 Die and 22 Are Wounded in Defense of Post 20 North Vietnamese Killed in Repeated Charges | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/campus-demands.html | Campus Demands | True | ROBERT J. RUTMAN | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/plans-for-pro-track-are-put-off-a-year-support-is-lacking.html | Plans for Pro Track Are Put Off a Year; Support Is Lacking | True | By Neil Amdur | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/hour-solo-danced-by-william-dunas.html | HOUR SOLO DANCED BY WILLIAM DUNAS | True | DON McDONAGH | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/test-pilots-for-the-moon-ship-james-alton-mcdivitt.html | Test Pilots for the Moon Ship; James Alton McDivitt | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/first-hanover-elects.html | First Hanover Elects | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/sunshine-biscuits-post.html | Sunshine Biscuits Post | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/jones-sees-mismanagement-in-hra.html | Jones Sees 'Mismanagement' in H.R.A. | True | By Richard Phalon | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/7-youths-seized-in-school-melee-100-at-taft-high-in-bronx-protest.html | 7 YOUTHS SEIZED IN SCHOOL MELEE; 100 at Taft High in Bronx Protest the Suspension of Negro in Rules Violation 7 Students Arrested in Bronx As 100 Battle With the Police | True | By Leonard Buder | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/bilingual-texas-pupils-to-show-skills-here.html | Bilingual Texas Pupils To Show Skills Here | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/landing-system-contract-let.html | Landing System Contract Let | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/55-for-maravich-as-lsu-wins.html | 55 for Maravich as L.S.U. Wins | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/princeton-names-2-football-aides.html | PRINCETON NAMES 2 FOOTBALL AIDES | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/iraqis-deny-plans-for-new-hangings.html | IRAQIS DENY PLANS FOR NEW HANGINGS | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/house-official-lauded.html | House Official Lauded | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/supreme-court-extends-scope-of-1965-voting-law-to-forbid-new-curbs.html | Supreme Court Extends Scope of 1965 Voting Law to Forbid New Curbs on Negro Franchise | True | By Fred P. Grahamspecial to the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/knicks-shoot-for-club-mark-tonight.html | Knicks Shoot for Club Mark Tonight | True | By Leonard Koppett | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/savings-banks-build-harlem-housing-action-agency-participates-in.html | Savings Banks Build Harlem Housing Action Agency Participates in Project 2 SAVINGS BANKS BUILDING HOUSING | True | By H. Erich Heinemann | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/police-charge-blounts-son-in-his-wifes-death-by-auto.html | Police Charge Blount's Son In His Wife's Death by Auto | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/coast-teachers-end-long-strike-san-francisco-state-local-approves.html | COAST TEACHERS END LONG STRIKE; San Francisco State Local Approves Agreement | True | By Lawrence E. Daviesspecial to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/powell-and-orioles-agree.html | Powell and Orioles Agree | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/executive-is-elected-by-bank-of-america.html | Executive Is Elected By Bank of America | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/output-of-steel-declines-in-week-mills-pour-2750000-tons-indexhtml | OUTPUT OF STEEL DECLINES IN WEEK; Mills Pour 2,750,000 Tons -- Index Eases to 147.6 | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/centralbureau-deadlock-ends-common-market-agrees-trade-bloc-ends.html | Central-Bureau Deadlock Ends; Common Market Agrees TRADE BLOC ENDS PATENT DEADLOCK | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/mrs-george-crompton.html | MRS. GEORGE CROMPTON: | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/insurer-loses-appeal.html | Insurer Loses Appeal | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/gulf-oil-corp-elects-a-new-general-counsel.html | Gulf Oil Corp. Elects A New General Counsel | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ground-control-system-lets-apollo-crew-sleep.html | Ground Control System Lets Apollo Crew Sleep | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/for-a-week-eve-of-roma-is-eve-of-new-york.html | For a Week, Eve of Roma Is Eve of New York | True | By Angela Taylor | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/horses-excluded-from-rights-law-state-court-rules.html | Horses Excluded From Rights Law, State Court Rules | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/observer-how-to-run-an-airline.html | Observer: How to Run an Airline | True | By Russell Baker | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/apollo-spaceship-in-orbit-links-up-to-lunar-module-astronauts-first.html | APOLLO SPACESHIP, IN ORBIT, LINKS UP TO LUNAR MODULE; Astronauts' First Maneuver in Test for Moon Landing Is Executed 118 Miles Up THE LAUNCHING SMOOTH Command Craft Is Turned and Small Rockets Push It Back to 4-Legged Ship Apollo Command Ship, in Orbit, Links Up to Lunar Module in Test of Moon Landing First Maneuver by Three Astronauts Is Successful | True | By John Noble WilfordSpecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/london-revises-list-of-proposed-sites-for-needed-but-unwanted.html | London Revises List of Proposed Sites for Needed but Unwanted Airport | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/curb-on-takeovers-of-banks-proposed.html | CURB ON TAKE-OVERS OF BANKS PROPOSED | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/prince-philip-in-ethiopia.html | Prince Philip in Ethiopia | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/computer-on-board-apollo-does-the-flying-3-astronauts-permit.html | Computer on Board Apollo Does the Flying; 3 Astronauts Permit Electronic System to Run Main Tasks | True | By William K. Stevens | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/benvenuti-to-meet-tiger-here-may-12.html | BENVENUTI TO MEET TIGER HERE MAY 12 | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/stocks-on-amex-decline-mildly-index-drops-by-7-cents-r-hoe-shares.html | STOCKS ON AMEX DECLINE MILDLY; Index Drops by 7 Cents -- R. Hoe Shares Plunge | True | By Douglas W. Cray | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/swift-co-cites-gains.html | Swift & Co. Cites Gains | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/jerome-patterson-i-an-ad-executive-701.html | JEROME PATTERSON, I AN AD EXECUTIVE, 701 | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/core-urges-city-to-let-harlem-run-own-schools.html | CORE Urges City to Let Harlem Run Own Schools | True | By Thomas A. Johnson | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/gibson-signs-record-pact-with-cardinals-for-125000-5-other-players.html | Gibson Signs Record Pact With Cardinals for $125,000; 5 OTHER PLAYERS AGREE TO TERMS Gibson's Salary Tops Club High to Musial -- Flood, Brock Get Big Raises | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/treyorghristie-journalist-dies-author-left-newspapers-to-work-for.html | TREYOR.GHRISTIE, JOURNALIST, DIES; Author Left Newspapers to Work for Marshall Plan | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/russell-louis-schweickart.html | Russell Louis Schweickart | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/68-shipbuilding-at-record-level-japan-first-in-tonnage-us-increase.html | 68 SHIPBUILDING AT RECORD LEVEL; Japan First in Tonnage -- U.S. Increase Continued | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/royals-down-sonics.html | Royals Down Sonics | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/off-broadway-pair-delayed.html | Off Broadway Pair Delayed | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/foe-reported-using-tanks.html | Foe Reported Using Tanks | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/david-randolph-scott.html | David Randolph Scott | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/witness-list-is-growing-in-trial-of-13-protesters-at-the-democratic.html | Witness List Is Growing in Trial of 13 Protesters at the Democratic Convention; Case May Take Weeks | True | By Donald JansonSpecial to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/rudder-club-invites-woman.html | Rudder Club Invites Woman | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/some-bishops-join-attack-on-spanish-emergency-rule.html | Some Bishops Join Attack on Spanish Emergency Rule | True | By Richard Ederspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/santos-elbow-treated.html | Santo's Elbow Treated | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ackerman-resigns-as-chief-of-curtis-ackeran-quits-as-curtis-ghief.html | Ackerman Resigns, As Chief of Curtis; ACKERAN QUITS AS CURTIS GHIEF | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/excerpts-from-regents-plan-for-schools-decentralization.html | Excerpts From Regents' Plan for Schools Decentralization | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/china-lists-violations.html | China Lists Violations | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/peruvian-aide-replaced.html | Peruvian Aide Replaced | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/cohen-urges-speedy-action-to-change-taxation-of-the-elderly.html | Cohen Urges Speedy Action to Change Taxation of the Elderly | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/3-officers-are-named-by-schenley-industries.html | 3 Officers Are Named By Schenley Industries | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/flyers-and-leafs-in-swap.html | Flyers and Leafs in Swap | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/fund-charge-reduced.html | Fund Charge Reduced | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/1000-0ffer-ends-strike-of-trash-men-in-lambeth.html | $1,000 0ffer Ends Strike Of Trash Men in Lambeth | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/un-commission-criticizes-israel-rights-group-denounces-rule-in-arab.html | U.N. COMMISSION CRITICIZES ISRAEL; Rights Group Denounces Rule in Arab Territories | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/educator-exnun-will-resign-and-wed.html | EDUCATOR, EX-NUN, WILL RESIGN AND WED | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/klein-department-stores-loses-2-vice-presidents.html | Klein Department Stores Loses 2 Vice Presidents | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/timetable-of-apollo-flight.html | Timetable of Apollo Flight | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/city-u-students-fight-cut.html | City U. Students Fight Cut | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/foes-actions-in-buffer-zone-still-relatively-limited.html | Foe's Actions in Buffer Zone Still Relatively Limited | True | By B. Drummond Ayres Jr.special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/kansas-state-victor.html | Kansas State Victor | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/for-toy-buyers-christmas-is-in-the-fair-santas-helpers-the-buyers.html | For Toy Buyers, Christmas Is in the Fair; Santa's Helpers, the Buyers, Swarming Toy Fair | True | By Robert Mcg. Thomas Jr. | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/suspends-5-more-police.html | Suspends 5 More Police | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/georgia-teacher-bill-fails.html | Georgia Teacher Bill Fails | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/news-of-realty-law-firm-moving-15year-lease-signed-for-floor-at-919.html | NEWS OF REALTY: LAW FIRM MOVING; 15-Year Lease Signed for Floor at 919 Third Ave. | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/liu-five-defeats-seton-hall-6256.html | L.I.U. FIVE DEFEATS SETON HALL, 62-56 | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/marius-barbeau-dies-in-canada-leading-collector-o-folk-songs.html | Marius Barbeau Dies in Canada; Leading Collector of Folk Songs | True | Spla] to The New Ydrk TLmes | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/nations-scientists-hold-protest-today.html | NATION'S SCIENTISTS HOLD PROTEST TODAY | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/villanova-choice-for-ic-4a-crown.html | VILLANOVA CHOICE FOR I.C. 4-A CROWN | True | Coach Elliott Is Expected to Give Trophy to Himself | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/76ers-surge-tops-bucks-143-to-132-walker-scores-37.html | 76ers' Surge Tops Bucks, 143 to 132; Walker Scores 37 | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/supreme-court-rejects-call-for-warnings-in-tax-cases.html | Supreme Court Rejects Call For Warnings in Tax Cases | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/michigan-troopers-break-up-lockin-250-students-held.html | Michigan Troopers Break Up 'Lock-In'; 250 Students Held | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/school-buses-shut-down.html | School Buses Shut Down | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/horton-still-holds-out.html | Horton Still Holds Out | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/31-join-jersey-city-police.html | 31 Join Jersey City Police | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/eisenhower-gains-strength-returns-and-he-takes-food.html | Eisenhower Gains; Strength Returns And He Takes Food | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/cocoa-prices-dip-but-close-higher-report-on-ghana-purchases-sets.html | COCOA PRICES DIP, BUT CLOSE HIGHER; Report on Ghana Purchases Sets Off Liquidation | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/cunard-expands-cruises.html | Cunard Expands Cruises | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/war-of-words-in-moscow.html | War of Words in Moscow | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/namath-decides-against-surgery-knee-operation-could-peril-career.html | NAMATH DECIDES AGAINST SURGERY; Knee Operation Could Peril Career, Doctor Warns | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/cellist-20-plays-in-a-youth-series-fred-sherry-impressive-at.html | CELLIST, 20, PLAYS IN A YOUTH SERIES; Fred Sherry Impressive at Carnegie Recital Hall | True | ROBERT T. JONES | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/hickel-sees-a-growing-demand-for-urban-parks-development.html | Hickel Sees a Growing Demand For Urban Parks Development | True | By Gladwin Hillspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/4000-in-gems-stolen-in-home-of-nixon-aide.html | $4,000 in Gems Stolen In Home of Nixon Aide | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/kentucky-wins-crown.html | Kentucky Wins Crown | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/judge-declines-to-delay-boiardos-trial-in-newark.html | Judge Declines to Delay Boiardo's Trial in Newark | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/division-within-soviet-politburo-over-policy-on-berlin-reported.html | Division Within Soviet Politburo Over Policy on Berlin Reported; Changes in Tactics Are Linked to Split Backers of Conciliation Identified as Opponents of Czech Invasion | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/30-towns-and-posts-shelled.html | 30 Towns and Posts Shelled | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/credit-markets-treasury-bills-join-the-parade-as-rates-advance.html | Credit Markets: Treasury Bills Join the Parade as Rates Advance Again | True | By John H. Allan | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/10-investment-bankers-reach-1billion-circle.html | 10 Investment Bankers Reach $1-Billion Circle | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/a-gi-on-leave-chooses-not-to-desert.html | A G.I. on Leave Chooses Not to Desert | True | By Philip Shabecoffspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/dark-mirages-injured-leg-not-broken-xrays-show.html | Dark Mirage's Injured Leg Not Broken, X-Rays Show | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/regents-propose-major-revisions-in-schools-plan-20-to-30-units-urge.html | REGENTS PROPOSE MAJOR REVISIONS IN SCHOOLS PLAN; 20 TO 30 UNITS URGED Regents Urge a Revised Schools Plan | True | 13-Member Citywide Board Would Be Eliminated --Allen Scores IdeaNumber of Districts Linked to Boundaries -- Local Rule Asked on Teacher ShiftsBy James F. Clarityspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/retailers-show-small-sales-rise-but-februarys-snowstorm-cut.html | RETAILERS SHOW SMALL SALES RISE; But February's Snowstorm Cut Expected Volume RETAILERS SHOW SMALL SALES RISE | True | By Isadore Barmash | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/preview-to-aid-foundation.html | Preview to Aid Foundation | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/worldwide-orders-tanker-more-than-1000-feet-long.html | World-Wide Orders Tanker More Than 1,000 Feet Long | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/chiles-conservatives-jubilant-over-results-of-national-voting.html | Chile's Conservatives Jubilant Over Results of National Voting | True | By Malcolm W. Brownespecial to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/easing-of-soviets-stance-on-berlin-now-indicated-easing-of-soviet.html | Easing of Soviet's Stance On Berlin Now Indicated; Easing of Soviet Pressure on Berlin Is Indicated | True | By David Binderspecial to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/houk-hopes-his-speedy-yanks-can-steal-victories.html | Houk Hopes His Speedy Yanks Can Steal Victories | True | By George Vecseyspecial to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/karl-bohm-chafes-over-music-trend.html | Karl Bohm Chafes Over Music Trend | True | By Robert T. Jones | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/charles-evers-seeking-mississippi-mayoralty.html | Charles Evers Seeking Mississippi Mayoralty | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/mafia-banking-role-in-geneva-is-denied-by-exbootlegger.html | Mafia Banking Role In Geneva Is Denied By Ex-Bootlegger | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/pueblo-captive-assigned-to-scrub-buchers-floor-acted-as-daily.html | Pueblo Captive, Assigned to Scrub Bucher's Floor, Acted as Daily Courier of Secret Orders to Crew | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/tass-beats-out-houston-in-reporting-an-orbit.html | Tass Beats Out Houston In Reporting an Orbit | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/end-papers-judas-my-brother-by-frank-yerby-540-pages-dial-press-695.html | End Papers; JUDAS, MY BROTHER. By Frank Yerby. 540 pages. Dial Press. $6.95. | True | MURRAY ILLSON | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/lorillard-president-resigns.html | Lorillard President Resigns | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/rogers-says-foes-attacks-will-not-win-concessions-rogers-says-foes.html | Rogers Says Foe's Attacks Will Not Win Concessions; Rogers Says Foe's Attack Won't Win Concessions | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/scholars-debate-whether-feel-has-killed-rationalists-think.html | Scholars Debate Whether 'Feel' Has Killed Rationalists' 'Think' | True | By Israel Shenker | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/bid-for-mein-kampf-low.html | Bid for 'Mein Kampf' Low | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/auto-sales-rose-in-late-february-gm-chrysler-and-american-posted.html | AUTO SALES ROSE IN LATE FEBRUARY; G.M., Chrysler and American Posted Gains in Period - Ford Will Report Today | True | By Jerry M. Flintspecial to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/professor-humphrey-impresses-some-students-at-macalester-but-others.html | Professor Humphrey Impresses Some Students at Macalester, but Others Are Skeptical | True | By E. W. Kenworthyspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ashe-grabner-in-exhibition.html | Ashe, Grabner in Exhibition | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/parents-watch-on-tv.html | Parents Watch On TV | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/nyu-ousts-senior-for-disruptive-role.html | N.Y.U. OUSTS SENIOR FOR DISRUPTIVE ROLE | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/mrs-victor-f-ridder-81-dead-writer-and-widow-of-publisher.html | Mrs. Victor F. Ridder, 81, Dead; Writer and Widow of Publisher | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/buchholz-moore-graebner-bowrey-in-garden-tennis.html | Buchholz, Moore, Graebner, Bowrey in Garden Tennis | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/supreme-court-refuses-to-hear-sarisohn-case.html | Supreme Court Refuses To Hear Sarisohn Case | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ceylon-ponders-ship-deals.html | Ceylon Ponders Ship Deals | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/91day-bill-discount-to-6215-182day-rate-rises-to-6342.html | 91-Day Bill Discount to 6.215%; 182-Day Rate Rises to 6.342% | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/high-court-to-hear-a-jeopardy-appeal.html | HIGH COURT TO HEAR A JEOPARDY APPEAL | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/marcor-profit-rise-attributed-to-montgomery-ward-results.html | Marcor Profit Rise Attributed To Montgomery Ward Results | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ivy-cloisters-columbia-from-nit.html | Ivy Cloisters Columbia From N.I.T. | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/crew-on-sealab-cold-and-tired-navy-inquiry-also-told-the-men-were.html | CREW ON SEALAB 'COLD AND TIRED;' Navy Inquiry Also Told the Men Were Overworked | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/container-company-opens-here.html | Container Company Opens Here | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/no-security-in-hangings.html | No Security in Hangings | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/creighton-upsets-notre-dame.html | Creighton Upsets Notre Dame | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/7-accused-in-theft-of-mailed-checks.html | 7 ACCUSED IN THEFT OF MAILED CHECKS | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/shell-oil-joins-price-increases-gasoline-quotation-raised-steel.html | SHELL OIL JOINS PRICE INCREASES; Gasoline Quotation Raised -- Steel Mills Also Act SHELL OIL JOINS PRICE INCREASES | True | By James J. Nagle | 1997-01-30 | RE0000748030 | B00000488699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/barry-undergoes-surgery.html | Barry Undergoes Surgery | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/-it-takes-a-little-bit-of-being-sure-of-yourself.html | ' It Takes a Little Bit of Being Sure of Yourself' | True | By Enid Nemy | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/fontainebleau-alumni-to-give-concert.html | Fontainebleau Alumni to Give Concert | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/princeton-to-end-credit-in-rotc-faculty-also-votes-to-set-up-black.html | PRINCETON TO END CREDIT IN R.O.T.C.; Faculty Also Votes to Set Up Black Studies Program | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/newmont-mining-elects-geologist-as-a-director.html | Newmont Mining Elects Geologist as a Director | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/rate-seen-steady-for-new-businesses.html | RATE SEEN STEADY FOR NEW BUSINESSES | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/the-profits-of-hairdressing.html | The Profits of Hairdressing | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/storm-has-little-effect-on-city-but-snow-shuts-businesses-in.html | Storm Has Little Effect on City, but Snow Shuts Businesses in Outlying Areas | True | By Peter Kihss | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/miss-frances-roslyn-duskes-to-be-bride-of-dana-w-lowry.html | Miss Frances Roslyn Duskes To Be Bride of Dana W. Lowry | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/100-homes-burn-in-manila.html | 100 Homes Burn in Manila | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/allis-reports-a-net-loss-of-54million-for-1968-figure-is-double.html | Allis Reports a Net Loss Of $54-Million for 1968; Figure Is Double Amount President Forecast -- Sale of Stock Set Allis-Chalmers Lists '68 Net Loss of $54-Million | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/library-director-resigns.html | Library Director Resigns | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/top-knight-heads-field-of-13-in-149400-flamingo-stakes-today.html | Top Knight Heads Field of 13 in $149,400 Flamingo Stakes Today; FIRST-PLACE PRIZE IS WORTH $97,110 Sunny and Cool Weather Is Forecast for Final Card of Hialeah Meeting | True | By Joe Nicholsspecial To the New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/von-brauns-heart-tested-on-reaction-to-launching.html | Von Braun's Heart Tested On Reaction to Launching | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/196970-cruise-schedule-announced-by-sun-line.html | 1969-70 Cruise Schedule Announced by Sun Line | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/florida-routs-west-va-7557.html | Florida Routs West Va. 75-57 | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/harriet-tsehua-wen-betrothed-to-c-c-tung.html | Harriet Tso-Hua Wen Betrothed to C. C. Tung | True | | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/lagos-confirms-biafrans-have-surrounded-owerri.html | Lagos Confirms Biafrans Have Surrounded Owerri | True | Special to The New York Times | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-04 | 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/city-transport-aide-demands-consultation-on-new-subways.html | City Transport Aide Demands Consultation on New Subways | True | By Edward Hudson | 1997-01-30 | RE0000748030 | B00000488699 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/soviet-bulgaria-lead-in-wrestling.html | SOVIET, BULGARIA LEAD IN WRESTLING | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/hanoi-welcomes-a-vietcong-group-high-delegation-from-front-honored.html | HANOI WELCOMES A VIETCONG GROUP; High Delegation From Front Honored by Ho Chi Minh at a Formal Reception | True | By Joseph B. Treaster | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/stony-brook-gains-conference-final.html | STONY BROOK GAINS CONFERENCE FINAL | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/princeton-will-not-sell-stocks-associated-with-south-africa.html | Princeton Will Not Sell Stocks Associated With South Africa | True | By M. S. Handler | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/zorba-benefit-sunday.html | Zorba' Benefit Sunday | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/food-stamp-bill-planned.html | Food Stamp Bill Planned | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/lodge-and-ky-meet-on-paris-strategy.html | LODGE AND KY MEET ON PARIS STRATEGY | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/wmca-to-broadcast-callins-at-night.html | WMCA TO BROADCAST 'CALL-INS AT NIGHT | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/hickel-supports-mine-safety-bill-tells-coal-industry-of-need-for.html | HICKEL SUPPORTS MINE SAFETY BILL; Tells Coal Industry of Need for Drastic Reforms | True | By Ben A. Franklin | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/president-nixons-military-reappraisal.html | President Nixon's Military Reappraisal | True | By James Reston | 1997-01-30 | RE0000748032 | B00000488701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/youth-refuses-induction.html | Youth Refuse's Induction | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/help-for-handicapped.html | Help for Handicapped | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/federal-job-total-is-cut-but-the-payroll-goes-up.html | Federal Job Total Is Cut, But the Payroll Goes Up | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/rutgers-accedes-to-negro-appeal-many-demands-granted-at-a-faculty.html | RUTGERS ACCEDES TO NEGRO APPEAL; Many Demands Granted at a Faculty Meeting | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/judge-ross-rizley-taft-adherent-76.html | JUDGE ROSS RIZLEY, TAFT ADHERENT, 76 | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/linda-a-grey-plans-nuptials.html | Linda A. Grey Plans Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/procaccinos-office-cited-in-2-investment-inquiries.html | Procaccino's Office Cited In 2 Investment Inquiries; Two-Investigations Report Indications of Irregularities in the City's Investments | True | By Richard Reeves | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/gop-governors-to-meet.html | G.O.P. Governors to Meet | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/mrs-humphrey-honored.html | Mrs. Humphrey Honored | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/nixon-to-meet-leaders.html | Nixon to Meet Leaders | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/ford-sales-surge-as-february-ends-67882-new-deliveries-set-a-record.html | FORD SALES SURGE AS FEBRUARY ENDS; 67,882 New Deliveries Set a Record for Period | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/paris-hints-return-of-israeli-payments.html | PARIS HINTS RETURN OF ISRAELI PAYMENTS | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/williss-ocean-sailboat-unloaded-here-at-last.html | Williss's Ocean. Sailboat Unloaded Here at Last | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/student-demand-backed-on-coast-berkeley-faculty-supports-ethnic.html | STUDENT DEMAND BACKED ON COAST; Berkeley Faculty Supports Ethnic Studies Classes | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/david-leibowitz-builder-of-israeli-davidka-mortar.html | David Leibowitz, Builder Of Israeli Davidka Mortar | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/sports-of-the-times-spring-fancy.html | Sports of The Times; Spring Fancy | True | By Arthur Daley | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/a-politician-who-may-cook-his-way-into-gracie-mansion.html | A Politician Who May Cook His Way Into Gracie Mansion | True | By Judy Klemesrud | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/japanese-general-is-warmly-received.html | JAPANESE GENERAL IS WARMLY RECEIVED | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/syrian-general-is-said-to-press-power-struggle-baathist-congress.html | Syrian General Is Said to Press Power Struggle; Baathist Congress Reported Dealing With al-Assad's Dispute With Jadid | True | By Dana Adams Schmidt | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/the-influential-designs-of-galanos.html | The Influential Designs of Galanos | True | By Bernadine Morris | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/baghdad-reaffirms-right-to-hang-spies.html | BAGHDAD REAFFIRMS RIGHT TO HANG SPIES | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/columbia-blacks-present-demands-list-includes-new-degree-and-board.html | COLUMBIA BLACKS PRESENT DEMANDS; List Includes New Degree and Board of Negroes | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/oil-seizure-by-peru.html | Oil Seizure by Peru | True | WM. JOHN MINDLIN | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/bridal-planned-by-miss-lewis-for-june-here.html | Bridal Planned By Miss Lewis For June Here | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/6-youths-bid-elders-clean-lakes.html | 6 Youths Bid Elders Clean Lakes | True | By William M. Blair | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/4-top-sanitation-supervisors-are-transferred-to-new-posts.html | 4 Top Sanitation Supervisors Are Transferred to New Posts | True | By Robert M. Smith | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/black-lung-bill-gains.html | Black Lung Bill Gains | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/raid-of-north-backed.html | Raid of North Backed | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/mariner-6-buzzing-along.html | Mariner 6 'Buzzing Along' | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/court-supports-residents-plea-injunction-stays-building-of-78th-st.html | COURT SUPPORTS RESIDENTS PLEA; Injunction Stays Building of 78th St. Substation | True | By Robert E. Tomasson | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/fcc-chairman-bars-move-for-censorship-of-tv.html | F.C.C. Chairman Bars Move for Censorship of TV | True | By Christopher Lydon | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/gas-dealers-urge-ftc-to-ban-giveaway-games.html | Gas Dealers Urge F.T.C. To Ban Giveaway Games | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/knicks-down-pistons-10299-for-their-48th-victory-a-club-record-key.html | Knicks Down Pistons, 102-99, for Their 48th Victory, a Club Record; KEY PLAYS MADE BY DEBUSSCHERE | True | By Thomas Rogers | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/hundreds-at-columbia-join.html | Hundreds at Columbia Join | True | By Murray Illson | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/red-china-likens-kremlin-to-czars-says-present-leaders-are-more.html | RED CHINA LIKENS KREMLIN TO CZARS; Says Present Leaders Are 'More Glutonous' and Seek Bigger Empire | True | By Tillman Durdin | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/aqueduct-belmont-fans-to-tout-horses-in-color.html | Aqueduct, Belmont Fans To Tout Horses in Color | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/kidde-criticizes-comments-on-listing-company-chairman-calls-remarks.html | Kidde Criticizes Comments on Listing Company Chairman Calls Remarks by Big Board Chief 'Regrettable' | True | By John J. Abele | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/exofficial-tells-of-brutalities-in-arkansas-prisons.html | Ex-Official Tells of Brutalities in Arkansas Prisons | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/one-killed-at-bombay-fete.html | One Killed at Bombay Fete | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/former-sec-aide-found-guilty-in-bank-loan-fraud.html | Former S.E.C. Aide Found Guilty in Bank Loan Fraud | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/israeli-warns-cairo-on-snipers-at-suez.html | ISRAELI WARNS CAIRO ON SNIPERS AT SUEZ | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/303-persons-seized-in-midtown-in-week.html | 303 PERSONS SEIZED IN MIDTOWN IN WEEK | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/tensions-in-berlin-and-the-middle-east-plus-pressure-on-franc-cause.html | Tensions in Berlin and the Middle East, Plus Pressure on Franc, Cause Rise | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/state-gop-pressing-strikelaw-vote.html | State G.O.P. Pressing Strike-Law Vote | True | By Bill Kovach | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/garrison-accuses-exaide-of-stealing-shaw-trial-plan.html | Garrison Accuses Ex-Aide Of Stealing Shaw Trial Plan | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/city-health-service-protested-in-bronx.html | CITY HEALTH SERVICE PROTESTED IN BRONX | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/grey-public-relations-adds-presidents-name.html | Grey Public Relations Adds President's Name | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/former-track-star-fined.html | Former Track Star Fined | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/post-office-picks-7-to-help-reorganize.html | POST OFFICE PICKS 7 TO HELP REORGANIZE | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/no-progress-reported-in-airline-strike.html | No Progress Reported in Airline Strike | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/revenue-service-robbed.html | Revenue Service Robbed | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/quality-stocks-lead-market-up-wall-st-analysts-describe-the-action.html | QUALITY STOCKS LEAD MARKET UP; Wall St. Analysts Describe the Action as Technical Recovery After Decline | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/yonkers-closes-on-record-note-crowd-average-is-18212-and-handle.html | YONKERS CLOSES ON RECORD NOTE; Crowd Average Is 18,212 and Handle $1,988,275 | True | By Steve Cady | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/research-man-elected-by-international-paper.html | Research Man Elected By International Paper | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/parking-rules-restored.html | Parking Rules Restored | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/music-3-dvorak-overtures-played-seldom-heard-strauss-work-is-on.html | Music: 3 Dvorak Overtures Played; Seldom Heard Strauss Work Is on Program | True | By Harold C. Schonberg | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/bullfighting-bill-pressed.html | Bullfighting Bill Pressed | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/trainees-offer-2-english-works-vaughan-williams-and-holst-played-by.html | TRAINEES OFFER 2 ENGLISH WORKS; Vaughan Williams and Holst Played by Orchestral Unit | True | By Allen Hughes | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/news-of-realty-33-fifth-ave-sold-apartment-house-goes-to-investors.html | NEWS OF REALTY: 33 FIFTH AVE. SOLD; Apartment House Goes to Investors Funding Corp. | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/eisenhower-improving-discontinues-medication.html | Eisenhower, Improving, Discontinues Medication | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/jersey-honors-attucks.html | Jersey Honors Attucks | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/trustees-to-seek-meeting-of-curtis.html | TRUSTEES TO SEEK MEETING OF CURTIS | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/market-place-searching-look-at-merger-bill.html | Market Place: Searching Look At Merger Bill | True | By Robert Metz | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/75-students-arrested.html | 75 Students Arrested | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/quarterly-dividend-raised-by-northern-illinois-gas-co.html | Quarterly Dividend Raised By Northern Illinois Gas Co. | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/june-17-set-for-primaries.html | June 17 Set for Primaries | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/radio-stations-purchased.html | Radio Stations Purchased | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/153-nominations-for-the-belm0nt-top-knight-is-listed-for-rich.html | 153 NOMINATIONS FOR THE BELM0NT; Top Knight Is Listed for Rich Stakes on June 7 | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/mrs-reardon-and-a-banker-wed-in-mexico.html | Mrs. Reardon And a Banker Wed in Mexico | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/suzanne-farrell-of-city-ballet-married-o-paul-mejia-dancer.html | Suzanne Farrell of City Ballet Married o Paul Mejia, Dancer | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/two-yugoslav-miners-killed.html | Two Yugoslav Miners Killed | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/dr-howard-millstein.html | DR. HOWARD MILLSTEIN | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/judith-campbell-engaged-to-wed-army-captain.html | Judith Campbell Engaged to Wed Army Captain | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/murphy-enters-the-race-for-mayor.html | Murphy Enters the Race for Mayor | True | By Clayton Knowles | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/campus-threat.html | Campus Threat | True | KENNETH F. PLUMB | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/state-senate-unit-to-offer-wide-abortion-reform-health-of-mother.html | State Senate Unit to Offer Wide Abortion Reform; Health of Mother and Unborn Child, Rape, Incest and Age Would Be Considered | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/antipoverty-agency-will-cut-off-funds-to-students-group.html | Antipoverty Agency Will Cut Off Funds To Students' Group | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/eagles-get-placekicker.html | Eagles Get Place-Kicker | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/car-insurer-sees-takeover-perils-abhors-blitzkrieg-tactics-against.html | CAR INSURER SEES TAKE-OVER PERILS; Abhors 'Blitzkrieg Tactics' Against Fiduciary Field | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/paul-lroy-croavt-ctv-proffsor.html | PAUL LROY CRoAVT, c.t?v PRoFssoR | True | Special go The Nosy York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/con-eds-storm-king-project-is-called-peril-to-city-aqueduct.html | Con Ed's Storm King Project Is Called Peril to City Aqueduct | True | By Richard L. Madden | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/cohnbendit-seeks-us-visa.html | Cohn-Bendit Seeks U.S. Visa | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/lindsay-is-unmoved.html | Lindsay Is Unmoved | True | By Seth S. King | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/suffolk-inquiry-ordered-on-medicaid-payments.html | Suffolk Inquiry Ordered On Medicaid Payments | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/advertising-a-day-of-turmoil-for-kemper.html | Advertising A Day of Turmoil for Kemper | True | By Philip H. Dougherty | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/timken-profits-show-a-drop-other-companies-report-earnings.html | Timken Profits Show a Drop; Other Companies Report Earnings | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/johnny-cash-joins-dylan-in-new-record-album.html | Johnny Cash Joins Dylan In New Record Album | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/british-disclose-results-of-arms-inspection-test.html | British Disclose Results of Arms Inspection Test | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/the-fuentes-incident.html | The Fuentes Incident | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/drive-by-negroes-for-identity-studied-by-jewish-women.html | Drive by Negroes For Identity Studied By Jewish Women | True | By Irving Spiegel | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/chapparals-defeat-nets-by-122-to-119.html | CHAPPARALS DEFEAT NETS BY 122 TO 119 | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/firemen-to-get-benefits.html | Firemen to Get Benefits | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/body-of-darien-executive-found-in-his-car-at-airport.html | Body of Darien Executive Found in His Car at Airport | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/rangers-call-up-trottier-to-replace-ailing-hadfield.html | Rangers Call Up Trottier To Replace Ailing Hadfield | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/american-tobacco-elects.html | American Tobacco Elects | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/2-found-dead-in-jersey-car.html | 2 Found Dead in Jersey Car | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/leo-wolff.html | LEO WOLFF | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/club-fined-for-barring-negro-boy-from-pool.html | Club Fined for Barring Negro Boy from Pool | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/76ers-bow-lead-knicks-by-a-game-bulls-triumph-by-114113-on.html | 76ERS BOW, LEAD KNICKS BY A GAME; Bulls Triumph by 114-113 on Washington's Shot | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/dolphins-tackle-traded.html | Dolphins' Tackle Traded | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/wagner-honored-in-spain.html | Wagner Honored in Spain | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/sba-official-suspended-by-samuels-restored-to-post-by-nixon.html | S.B.A. Official Suspended by Samuels Restored to Post by Nixon Appointee | True | By Francis X. Clines | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/ila-clashes-with-waterfront-unit.html | I.L.A. Clashes With Waterfront Unit | True | By George Horne | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/maggie-smith-sought-for-a-new-play.html | Maggie Smith Sought for a New Play | True | By Sam Zolotow | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/mets-with-fair-wind-hit-five-homers-in-first-practice-game-of.html | Mets, With Fair Wind, Hit Five Homers in First Practice Game of Spring; 2 DRIVES, DOUBLE BELTED BY GROTE | True | By Joseph Durso | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/big-firearms-cache-seized-a-former-mayors-son-held.html | Big Firearms Cache Seized; A Former Mayor's Son Held | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/l-i-businessman-slain.html | L. I. Businessman Slain | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/communists-shut-autobahn-again-but-renew-offer-closures-persist-on.html | COMMUNISTS SHUT AUTOBAHN AGAIN, BUT RENEW OFFER; Closures Persist on Eve and Day of West German Vote - Red Bid Rebuffed | True | By David Binder | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/pension-charter-urged.html | Pension Charter Urged | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/silver-futures-advance-in-price-anxiety-about-french-franc.html | SILVER FUTURES ADVANCE IN PRICE; Anxiety About French Franc Apparently Spurs Gains | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/senate-panel-defied-by-kentucky-couple-on-subpoenaed-files.html | Senate Panel Defied By Kentucky Couple On Subpoenaed Files | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/mayors-shortcomings.html | Mayor's Shortcomings | True | REUBEN A. LAZARUS | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/salinas-honors-steinbeck.html | Salinas Honors Steinbeck | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/foster-wheeler-in-deal.html | Foster Wheeler in Deal | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/books-of-the-times-when-the-young-take-the-reins.html | Books of The Times; When the Young Take the Reins | True | By Thomas Lask | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/textron-asks-study-of-conglomerates-president-notes-hazard.html | Textron Asks Study of Conglomerates;; President Notes Hazard – 'Objective' Survey by U.S. Panel Urged | True | By Isadore Barmash | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/top-court-backs-state-on-campaign-literature-decision-by-lower.html | Top Court Backs State on Campaign Literature; Decision by Lower Tribunal on Anonymous Writing in Elections Is Upset | True | By Fred P. Graham | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/harvard-overtime-victor.html | Harvard Overtime Victor | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/handicap-ratings-and-tourneys-spur-duffer-interest-in-skiing.html | Handicap Ratings and Tourneys Spur Duffer Interest in Skiing | True | By Michael Strauss | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/inas-profit-rises.html | INA's Profit Rises | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/maiden-voyage-marked.html | Maiden Voyage Marked | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/boeing-receives-order-for-a-jumbo-cargo-jet.html | Boeing Receives Order For A Jumbo Cargo Jet | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/come-summer-postponed.html | Come Summer' Postponed | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/warriors-subdue-celtics.html | Warriors Subdue Celtics | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/racial-bias-in-exams.html | Racial Bias in Exams | True | HARRIS L. PRESENT | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/top-knight-wins-flamingo-by-2-lengths-as-hialeah-closes-arts-and.html | Top Knight Wins Flamingo by 2 Lengths as Hialeah Closes; ARTS AND LETTERS 2D TO WILSON COLT | True | By Joe Nichols | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/bess-myerson-is-sworn-in-as-the-citys-consumer-aide.html | Bess Myerson Is Sworn In as the City's Consumer Aide | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/william-tappe.html | WILLIAM TAPPE | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/congresss-output-skimpy.html | Congress's Output Skimpy | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/harvey-aluminum-sought-companies-take-merger-actions.html | Harvey Aluminum Sought; COMPANIES TAKE MERGER ACTIONS | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/2-seized-soviet-trawlers-allowed-to-leave-ghana.html | 2 Seized Soviet Trawlers Allowed to Leave Ghana | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/soviet-strength-reinforced.html | Soviet Strength Reinforced | True | By Drew Middleton | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/minority-presidents.html | Minority Presidents' | True | JAMES D. SEYMOUR | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/inventories-show-advance-in-month-commerce-department-puts-total-at.html | INVENTORIES SHOW ADVANCE IN MONTH; Commerce Department Puts Total at $88.64-Billion for Manufacturers | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/symington-tallies-400billion-cost-for-missile-shield.html | Symington Tallies $400-Billion Cost For Missile Shield | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/royals-rout-suns.html | Royals Rout Suns | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/pueblo-crewman-tells-of-wait-for-surgery-in-korean-prison.html | Pueblo Crewman Tells of Wait For Surgery in Korean Prison | True | By Bernard Weinraub | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/governor-scolds-lindsay-for-talk-of-stateaid-cut-asserts-in-reality.html | GOVERNOR SCOLDS LINDSAY FOR TALK OF STATE-AID 'CUT'; Asserts 'in Reality' City Will Get $238-Million More, in Spite of Budget Slash | True | By William E. Farrell | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/top-executive-named-by-national-distillers.html | Top Executive Named By National Distillers | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/johnson-era-being-taped-by-great-and-not-so-great.html | Johnson Era Being Taped By Great and Not So Great | True | By David R. Jones | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/three-plays-for-st-marks.html | Three Plays for St, Marks | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/childrens-morning-programs-on-nbc-face-major-shifts.html | Children's Morning Programs On N.B.C. Face Major Shifts | True | By George Gent | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/mrs-s-j-mowshowitz.html | MRS. S. J. MOWSHOWITZ | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/downing-spurns-yankees-offer-club-threatens-to-reduce-pitchers-pay.html | DOWNING SPURNS YANKEES' OFFER; Club Threatens to Reduce Pitcher's Pay Further | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/smith-names-lindsay-critic-as-an-aide.html | Smith Names Lindsay Critic as an Aide | True | By Charles G. Bennett | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/girl-jockey-in-three-races.html | Girl Jockey in Three Races | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/broadway-actors-due-in-off-broadway-play.html | Broadway Actors Due In Off Broadway Play | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/four-exyankees-seek-last-chance-bouton-counts-on-screwball-to-stay.html | FOUR EX-YANKEES SEEK LAST CHANCE; Bouton Counts on Screwball to Stay With Pilots | True | By William N. Wallace | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/bonn-elector-found-beaten-and-robbed-in-berlin-street.html | Bonn Elector Found Beaten And Robbed in Berlin Street | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/for-children-in-the-city-places-to-go-and-things-to-do.html | For Children in the City: Places to Go and Things to Do | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/sirhan-tells-court-why-he-wanted-to-kill-kennedy.html | Sirhan Tells Court Why He Wanted to Kill Kennedy | True | By Lacey Fosburgh | 1997-01-30 | RE0000748032 | B00000488701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/texas-money-in-10gallon-size-helps-midget-car-racing-grow.html | Texas Money in 10-Gallon Size Helps Midget Car Racing Grow | True | By John S. Radosta | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/apollo-9-proves-its-linkup-is-firm-combined-craft-and-lunar-module.html | APOLLO 9 PROVES ITS LINKUP IS FIRM; Combined Craft and Lunar Module Taken on a Rough Ride on 2d Day in Orbit | True | By John Noble Wilford | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/mrs-robert-poterie-43-tribune-travel-columnist.html | Mrs. Robert Poterie, 43, Tribune Travel Columnist | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/cornell-sextet-gains-semifinals-st-lawrence-bows-30-in-eastern.html | CORNELL' SEXTET GAINS SEMI-FINALS; St. Lawrence Bows, 3-0, in Eastern Elimination Event | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/gainesville-fla-on-alert-after-two-nights-of-arson.html | Gainesville, Fla., on Alert After Two Nights of Arson | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/expos-camp-flies-maple-leaf-as-big-leagues-go-bilingual.html | Expos' Camp Flies Maple Leaf As Big Leagues Go Bi-Lingual | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/dow-chemical-names-an-honorary-chairman.html | Dow Chemical Names An Honorary Chairman | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/boston-u-defeats-rpi.html | Boston U. Defeats R.P.I. | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/bad-news-for-the-city.html | Bad News for the City | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/2d-ave-line-is-called-aid-for-the-rich.html | 2d Ave. Line Is Called Aid For the Rich | True | By Peter Kihss | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/prices-are-mixed-on-the-london-board-industrials-slip-as-secondary.html | Prices Are Mixed on the London Board; Industrials Slip as Secondary Issues Gain; MONETARY REPORT GIVES BONDS LIFT | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/blue-cross-asks-increase.html | Blue Cross Asks 'Increase | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/industry-presses-smoking-defense-6week-ad-drive-seeks-to-allay.html | INDUSTRY PRESSES SMOKING DEFENSE; 6-Week Ad Drive Seeks to Allay Fears on Cigarettes | True | By John D. Morris | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/tokyostyle-economy-the-wage-and-employment-patterns-in-us.html | Tokyo-Style Economy; The Wage and Employment Patterns In U.S. Increasingly Resemble Japan's | True | By Albert L. Kraus | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/amex-moves-back-into-plus-column-prices-advance-for-second-time-in.html | AMEX MOVES BACK INTO PLUS COLUMN; Prices Advance for Second Time in 16 Sessions | True | By Douglas W. Cray | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/saigon-seizes-2-firing-oh-huohg-explosives-found-nearby-premiers.html | SAIGON SEIZES 2 FIRING OH HUOHG; Explosives Found Nearby - Premier's Party Safe | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/racially-troubled-canarsie-school-is-tense-as-classes-resume.html | Racially Troubled Canarsie School Is Tense as Classes Resume | True | By Leonard Buder | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/march-in-chicago-called-riotous-general-says-troops-halted-a-threat.html | MARCH IN CHICAGO CALLED 'RIOTOUS; General Says Troops Halted 'a Threat to the Peace' | True | By Donald Janson | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/mrs-meir-and-mideast-peace.html | Mrs. Meir and Mideast Peace | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/spear-tops-bowrey-in-caracas-tennis.html | SPEAR TOPS BOWREY IN CARACAS TENNIS | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/japan-served-notice.html | Japan Served Notice | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/theater-the-wrong-way-light-bulb-spigelgass-play-opens-at-the-john.html | Theater: The Wrong Way Light Bulb?; Spigelgass Play Opens at the John Golden | True | By Clive Barnes | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/pragmatic-new-british-envoy-to-us-john-freeman.html | Pragmatic New British Envoy to U.S.; John Freeman | True | By Anthony Lewis | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/pro-golf-experiments-with-speedup.html | Pro Golf Experiments With Speed-Up | True | By Lincoln A. Werden | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/nixon-warns-foe-to-stop-raiding-vietnam-cities-tells-of-his-trip.html | NIXON WARNS FOE TO STOP RAIDING VIETNAM CITIES; TELLS OF HIS TRIP | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/robert-clarkson-chase-executive-former-president-of-bank-dies-on.html | ROBERT CLARKSON, CHASE EXECUTIVE; Former President of Bank Dies -- On Many Boards | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/primary-proposal-offered.html | Primary Proposal Offered | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/haack-says-fbi-denied-aid-to-curb-stock-thefts-saul-testifies.html | Haack Says F.B.I. Denied Aid to Curb Stock Thefts; Saul Testifies Evidence Lacking of Organized Crime on Wall St. | | By Eileen Shanahan | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/brunch-on-sunday-for-casita-maria.html | Brunch on Sunday For Casita Maria | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/amnesty-for-263-asked.html | Amnesty for 263 Asked | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/enemy-uses-tanks-in-attack-on-us-camp-in-highlands-but-is-repulsed.html | Enemy Uses Tanks in Attack on U.S. Camp in Highlands but Is Repulsed | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/cab-aide-favors-pan-american-route.html | C.A.B. Aide Favors Pan American Route | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/6-yachts-snap-race-record-johnsons-craft-first-across-line.html | 6 Yachts Snap Race Record; JOHNSON'S CRAFT FIRST ACROSS LINE | | By John Rendel | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/nicholas-m-chenicle-8-dead-was-head-of-mgm-and-loews-ruled-film.html | Nicholas M. Schenck, 8 Dead; Was Head of M-G-M and Loew' s; Ruled Film Empire Without 'Flamboyance for 30 Years recalled 'The General' | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/israelis-disclose-arrest-of-85-arabs-as-saboteurs.html | Israelis Disclose Arrest Of 85 Arabs as Saboteurs | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/montreal-police-seize-dynamite-suspect-is-arrested-bomb-also-found.html | MONTREAL POLICE SEIZE DYNAMITE; Suspect Is Arrested -- Bomb Also Found | | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/emery-l-bryan.html | EMERY L. BRYAN | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/mrs-roland-b-scott.html | MRS, ROLAND B. SCOTT | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/clarkson-tops-boston-college.html | Clarkson Tops Boston College | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/educator-is-killed-in-saigon.html | Educator Is Killed in Saigon | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/national-institute-of-arts-elects-6.html | National Institute of Arts Elects 6 | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/timetable-of-remaining-highlights-of-apollo-flight.html | Timetable of Remaining Highlights of Apollo Flight | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/bus-strikers-vote-today.html | Bus Strikers Vote Today | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/farm-safety-week-is-set.html | Farm Safety Week is Set | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/cool-sheriff-gets-roses-from-negro-students.html | Cool Sheriff Gets Roses From Negro Students | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/transcript-of-the-presidents-news-conference-on-foreign-affairs-and.html | Transcript of the President's News Conference on Foreign Affairs and His Trip; Nixon's Remarks Depict Hope for Relaxing of Tensions Through Cooperation | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/rumania-resists-pact-maneuvers-bucharest-is-said-to-thwart-move-for.html | RUMANIA RESISTS PACT MANEUVERS; Bucharest Is Said to Thwart Move 'for Several Months" | | By Henry Kamm | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/1000-march-in-saigon.html | 1,000 March in Saigon | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/article-10-no-title-nuveen-corp-elects-three-top-executives.html | Article 10 -- No Title; Nuveen Corp. Elects Three Top Executives | | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/immigration-ban.html | Immigration Ban | True | ROBERT PEARLMAN | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/miss-abrams-to-be-bride.html | Miss Abrams To Be Bride | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/sovietchinese-border-dispute-centers-on-island-in-the-meandering.html | Soviet-Chinese Border Dispute Centers on Island in the Meandering Ussuri | | By Theodore Shabad | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/de-kooning-survey-opens-at-the-modern.html | De Kooning Survey Opens at the Modern | True | By Hilton Kramer | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/canadian-gets-new-heart.html | Canadian Gets New Heart | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/city-traffic-commissioner-scores-us-on-safety-bid.html | City Traffic Commissioner Scores U.S. on Safety Bid | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/frederick-anderson-financier-and-former-general-dies-at-63.html | Frederick Anderson, Financier And Former General, Dies at 63 | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/london-asserts-lagos-bars-bombing-of-biafran-civilians.html | London Asserts Lagos Bars Bombing of Biafran Civilians | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/rao-sentenced-to-five-years-and-fined-2000-for-perjury.html | Rao Sentenced to Five Years And Fined $2,000 for Perjury | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/2-newark-aides-balk.html | 2 Newark Aides Balk | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/mary-kealy-is-affianced.html | Mary Kealy Is Affianced | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/board-member-picked-by-stauffer-chemical.html | Board Member Picked By Stauffer Chemical | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/coast-hurt-by-storms.html | Coast Hurt by Storms | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/bond-sales-weak-for-taxexempts-some-issues-attract-no-bids.html | BOND SALES WEAK FOR TAX-EXEMPTS; Some Issues Attract No Bids -- California Offer Today May Find Same Trouble | True | By John H. Allan | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/barr-doubtful-on-tax-effect.html | Barr Doubtful on Tax Effect | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/asks-soviet-aid-on-crises-nixon-is-hopeful-moscow-will-help-in.html | ASKS SOVIET AID ON CRISES; Nixon Is Hopeful Moscow Will Help in Peacemaking | True | By Max Frankel | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/ivanich-performs-liszt-piano-sonata.html | IVANICH PERFORMS LISZT PIANO SONATA | True | DONAL HENAHAN. | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/mayor-signs-bill-to-help-roomers-enforcement-of-minimum-bathroom.html | MAYOR SIGNS BILL TO HELP ROOMERS; Enforcement of Minimum Bathroom Law Put Off | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/a-workday-in-space-crew-spends-a-busy-12-hours-its-time-to-awake.html | A Workday in Space: Crew Spends a Busy 12 Hours; It's Time to Awake, Houston Reports, and Tasks Begin | True | By William K. Stevens | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/priest-is-parade-marshal.html | Priest Is Parade Marshal | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/track-proves-more-rewarding-to-schoolgirl-16-than-parties.html | Track Proves More Rewarding To Schoolgirl, 16, Than Parties | True | By Nell Amdur | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/violence-erupts-again-in-pakistan.html | VIOLENCE ERUPTS AGAIN IN PAKISTAN | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/lost-un-stamps-found-at-airport.html | LOST U.N. STAMPS FOUND AT AIRPORT | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/rca-to-expand-wall-street-data-rca-data-center-will-be-expanded.html | R.C.A. to Expand Wall Street Data; R.C.A. DATA CENTER WILL BE EXPANDED | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/big-oil-companies-raise-crude-prices-crude-producers-increase.html | Big Oil Companies Raise Crude Prices; CRUDE PRODUCERS INCREASE PRICES | True | By Gerd Wilcke | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/francis-m-verrilli.html | FRANCIS M. VERRILLI | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/the-new-juilliard-toured-by-lindsay.html | THE NEW JUILLIARD TOURED BY LINDSAY | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/bridge-unbeatable-contract-fails-because-of-a-clever-defense.html | Bridge: 'Unbeatable' Contract Fails Because of a Clever Defense | True | By Alan Truscott | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/reserves-of-britain-up-in-february.html | Reserves of Britain Up in February | True | By John M. Lee | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/exbookie-held-contract-agent-of-mafiacontrolled-companies-bookie-is.html | Ex-Bookie Held Contract Agent Of Mafia-Controlled Companies; Bookie Is Called Mafia Link to Business | True | By Charles Grutzner | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/progress-on-mine-safety.html | Progress on Mine Safety | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/chevrolet-tailpipe-was-altered-in-fall-to-end-fume-peril.html | Chevrolet Tailpipe Was Altered in Fall To End Fume Peril | True | By Jerry M. Flint | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/miss-susan-levy-engaged-to-marry.html | Miss Susan Levy Engaged to Marry | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/sitin-at-divinity-school-continues-to-bar-classes.html | Sit-In at Divinity School Continues to Bar Classes | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/setback-in-chile.html | Setback in Chile | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/a-ihnae-plan-a-gala.html | A. Ih'nae Plan a Gala | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/foreign-affairs-the-lucky-man.html | Foreign Affairs: The Lucky Man? | True | By C. L. Sulzberger | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/pentagon-bares-cost-of-germ-war-study-pentagon-tells-germgas-costs.html | Pentagon Bares Cost Of Germ War Study; PENTAGON TELLS GERM-GAS COSTS | True | By John W. Finney | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/resor-confirmed-in-senate-as-secretary-of-the-army.html | Resor Confirmed in Senate As Secretary of the Army | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/miss-lippert-to-sing-role.html | Miss Lippert to Sing Role | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/coast-race-goes-to-ottawa-hills-victor-pays-2540-as-first-mate.html | COAST RACE GOES TO OTTAWA HILLS; Victor Pays $25.40 as First Mate Trails by Neck | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/metromedia-to-add-chicago-tv-station.html | METROMEDIA TO ADD CHICAGO TV. STATION | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/columbia-appoints-dr-kusch-physicist-as-its-vice-president-columbia.html | Columbia Appoints Dr. Kusch, Physicist, as Its Vice President; Columbia Names Dr. Kusch, Nobel Physicist, as Vice President | True | By Lawrence Van Gelder | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/f111a-crashes-in-nevada-both-pilots-eject-safely.html | F-111A Crashes in Nevada; Both Pilots Eject Safely | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/defense-in-murder-case-asks-pompidou-testify-would-question.html | Defense in Murder Case Asks Pompidou Testify; Would Question Ex-Premier and Wife -- They Deny Knowledge of Affair | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/czechoslovak-labor-unions-ask-worker-councils-urge-a-management.html | Czechoslovak Labor Unions Ask Worker Councils; Urge a Management Reform Opposed by the Russians as Step to Capitalism | True | By Jonathan Randal | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/10-years-after-and-john-mayall-present-blues-at-fillmore-east.html | 10 Years After and John Mayall Present Blues at Fillmore East | True | By Mike Jahn | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/jetport-an-issue-in-jersey-race-as-opposition-to-solberg-grows.html | Jetport an Issue in Jersey Race As Opposition to Solberg Grows | True | By Ronald Sullivan | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/un-rights-board-avoids-placing-blame-in-mideast.html | U.N. Rights Board Avoids Placing Blame in Mideast | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/meeting-is-sought-on-school-plans-mayor-asks-mcgovern-and-allen-to.html | MEETING IS SOUGHT ON SCHOOL PLANS; Mayor Asks McGovern and Allen to a Parley Here | True | By Richard Severo | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/sonics-set-back-rockets.html | Sonics Set Back Rockets | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/moscow-rejects-claims.html | Moscow Rejects Claims | True | By Bernard Gwertzman | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/j-p-stevens-co-raises-firstquarter-income.html | J. P. Stevens & Co. Raises First-Quarter Income | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/maxville-signs-for-45000.html | Maxville Signs for $45,000 | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/white-house-asks-action-on-aid-bill-backs-us-contribution-of.html | WHITE HOUSE ASKS ACTION ON AID BILL; Backs U.S. Contribution of $480-Million for Loans | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/city-challenges-zoning-variance-for-a-lot-near-lincoln-center.html | City Challenges Zoning Variance For a Lot Near Lincoln Center | True | By David K. Shipler | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/b-p-deal-is-completed-atlantic-merges-with-sinclair-oil.html | B. P. Deal Is Completed; ATLANTIC MERGES WITH SINCLAIR OIL | True | By William D. Smith | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/tennessee-quintet-joins-nit-field.html | TENNESSEE QUINTET JOINS N.I.T. FIELD | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/bullets-increase-lead.html | Bullets Increase Lead | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/no-new-nixon-travel-plans.html | No New Nixon Travel Plans | True | | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/scientists-halt-work-for-a-day-troubled-over-role-in-research.html | Scientists Halt Work for a Day, Troubled Over Role in Research; SCIENTISTS HALT RESEARCH FOR DAY | True | By Robert Reinhold | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/moorer-defends-joint-chiefs-scrutiny-of-pueblo-informs-a-house.html | Moorer Defends Joint Chiefs' Scrutiny of Pueblo; Informs a House Panel Such Activities Were Evaluated for 'an Hour or More' | True | By Warren Weaver Jr. | 1997-01-30 | RE0000748032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/miss-ellen-worcester-betrothed-to-engineer.html | Miss Ellen Worcester Betrothed to Engineer | True | Special to The New York Times | 1997-01-30 | RE0000748032 | B00000488701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/gi-defector-wins-point-at-ft-dix-courtmartial.html | G.I. Defector Wins Point At Ft. Dix Court-Martial | True | | 1997-01-30 | RE0000488032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/83-refugees-of-the-june-war-repatriated-to-golan-heights.html | 83 Refugees of the June War Repatriated to Golan Heights | True | Special to The New York Times | 1997-01-30 | RE0000488032 | B00000488701 | | | |
| 1969-03-05 | 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/provident-bank-arranges-merger-with-title-insurer.html | Provident Bank Arranges Merger With Title Insurer | True | | 1997-01-30 | RE0000488032 | B00000488701 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/news-of-reality-new-use-for-loft-building-near-garden-to-be.html | NEWS OF REALITY; NEW USE FOR LOFT; Building Near Garden to Be Modernized for Office Use | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/wood-field-and-stream-washington-conferees-are-concerned-about.html | Wood, Field and Stream; Washington Conferees Are Concerned About Abuse of Natural Resources | True | By Nelson Bryant | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/treatment-of-pows.html | Treatment of P.O.W.'s | True | ALBERT D. BIDERMAN | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/the-vietnam-policy-reversal-of-1968-the-agonizing-days-of-march.html | The Vietnam Policy Reversal of 1968; The Agonizing Days of March, 1968, When U.S. Policy on Vietnam Was Reversed | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/flowers-on-stalins-tomb.html | Flowers on Stalin's Tomb | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/laborites-hear-mrs-binh.html | Laborites Hear Mrs. Binh | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/advance-is-shown-by-cocoa-futures-silver-contracts-rise-again-but.html | ADVANCE IS SHOWN BY COCOA FUTURES; Silver Contracts Rise Again, but Surge Seems Weaker | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/linda-c-sontz-plans-nuptials.html | Linda C. Sontz Plans Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/sports-of-the-times-the-coaches-revolt-iii.html | Sports of The Times; The Coaches' Revolt: III | True | By Robert Lipsyte | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/90-allied-troops-on-river-craft-barely-escape-a-vietcong-trap.html | 90 Allied Troops on River Craft Barely Escape a Vietcong Trap | True | By Charles Mohr | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/screen-2-melodramas.html | Screen: 2 Melodramas | True | HOWARD THOMPSON | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/jeremiah-mahoney-i.html | JEREMIAH MAHONEY I | True | Special to he ew Yrk Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/secret-tv-space-camera-result-of-military-work.html | Secret TV Space Camera Result of Military Work | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/bonn-loses-92d-starfighter.html | Bonn Loses 92d Starfighter | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/robert-o-luqueer.html | ROBERT O. LUQUEER | True | 3pec]a], to The New York, Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/hijacker-on-jet-robs-passengers-but-cubans-return-stolen-money.html | HIJACKER ON JET ROBS PASSENGERS; But Cubans Return Stolen Money After Landing | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/litton-names-division-head.html | Litton Names Division Head | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/bombing-of-biafra-also-hurts-lagos-regime-envoys-are-finding.html | Bombing of Biafra Also Hurts Lagos Regime; Envoys Are Finding Publicity Damages Nigeria's Image | True | By R.w. Apple Jr. | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/electors-sweep-into-west-berlin-and-find-it-place-of-many-delights.html | Electors Sweep Into West Berlin and Find It Place of Many Delights; Only Lubke and the Bureaucrats Remain in 'Village' of Bonn as German Officials Converge on City for Balloting | True | By Ralph Blumenthal | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/arthur-oshaugnessey.html | ARTHUR O'SHAUGNESSEY | True | Special to Tle Ne' York, Times { | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/4-commissioners-facing-jail-in-court-fight-on-warden-post.html | 4 Commissioners Facing Jail In Court Fight on Warden Post | True | By Robert E. Tomasson | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/metroliner-rated-high-except-for-ticket-lines.html | Metroliner Rated High -- Except for Ticket Lines | True | By Robert Lindsey | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/exillinois-highway-chief-named-us-road-director.html | Ex-Illinois Highway Chief Named U.S. Road Director | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/gremillion-and-4-others-deny-charges-of-fraud.html | Gremillion and 4 Others Deny Charges of Fraud | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/goldsand-recital-combines-chopin-and-bach-works.html | Goldsand Recital Combines Chopin And Bach Works | True | By Allen Hughes | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/hopes-of-rescue-dim-then-miner-calls-out.html | Hopes of Rescue Dim; Then Miner Calls Out | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/survivors-maintain-attacks-fail-to-kill-spirit.html | Survivors Maintain Attacks Fail to 'Kill Spirit' | True | By Lloyd Garrison | 1997-01-30 | RE0000748029 | B00000488698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/margaret-smith-to-be-married.html | Margaret Smith To Be Married | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/personal-finance-stamp-concern-will-tailor-collection-for-the.html | Personal Finance; Stamp Concern Will Tailor Collection For the Investment-Minded Client | True | By Robert J. Cole | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/ben-okin-i.html | BEN OKIN I | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/us-customs-court.html | U.S. Customs Court | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/ccny-host-to-skiers.html | C.C.N.Y. Host to Skiers | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/us-to-keep-time-on-1200-lawyers-justice-department-plans-to-prove.html | U.S. TO KEEP TIME ON 1,200 LAWYERS; Justice Department Plans to Prove It Is Understaffed | True | By Fred P. Graham | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/22-die-in-saigon-in-rocket-attack-scores-wounded-slum-neighborhood.html | 22 DIE IN SAIGON IN ROCKET ATTACK; SCORES WOUNDED; Slum Neighborhood Heavily Shelled -- Vietcong Radio Says Tempo Will Rise | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/ernest-w-wright-railroad-exe_-eutivei.html | ERNEST W. WRIGHT, RAILROAD EXE_ EUTIVEI | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/advertising-some-harbingers-of-spring.html | Advertising Some Harbingers of Spring | True | By Philip H. Dougherty | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/soviet-linked-to-taiwan.html | Soviet Linked to Taiwan | True | By Tillman Durdin | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/businessman-held-in-3million-fraud.html | BUSINESSMAN HELD IN $3-MILLION FRAUD | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/chef-fatally-shot-in-queens-on-way-home-from-work.html | Chef Fatally Shot in Queens On Way Home From Work | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/murphys-dancers-in-nyu-concert.html | MURPHY'S DANCERS IN N.Y.U. CONCERT | True | DON McDONAGH | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/jessa-vogt-is-betrothed-to-douglas-c-dawson.html | Jessa Vogt Is Betrothed To Douglas C. Dawson | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/fs-dickinson-son-of-legislator-dies.html | F.S. DICKINSON, SON OF LEGISLATOR, DIES | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/nixon-foreignaffairs-gambles-he-frankly-pursues-a-cooperative-and.html | Nixon Foreign-Affairs Gambles; He Frankly Pursues a Cooperative and Reasoned Peace | True | By Max Frankel | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/draft-card-eaten.html | Draft Card Eaten | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/australian-terrier-outshines-screen-stars-in-her-homeland.html | Australian Terrier Outshines Screen Stars in Her Homeland | True | By Walter R. Fletcher | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/du-pont-millwork-plant-set.html | Du Pont Millwork Plant Set | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/meat-truck-hijacked.html | Meat Truck Hijacked | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/us-warns-antioch-on-black-studies.html | U.S. Warns Antioch on Black Studies | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/small-shopkeepers-in-france-close-doors-in-a-tax-protest.html | Small Shopkeepers in France Close Doors in a Tax Protest | True | By John L. Hess | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/city-investing-sets-earnings-records-statistics-on-sales-volume-and.html | City Investing Sets Earnings Records; Statistics on Sales Volume and Earnings Are Reported by a Variety of U.S. Corporations | True | By Clare M. Reckert | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/de-gaulle-delighted-that-visit-by-nixon-deepened-relations.html | De Gaulle Delighted That Visit by Nixon Deepened Relations | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/only-pilots-may-be-recognized-in-yankeesenator-game-today.html | Only Pilots May Be Recognized In Yankee-Senator Game Today | True | By George Vecsey | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/poland-and-austria-win.html | Poland and Austria Win | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/savings-bond-redemptions-up-from-yearago-level.html | Savings Bond Redemptions Up From Year-Ago Level | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/for-halston-the-idea-is-to-look-poor.html | For Halston, the Idea Is to Look Poor | True | By Bernadine Morris | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/amex-stocks-up-in-narrow-range-indevadds-8c-at-3023-institutions.html | AMEX STOCKS UP IN NARROW RANGE; Index Adds 8c at $30.23 -- Institutions Are Active | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/french-speedy-on-streets-and-slopes.html | French Speedy on Streets and Slopes | True | By Michael Strauss | 1997-01-30 | RE0000748029 | B00000488698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/paine-named-by-nixon-as-administrator-of-nasa.html | Paine Named by Nixon as Administrator of NASA | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/south-african-holdings-rise.html | South African Holdings Rise | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/2000-here-appeal-to-nixon-for-antimissile-delay.html | 2,000 Here Appeal to Nixon for Antimissile Delay | True | By Peter Kihss | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/2-auxiliary-bishops-named.html | 2 Auxiliary Bishops Named | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/gold-stocks-gain-as-market-rises-blue-chips-rally-continues-with.html | GOLD STOCKS GAIN AS MARKET RISES; Blue Chips' Rally Continues With Diminished Force -- Dow Index Climbs 3.60 | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/kennedy-cites-price-role.html | Kennedy Cites Price 'Role' | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/mr-nixon-on-foreign-policy-.html | Mr. Nixon on Foreign Policy . . . | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/black-and-white-students-exchange-opinions-race-relations-school.html | Black and White Students Exchange Opinions; Race Relations, School Unrest, Drugs Debated | True | By Joseph Novitski | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/leafs-rally-to-win-64.html | Leafs Rally to Win, 6-4 | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/study-discounts-any-us-uprising-brandeis-center-calls-talk-of.html | STUDY DISCOUNTS ANY U.S. UPRISING; Brandeis Center Calls Talk of Guerrillas Unfounded | True | By John H. Fenton | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/s-p-forms-unit-to-manage-funds-handles-3billion-in-assets-as.html | S. & P. FORMS UNIT TO MANAGE FUNDS; Handles $3-Billion in Assets as Investment Counselor | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/no-mideast-maquis.html | No Mideast Maquis | True | MICHEL PIERRE D'ORLEANS | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/screen-skidoo-a-film-for-preminger-watchers.html | Screen: 'Skidoo,' a Film for Preminger-Watchers | True | By Vincent Canby | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/dr-ernest-l-nixon-uncle-of-president.html | DR. ERNEST L. NIXON, UNCLE OF PRESIDENT | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/edward-h-gillette.html | EDWARD J.H. GILLETTE | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/prices-climb-on-broad-front-as-buying-buoys-london-board.html | Prices Climb on Broad Front As Buying Buoys London Board | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/lindsay-plan-seeks-us-research-fund.html | LINDSAY PLAN SEEKS U.S. RESEARCH FUND | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/european-bank-rates-rise-belgiums-level-up-to-5.html | European Bank Rates Rise; Belgium's Level Up to 5% | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/43-gold-price-sets-mark-exchange-dealers-wary.html | $43 Gold Price Sets Mark; Exchange Dealers Wary | True | By John M. Lee | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/deserter-policy-held-too-lenient-senate-unit-urges-military.html | DESERTER POLICY HELD TOO LENIENT; Senate Unit Urges Military Services to Get Tough | True | By Robert H. Phelps | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/credit-markets-40million-california-bond-offering-attracts-no.html | Credit Markets: $40-Million California Bond Offering Attracts No Bidders | True | By John H. Allan | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/april-klimley-to-be-the-bride-of-leonard-pratt-jr-in-june.html | April Klimley to Be the Bride Of Leonard Pratt Jr. in June | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/private-network-is-established-for-trading-institutional-stock.html | Private Network Is Established For Trading Institutional Stock; PRIVATE NETWORK TO TRADE STOCK | True | By Terry Robards | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/observer-big-brother-really-is-watching.html | Observer: Big Brother Really Is Watching | True | By Russell Baker | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/end-papers.html | End Papers | True | EMANUEL PERLMUTTER | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/new-president-named-by-markle-foundation.html | New President Named By Markle Foundation | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/nixons-to-honor-ellington.html | Nixons to Honor Ellington | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/market-place-details-galore-in-small-print.html | Market Place: Details Galore In Small Print | True | By Robert Metz | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/aide-died-of-hemorrhage.html | Aide Died of Hemorrhage | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/quite-an-accent-and-go-marching-score-as-gulfstream-park-opens.html | Quite an Accent and Go Marching Score as Gulfstream Park Opens; FAVORITE IS LAST IN STAKE DIVISION | True | By Joe Nichols | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/nordic-trade-unit-urged.html | Nordic Trade Unit Urged | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/sarah-lawrence-bypassing-a-sitin.html | Sarah Lawrence Bypassing a Sit-In | True | By Edith Evans Asbury | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/israelis-announce-arrest-of-80-arabs-in-terrorist-ring.html | Israelis Announce Arrest of 80 Arabs In Terrorist Ring | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/birth-defects.html | Birth Defects | True | CYRUS W. STIMSON, M. D. | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/stans-plans-trip-as-free-trader-to-discuss-delicate-topics-with.html | STANS PLANS TRIP AS 'FREE TRADER'; To Discuss 'Delicate' Topics With Europeans in April | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/priest-helps-italian-seamen-get-club.html | Priest Helps Italian Seamen Get Club | True | By Werner Bamberger | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/trade-board-elects-president.html | Trade Board Elects President | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/philip-again-condemns-wide-british-controls.html | Philip Again Condemns Wide British Controls | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/car-kills-woman-in-house.html | Car Kills Woman in House | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/washington-club-faces-racial-suit-liberties-union-to-aid-fight-on.html | WASHINGTON CLUB FACES RACIAL SUIT; Liberties Union to Aid Fight on Negro Guests Ban | True | By John D. Morris | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/miss-laura-hertzoff-affianced.html | Miss Laura Hertzoff Affianced | True | Special to New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/abc-to-revamp-childrens-shows-violent-saturday-cartoons-giving-way.html | A.B.C. TO REVAMP CHILDREN'S SHOWS; Violent Saturday Cartoons Giving Way to Comedy | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/matching-child-to-dog-and-vice-versa-a-happy-solution-requires.html | Matching Child to Dog and Vice Versa: A Happy Solution Requires Forethought | True | By Nan Ickeringill | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/bulls-beat-bucks-124108-gain-4th-place-in-division.html | Bulls Beat Bucks, 124-108; Gain 4th Place in Division | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/warriors-set-back-bullets-114-to-107.html | WARRIORS SET BACK BULLETS, 114 TO 107 | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/zaslofsky-will-leave-nets-at-end-of-season.html | Zaslofsky Will Leave Nets at End of Season | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/howard-mitchell-to-direct-orchestra-of-uruguay.html | Howard Mitchell to Direct Orchestra of Uruguay | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/3-children-die-in-jersey-fire.html | 3 Children Die in Jersey Fire | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/hundreds-protest-at-u-of-puerto-rico.html | HUNDREDS PROTEST AT U. OF PUERTO RICO | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/accounting-rule-on-banks-changed-institutes-guidelines-to-cut-into.html | ACCOUNTING RULE ON BANKS CHANGED; Institute's Guidelines to Cut Into Earnings Figures | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/donovan-to-quit-as-school-head-denies-acting-under-pressure-donovan.html | Donovan to Quit as School Head; Denies Acting Under Pressure; Donovan to Quit as School Head; Denies Acting Under Pressure | True | By Leonard Buder | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/new-rules-on-parking-imposed-in-midtown.html | New Rules on Parking Imposed in Midtown | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/new-links-between-decorating-and-fashion.html | New Links Between Decorating and Fashion | True | By Rita Reif | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/metropolitan-lifts-assets-up-124billion-in-1968.html | Metropolitan Life's Assets Up $1.24-Billion in 1968 | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/mafia-leader-to-start-term.html | Mafia Leader to Start Term | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/-on-the-middle-east.html | . . . on the Middle East | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/2-restaurateurs-tell-of-union-payoffs.html | 2 Restaurateurs Tell of Union Payoffs | True | By Charles Grutzner | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/brydges-accuses-city-u-of-falsifying-figures.html | Brydges Accuses City U. of Falsifying Figures | True | By James F. Clarity | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/joffrey-troupe-dances-animus-a-plotless-gerald-arpino-ballet.html | Joffrey Troupe Dances 'Animus,' A Plotless Gerald Arpino Ballet | True | By Anna Kisselgoff | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/black-lung-bill-passed-by-west-virginia-senate.html | 'Black Lung' Bill Passed By West Virginia Senate | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/virgin-islands-plane-is-missing-with-19.html | VIRGIN ISLANDS PLANE IS MISSING WITH 19 | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/grace-ship-held-at-guayaqual.html | Grace Ship Held at Guayaquil | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/dr-donovan-departs.html | Dr. Donovan Departs | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/theater-zelda-at-ethel-barrymore-characters-obsessed-with-being.html | Theater: 'Zelda' at Ethel Barrymore; Characters Obsessed With Being Lovable | True | By Clive Barnes | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/procaccino-sees-a-smear-in-investigation-reports-procaccino-sees-a.html | Procaccino Sees a Smear In Investigation Reports; Procaccino Sees a Smear in Accounts of Investigations of His Office | True | By Richard Reeves | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/conservative-republicans-called-a-peril-to-lindsay-in-primary.html | Conservative Republicans Called a Peril to Lindsay in Primary | True | By Edward C. Burks | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/pillsbury-co-appoints.html | Pillsbury Co. Appoints | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/congress-urged-to-curb-pollution-of-us-lakes.html | Congress Urged to Curb Pollution of U.S. Lakes | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/miss-massolo-engaged-to-wed-charles-darling.html | Miss Massolo Engaged to Wed Charles Darling | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/molloy-power-gain-basketball-final.html | MOLLOY, POWER GAIN BASKETBALL FINAL | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/long-island-gets-a-football-club-westchester-bulls-to-leave-mr.html | LONG ISLAND GETS A FOOTBALL CLUB; Westchester Bulls to Leave Mr. Varnon for Hempstead | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/sale-of-old-theater-costumes-to-help-shakespeare-festival.html | Sale of Old Theater Costumes To Help Shakespeare Festival | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/millers-the-price-acclaimed-by-critics-in-london.html | Miller's 'The Price' Acclaimed by Critics in London | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/czech-union-leader-bars-labor-silence.html | CZECH UNION LEADER BARS LABOR SILENCE | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/hundreds-protesting-hunt-for-baby-seals.html | Hundreds Protesting Hunt for Baby Seals | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/vietcong-call-for-settlement.html | Vietcong Call for Settlement | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/ward-leaves-maryland-football-post-players-attack-coaches-methods.html | Ward Leaves Maryland Football Post; PLAYERS ATTACK COACHES METHODS | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/north-stars-triumph.html | North Stars Triumph | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/bruins-tie-wings-to-lead-in-east-esposito-sets-assist-mark-of-63-in.html | BRUINS TIE WINGS TO LEAD IN EAST; Esposito Sets Assist Mark of 63 in 2-2 Contest | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/yeshiva-fills-new-post.html | Yeshiva Fills New Post | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/rate-on-business-loans-rose-for-quarter-here.html | Rate on Business Loans Rose for Quarter Here | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/shepperd-strudwick-is-ill.html | Shepperd Strudwick Is Ill | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/city-opera-sings-the-magic-flute-water-main-adds-a-hazard-to-those.html | CITY OPERA SINGS 'THE MAGIC FLUTE'; Water Main Adds a Hazard to Those of Libretto | True | By Donal Henahan | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/senate-panel-told-of-youths-suicide.html | SENATE PANEL TOLD OF YOUTH'S SUICIDE | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/negro-journalism-students.html | Negro Journalism Students | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/jenkins-is-the-catalyst-of-the-cubs-staff.html | Jenkins Is the Catalyst of the Cubs' Staff | True | By William Wallace | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/problems-of-repertories-similar-on-both-coasts.html | Problems of Repertories Similar on Both Coasts | True | By Lewis Funke | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/polaroid-offering-holders-new-stock-at-95-a-share.html | Polaroid Offering Holders New Stock at $95 a Share | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/100000-reported-paid-to-olympians-for-wearing-brand-shoes.html | $100,000 Reported Paid to Olympians for Wearing Brand Shoes | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/entire-russian-team-gains-world-grecoroman-finals.html | Entire Russian Team Gains World Greco-Roman Finals | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/autobahn-closed-again.html | Autobahn Closed Again | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/al-fatah-camp-in-jordan-reflects-growing-confidence.html | Al Fatah Camp in Jordan Reflects Growing Confidence | True | By Dana Adams Schmidt | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/looking-back-at-our-future.html | Looking Back at Our Future | True | By Charles Poore | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/atlantic-reports-gas-find.html | Atlantic Reports Gas Find | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/gi-defector-who-left-vietnam-for-sweden-guilty-of-desertion.html | G.I. Defector Who Left Vietnam For Sweden Guilty of Desertion | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/jewish-seminary-to-cite-five-women.html | Jewish Seminary to Cite Five Women | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/big-bounce-arrives.html | Big Bounce' Arrives | True | A.H. WEILER. | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/nlrb-reversed-on-union-election-court-backs-textile-concern-in.html | N.L.R.B. REVERSED ON UNION ELECTION; Court Backs Textile Concern in Representation Issue | True | By Edward Ranzal | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/harold-d-nicholls-i-i-i.html | HAROLD D. NICHOLLS I I ! | True | Spec!al t,o The New York Tmes | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/exflyer-fined-again.html | Ex-Flyer Fined Again | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/dayan-urges-israeli-settlements-for-occupied-section-of-jordan-he.html | Dayan Urges Israeli Settlements For Occupied Section of Jordan; He Also Calls for Economic Integration, Local Elections and End of Arab Laws | True | By James Feron | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/scientist-decries-rising-population-optimum-level-has-passed-purdue.html | SCIENTIST DECRIES RISING POPULATION; Optimum Level Has Passed, Purdue Ecologist Says | True | By Gladwin Hill | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/harness-racing-scene-shifts-to-westbury-without-hitch-argo-port.html | Harness Racing Scene Shifts to Westbury Without Hitch; ARGO PORT FIRST BY TWO LENGTHS | True | By Steve Cady | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/mrs-lewis-reaches-final-of-us-squash-racquets.html | Mrs. Lewis Reaches Final Of U.S. Squash Racquets | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/gop-to-join-rivals-in-convention-study-morton-plans-to-join.html | G.O.P. to Join Rivals In Convention Study; Morton Plans to Join Democrats in a Study of Reform in National Conventions | True | By Warren Weaver Jr. | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/publisher-named-bonwit-head-fine-of-bazaar-to-be-president-miss.html | Publisher Named Bonwit Head; Fine of Bazaar to Be President — Miss Custin Chairman | True | By Isadore Barmash | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/i-mrs-william-j-elser.html | I MRS. WILLIAM J. ELSER | True | [ p,i ! to Tht' New Yrk l'rlle 1 | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/ocean-hill-board-to-be-reinstated-allen-recommendation-due-for.html | OCEAN HILL BOARD TO BE REINSTATED; Allen Recommendation Due for Approval Tomorrow | True | By Bill Kovach | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/diplomacy-reigns-at-museum.html | Diplomacy Reigns at Museum | True | By Lisa Hammel | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/dozens-delayed.html | Dozens' Delayed | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/partridge-eric-lexicographer-75-found-in-br-museum-reading-room-now.html | Partridge, Eric: Lexicographer, 75, Found in Br. Museum Reading Room, Now Working on Dict. That Will Fill Gaps in Dirty Words | True | By Alvin Shuster | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/eisenhowers-pneumonia-is-cured-his-doctors-say.html | Eisenhower's Pneumonia Is Cured, His Doctors Say | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/west-germany-had-a-drop-in-reserves-during-week.html | West Germany Had a Drop In Reserves During Week | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/peddie-five-wins-tourney.html | Peddie Five Wins Tourney | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/lehman-partner-joins-russ-togs-inc-board.html | Lehman Partner Joins Russ Togs, Inc., Board | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/daley-links-humphreys-defeat-to-campaign-failure-in-illinois.html | Daley Links Humphrey's Defeat To Campaign Failure in Illinois | True | By Donald Janson | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/a-russian-assails-foes-of-reform-economist-blames-rigid-party.html | A RUSSIAN ASSAILS FOES OF REFORM; Economist Blames Rigid Party Bureaucrats | True | By Bernard Gwertzman | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/rhodesia-cuts-back-1969-import-quotas.html | RHODESIA CUTS BACK 1969 IMPORT QUOTAS | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/thai-regime-wins-key-vote.html | Thai Regime Wins Key Vote | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/chess-2-ways-to-a-single-goal-and-just-part-of-the-picture.html | Chess: 2 Ways to a Single Goal — And Just Part of the Picture | True | By Al Horowitz | 1997-01-30 | RE0000748029 | B00000488698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/nyu-faces-rutgers-at-garden-tonight.html | N.Y.U. FACES RUTGERS AT GARDEN TONIGHT | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/apollo-9-module-passes-key-test-but-schweickart-suffers-2-attacks.html | APOLLO 9 MODULE PASSES KEY TEST; But Schweickart Suffers 2 Attacks of Nausea -- 'Walk' in Space Today Canceled | True | By John Noble Wilford | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/australia-fines-radio-men.html | Australia Fines Radio Men | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/stans-to-promote-a-minority-business-enterprise-commerce-chief-to.html | Stans to Promote a Minority Business Enterprise; Commerce Chief to Set Up New Department to Direct Programs for the Poor | True | By Walter Rugaber | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/david-w-woronock-i.html | DAVID W. WORONOCK I | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/ilo-board-to-investigate-greek-treatment-of-unions.html | I.L.O. Board to Investigate Greek, Treatment of Unions | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/earl-wild-will-play-liszt.html | Earl Wild Will Play Liszt | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/city-u-considers-own-high-schools-plan-would-help-students-in.html | CITY U. CONSIDERS OWN HIGH SCHOOLS; Plan Would Help Students in Disadvantaged Areas | True | By Gene Currivan | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/defendant-arraigned.html | Defendant Arraigned | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/standard-kollsman-elects.html | Standard Kollsman Elects | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/walter-i-houghtoni.html | WALTER I. HOUGHTONI | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/charles-guttman-an-importer-and-philanthropist-dies-at-76-agent-for.html | Charles Guttman, an Importer And Philanthropist, Dies at 76; Agent for J&B Scotch-- Donor of Building in Memory of East Side Boyhood | | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/nmu-ordered-to-restore-rights-of-rebel-seaman.html | N.M.U. Ordered To Restore Rights Of Rebel Seaman | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/princeton-begins-antiracism-role-goheen-names-chairman-of-panel-to.html | PRINCETON BEGINS ANTIRACISM ROLE; Goheen Names Chairman of Panel to Study Matter | True | By M. S. Handler | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/pennsylvania-action.html | Pennsylvania Action | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/berlin-vote-held-by-west-germans-in-spite-of-reds-gustav-heinemann.html | BERLIN VOTE HELD BY WEST GERMANS IN SPITE OF REDS; Gustav Heinemann Elected President -- Harassment Rises, Then Is Eased | True | By David Binder | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/humble-oil-raises-prices-of-gasoline.html | HUMBLE OIL RAISES PRICES OF GASOLINE | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/alienation-of-youth-worries-delegates-at-jewish-meeting.html | Alienation of Youth Worries Delegates At Jewish Meeting | True | By Irving Spiegel | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/65th-street-is-flooded-by-broken-main.html | 65th Street Is Flooded by Broken Main | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/amex-seat-prices-up.html | Amex Seat Prices Up | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/swiss-government-plans-to-give-women-the-vote.html | Swiss Government Plans To Give Women the Vote | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/naval-law-expert-calls-seizure-of-pueblo-illegal-regardless-of.html | Naval Law Expert Calls Seizure of Pueblo Illegal; Regardless of Where Vessel Was, He Says, 'There Is No Right to Arrest' | True | By Bernard Weinraub | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/offering-planned-by-mickey-mantle.html | OFFERING PLANNED BY MICKEY MANTLE | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/knicks-bow-to-pistons-128120-komives-bellamy-star-for-detroit.html | Knicks Bow to Pistons, 128-120; KOMIVES, BELLAMY STAR FOR DETROIT | True | By Thomas Rogers | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/iraqis-awaiting-move-by-regime-leaders-silent-on-reports-they-plan.html | IRAQIS AWAITING MOVE BY REGIME; Leaders Silent on Reports They Plan New Hangings | True | By Eric Pace | 1997-01-30 | RE0000748029 | B00000488698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/alfred-mynders-editor-80-is-dead-chief-of-chattanooga-times.html | ALFRED MYNDERS, EDITOR, 80; IS DEAD; Chief of Chattanooga Times Editorial Page 16 Years | True | ,special to Tb, e New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/confrontation-between-nixon-and-kennedy-is-developing-over.html | Confrontation Between Nixon and Kennedy Is Developing Over Deployment of Antimissile System | True | By John W. Finley | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/14-mafia-suspects-queried-by-a-grand-jury-in-miami.html | 14 Mafia Suspects Queried By a Grand Jury in Miami | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/nixon-restraint-pleases-capitol-congressional-leaders-of-both.html | NIXON RESTRAINT PLEASES CAPITOL; Congressional Leaders of Both Parties Praise Calm Attitude Toward Crises | True | By Peter Grose | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/consumers-spend-to-reduce-debts-january-installment-credit-cut.html | CONSUMERS SPEND TO REDUCE DEBTS; January Installment Credit Cut Sharply — Corporate Profit Called Rising | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/a-woman-who-learned-to-cook-for-love.html | A Woman Who Learned to Cook for Love | True | By Craig Claiborne | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/lively-lady-ocean-race-victor-protest-by-johnson-is-rejected.html | Lively Lady Ocean Race Victor; Protest by Johnson Is Rejected | True | By John Rendel | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/wnewtv-to-show-a-week-of-wc-fields-pictures.html | WNEW-TV to Show a Week Of W.C. Fields Pictures | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/lobbyist-and-ad-executive-named-top-aides-to-blount.html | Lobbyist and Ad Executive Named Top Aides to Blount | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/seaver-permits-4-runs-in-an-inning-as-mets-wind-up-intrasquad.html | Seaver Permits 4 Runs in an Inning as Mets Wind Up Intrasquad Contests; RYAN STANDS OUT, GIVING ONE SINGLE | True | By Joseph Durso | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/bridge-metropolitan-and-equitable-tie-in-commercial-league-play.html | Bridge: Metropolitan and Equitable Tie in Commercial League Play | True | By Alan Truscott | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/astronauts-tackle-obstacles-in-space-transfer.html | Astronauts Tackle Obstacles in Space Transfer | True | By Walter Sullivan | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/benefit-for-little-sisters.html | Benefit for Little Sisters | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/mrs-lee-and-mrs-stanton-take-platform-tennis-title.html | Mrs. Lee and Mrs. Stanton Take Platform Tennis Title | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/sirhan-tells-jury-kennedy-looked-like-a-saint-by-douglas-robinson.html | Sirhan Tells Jury Kennedy 'Looked Like a Saint'; By DOUGLAS ROBINSON | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/jobs-and-inflation.html | Jobs and Inflation | True | SIDNEY WEINTRAUB | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/a-correction.html | A Correction | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/outbursts-by-hecklers-silence-senator-fulbright-at-a-peace-luncheon.html | Outbursts by Hecklers Silence Senator Fulbright at a Peace Luncheon Here | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/assembly-spurns-womans-appeal-votes-hunting-bill.html | Assembly Spurns Woman's Appeal; Votes Hunting Bill | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/david-m-bluestone-dies-at-70-labor-negotiator-for-laundries.html | David M. Bluestone Dies at 70; Labor Negotiator for Laundries | True | Special Lo The eev York "T"tmeg I | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/american-airlines-talks-on-strike-are-fruitless.html | American Airlines Talks On Strike Are Fruitless | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/in-the-nation-strong-words-thin-ice.html | In The Nation: Strong Words, Thin Ice | True | By Tom Wicker | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/-on-vietnam.html | … on Vietnam | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/more-actors-opposing-smoking-by-shunning-roles-in-tv-ads.html | More Actors Opposing Smoking By Shunning Roles in TV Ads | True | By Robert Windeler | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/mcracken-urges-restraint-to-cut-wageprice-rises-chairman-of-nixon.html | M'CRACKEN URGES RESTRAINT TO CUT WAGE-PRICE RISES; Chairman of Nixon Council of Advisers Issues Call for Voluntary Curbs | True | By H. Erich Heinemann | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/insurance-mergers-questioned-hart-sees-trouble.html | Insurance Mergers Questioned; Hart Sees Trouble | True | By Eileen Shanahan | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/apollos-flight-surgeon-says-diagnosis-is-open.html | Apollo's Flight Surgeon Says Diagnosis Is Open | True | By Richard D. Lyons | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/marilyn-aschners-team-gains-in-caracas-tennis.html | Marilyn Aschner's Team Gains in Caracas Tennis | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/first-boston-corp-elects-4.html | First Boston Corp. Elects 4 | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/columbia-gas-lifts-net-income-in-year.html | COLUMBIA GAS LIFTS NET INCOME IN YEAR | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/making-bad-news-worse.html | Making Bad News Worse | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/bodies-of-2-missing-women-found-in-dunes-of-cape-ccd.html | Bodies of 2 Missing Women Found in Dunes of Cape Ccd | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/toronto-complex-planned.html | Toronto Complex Planned | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/hearings-continue.html | Hearings Continue | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/penguins-beat-blues-42.html | Penguins Beat Blues, 4-2 | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/timetable-of-apollo-flight.html | Timetable of Apollo Flight | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/communist-side-in-paris-confers-nixons-remarks-on-the-war-believed.html | COMMUNIST SIDE IN PARIS CONFERS; Nixon's Remarks on the War Believed Subject of Talks | True | By Paul Hofmann | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/3-faiths-to-use-a-common-prayer-to-plead-for-elimination-of-racial.html | 3 FAITHS TO USE A COMMON PRAYER; To Plead for Elimination of Racial Tension Here | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/to-resume-bombing.html | To Resume Bombing | True | IVAN D. WILBUR | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/psc-is-called-lax-in-informing-public.html | P.S.C. IS CALLED LAX IN INFORMING PUBLIC | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/marchi-is-backed-by-gop-in-bronx-ribustello-leader-charges-lindsay.html | MARCHI IS BACKED BY G.O.P. IN BRONX; Ribustello, Leader, Charges Lindsay Betrayed Pledges Made in 1965 Campaign | True | By Thomas P. Ronan | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/army-tank-program-faces-house-panel-investigation.html | Army Tank Program Faces House Panel Investigation | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/larries-eleven-names-coach.html | Larries' Eleven Names Coach | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/lloyds-bell-peals-a-feminine-note-lloyds-to-admit-women-members.html | Lloyd's Bell Peals A Feminine Note; LLOYD'S TO ADMIT WOMEN MEMBERS | True | By Gloria Emerson | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/pretender-gives-paris-rare-historic-archives.html | Pretender Gives Paris Rare Historic Archives | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/us-plans-inquiry-on-possible-health-hazard-in-tv-violence.html | U.S. Plans Inquiry on Possible Health Hazard in TV Violence | True | By Jack Gould | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/community-takes-over-control-of-bronx-mental-health-service.html | Community Takes Over Control Of Bronx Mental Health Service | True | By C. Gerald Fraser | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/nun-wins-las-vegas-trip.html | Nun Wins Las Vegas Trip | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/job-injuries-increase.html | Job Injuries Increase | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/colombia-students-end-congress-sitin.html | COLOMBIA STUDENTS END CONGRESS SIT-IN | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/geneva-arms-talks-put-off.html | Geneva Arms Talks Put Off | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/equatorial-guinea-reports-reshuffle.html | EQUATORIAL GUINEA REPORTS RESHUFFLE | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/newsweek-promotes-3-executives.html | Newsweek Promotes 3 Executives | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/palmer-quits-pro-golf-tour-for-at-least-2-weeks-because-of-hip.html | Palmer Quits Pro Golf Tour for At Least 2 Weeks Because of Hip Ailment; PHYSICIANS ORDER REST AND THERAPY | True | By Lincoln A. Werden | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/thanks-for-transplants.html | Thanks for Transplants | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/new-west-german-president-gustav-heinemann.html | New West German President; Gustav Heinemann | True | Special to The New York Times | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/nixons-debtceiling-plan-is-questioned-at-hearing.html | Nixon's Debt-Ceiling Plan Is Questioned at Hearing | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/northwest-alters-goodrich-bid-new-obstacle-possible.html | Northwest Alters Goodrich Bid; New Obstacle Possible | True | By John J. Abele | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748029 | B00000488698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/soviet-publishes-details-on-clash-russian-commander-slain-in.html | SOVIET PUBLISHES DETAILS ON CLASH; Russian Commander Slain in Chinese Incident | True | By Henry Kamm | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-06 | 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/rangers-tie-hawks-44-bobby-hull-hits-50goal-plateau.html | Rangers Tie Hawks, 4-4;; BOBBY HULL HITS 50-GOAL PLATEAU | True | By Dave Anderson | 1997-01-30 | RE0000748029 | B00000488698 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/city-employes-enlisted-in-recruiting-by-police.html | City Employes Enlisted In Recruiting by Police | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/musical-americana-put-on-view.html | Musical Americana Put on View | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/the-name-of-model-agency-that-they-work-for-is-ugly.html | The Name of Model Agency That They Work For Is Ugly | True | By Gloria Emersonspecial to the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/state-hearing-told-of-mafia-tie-to-20th-century-industry-inc.html | State Hearing Told of Mafia Tie To 20th Century Industry, Inc. | True | By Charles Grutzner | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/cakewalk-offered-by-joffrey-dancers.html | CAKEWALK' OFFERED BY JOFFREY DANCERS | True | ANNA KISSELGOFF | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/georgia-acts-to-extradite-woman-in-kidnapping-case.html | Georgia Acts to Extradite Woman in Kidnapping Case | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/miss-fleischer-planning-bridal.html | Miss Fleischer Planning Bridal | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/doors-singer-sought-on-indecency-charge.html | Doors Singer Sought On Indecency Charge | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/florac-loan-aide-resigns.html | Florac Loan Aide Resigns | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/8807-for-2-but-its-all-in-play-money.html | $8,807 for $2 -- But It's All in Play Money | True | By Steve Cady | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/wood-field-and-stream-industry-in-strong-effort-to-assure.html | Wood, Field and Stream; Industry in Strong Effort to Assure Pesticides Won't Harm Wildlife | True | By Nelson Bryantspecial to the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/israeli-official-visits-mayor.html | Israeli Official Visits Mayor | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/a-youthful-hermann-prey-sings-of-students-loves.html | A Youthful Hermann Prey Sings of Students' Loves | True | By Allen Hughes | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/embezzler-is-given-3-years-judge-scores-weekend-terms.html | Embezzler Is Given 3 Years; Judge Scores Weekend Terms | True | By John Sibley | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/race-slated-for-girl-jockeys.html | Race Slated for Girl Jockeys | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/dayton-and-hudsons-to-merge-retailers-in-agreement-large-retailers.html | Dayton and Hudson's to Merge; Retailers in Agreement LARGE RETAILERS AGREE TO MERGE | True | By Isadore Barmash | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/the-sentinel-decision.html | The Sentinel Decision | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/rutgers-rejects-negro-demands.html | RUTGERS REJECTS NEGRO DEMANDS | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/vietnam-policy.html | Vietnam Policy | True | N. GORDON LEVIN Jr. | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/shelling-is-continued.html | Shelling Is Continued | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/philip-meghf-m-law-professor-retired-dean-and-author-of-mystery.html | PHILIP M'EGHF. M, LAW PROFESSOR; Retired Dean and Author of Mystery Novels Dies | True | Special to The lew York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/hawks-conquer-76ers-by-13899-soar-to-early-lead-on-57-accuracy-on.html | HAWKS CONQUER 76ERS BY 138-99; Soar to Early Lead on 57% Accuracy on Field Shots | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/st-louis-u-coach-resigns.html | St. Louis U. Coach Resigns | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/us-licensing-requirement-urged-for-all-power-plants.html | U.S. Licensing Requirement Urged for All Power Plants | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/betty-weinstein-will-be-a-bride.html | Betty Weinstein Will Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/tanker-aground-off-sweden.html | Tanker Aground Off Sweden | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/market-resumes-downwardtrend-technical-rally-encounters-selling.html | MARKET RESUMES DOWNWARDTREND; Technical Rally Encounters Selling Squall, but Gold Issues Weather Storm DOW INDEX DIPS 9.57 MARKET RESUMES DOWNWARD TREND | True | Stocks Are Hurt by Foreign and Domestic Reports -- Volume Retreatsby Vartanig G. Vartan | 1997-01-30 | RE0000748028 | B00000488697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/3-held-in-italian-art-thefts.html | 3 Held in Italian Art Thefts | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/reserves-reins-on-money-tighter-major-monetary-indicators-point-to.html | RESERVES REINS ON MONEY TIGHTER; Major Monetary Indicators Point to Sharply Curbed Policy Over Nation CAPITAL SUPPLY STATIC Demand for Business Loans Surges, With Prime Rate Increase Seen Inevitable RESERVE'S REINS ON CREDIT TIGHTER | True | By H. Erich Heinemann | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/gi-who-deserted-from-vietnam-gets-4-years-court-martial-votes-term.html | G.I. Who Deserted From Vietnam Gets 4 Years; Court Martial Votes Term After Hearing Psychiatrist Defendant, Stunned, Appeals 'to the People' for Backing | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/tenafly-split-over-having-missiles-as-neighbors.html | Tenafly Split Over Having Missiles as Neighbors | True | By Richard J. H. Johnstonspecial to the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/britain-cautions-her-businessmen-on-indiscretions-in-communist.html | Britain Cautions Her Businessmen on Indiscretions in Communist Countries | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/nuclear-weapons-treaty-cleared-by-senate-panel.html | Nuclear Weapons Treaty Cleared by Senate Panel | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/guard-in-north-carolina.html | Guard in North Carolina | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/plane-and-19-dead-found-by-san-juan.html | PLANE AND 19 DEAD FOUND BY SAN JUAN | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/credit-markets-bond-prices-take-tentative-step-toward-firmer-ground.html | Credit Markets: Bond Prices Take Tentative Step Toward Firmer Ground | True | By John H. Allan | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/unmentionable-nato-crisis.html | Unmentionable NATO Crisis | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/peking-criticism-of-soviet-widens-links-moscow-to-japanese-taiwan.html | PEKING CRITICISM OF SOVIET WIDENS; Links Moscow to Japanese, Taiwan and the U.S. | True | By Tillman Durdinspecial to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/joseph-zizza.html | JOSEPH ZIZZA | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/heads-san-fernando-state.html | Heads San Fernando State | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/princeton-mans-error-costly-to-yale-in-track.html | Princeton Man's Error Costly to Yale in Track | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/british-petroleum-co-elects-subsidiary-chief.html | British Petroleum Co. Elects Subsidiary Chief | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/mayor-sees-gain-on-school-plan-top-state-and-city-officials-confer.html | Mayor Sees Gain on School Plan; Top State and City Officials Confer on Differences | True | By Leonard Buder | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/lourdes-aide-held-in-fraud.html | Lourdes Aide Held in Fraud | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/royals-are-victors-112110.html | Royals Are Victors, 112-110 | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/rail-tonmileage-shows-a-41-drop-truck-tonnage-up-35-from-yearago.html | RAIL TON-MILEAGE SHOWS A 4.1% DROP; Truck Tonnage Up 3.5% From Year-Ago Level | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/chemical-rubber-and-oil-producers-raise-some-prices-rises-set.html | Chemical, Rubber And Oil Producers Raise Some Prices; PRICE RISES SET IN VARIED FIELDS | True | By Gerd Wilcke | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/swedish-airline-aide-will-head-wings-club.html | Swedish Airline Aide Will Head Wings Club | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/mrs-red-rover-surprised.html | Mrs. 'Red Rover' Surprised | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969- | https://www.nytimes.com/1969/03/07/archives/end-paper.html | End Paper | True | MURRAY SCHUMACH | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/indicted-in-agents-deaths.html | Indicted in Agents' Deaths | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/soviet-journal-assailed-for-novel-on-hardships-under-stalin-rulc.html | Soviet Journal Assailed for Novel on Hardships Under Stalin Rule | True | By Bernard Gwertzmanspecial to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/song-program-is-given-by-constantine-cassolas.html | Song Program Is Given By Constantine Cassolas | True | ROBERT JONES. | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/budge-seeks-early-accord-with-funds-budge-is-seeking-accord-on-funds.html | Budge Seeks Early Accord With Funds; BUDGE IS SEEKING ACCORD ON FUNDS | True | By Eileen Shanahanspecial To The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/february-sales-up-at-4-retail-chains.html | FEBRUARY SALES UP AT 4 RETAIL CHAINS | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/lodge-protests-saigon-attacks-warns-of-consequences-shortened.html | LODGE PROTESTS SAIGON ATTACKS; Warns of 'Consequences' -- Shortened Session in Paris Is Acrimonious LODGE WARNS FOE ON NEW SHELLING | | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/coast-execution-stayed-despite-killers-wishes.html | Coast Execution Stayed Despite Killer's Wishes | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/helpwanted-index-rises-from-yearearlier-level.html | Help-Wanted Index Rises From Year-Earlier Level | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/good-housekeeping-stresses-seal.html | Good Housekeeping Stresses Seal | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/reds-sign-rose-for-record-pact-batting-champions-salary-highest.html | REDS SIGN ROSE FOR RECORD PACT; Batting Champion's Salary Highest Paid by Club | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/schweickart-first-selfcontained-human-spacecraft-his-hour-outside.html | Schweickart First Self-Contained Human Spacecraft; His Hour Outside the Ship Tests Suit for Lunar Landing Life-Support System Used by Astronaut Cost $2-Million | | By Richard D. Lyonsspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/dozens-to-play-benefit.html | Dozens' to Play Benefit | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/4-charged-in-colorado.html | 4 Charged In Colorado | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/richardson-stages-ortons-final-play-flailing-psychiatry.html | Richardson Stages Orton's Final Play, Flailing Psychiatry | True | Special to The New York TimesIRVING WARDLE | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/ford-of-britain-loses-court-plea-judge-says-labor-accord-cannot-be.html | FORD OF BRITAIN LOSES COURT PLEA; Judge Says Labor Accord Cannot Be Enforced | | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/dr-helfer-named-to-post.html | Dr. Helfer Named to Post | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/prices-of-silver-futures-show-rise-in-wake-of-golds-strength.html | Prices of Silver Futures Show Rise in Wake of Gold's Strength | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/jersey-starting-court-action-to-stop-barnegat-bay-pollution.html | Jersey Starting Court Action To Stop Barnegat Bay Pollution | | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/conversations-in-space.html | Conversations in Space | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/18-oklahoma-students-jailed.html | 18 Oklahoma Students Jailed | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/patrick-murphy-to-direct-research-on-public-order.html | Patrick Murphy to Direct Research on Public Order | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/surinam-premier-sworn.html | Surinam Premier Sworn | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/otepka-said-to-weigh-post-on-subversive-control-unit.html | Otepka Said to Weigh Post On Subversive Control Unit | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/29-at-university-in-jerusalem-hurt-by-terrorist-bomb-29-in.html | 29 at University In Jerusalem Hurt By Terrorist Bomb; 29 IN JERUSALEM INJURED BY BOMB | | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/mrs-lewis-keeps-us-title-in-senior-squash-racquets.html | Mrs. Lewis Keeps U.S. Title In Senior Squash Racquets | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/beverly-kunkel-biology-teacher-lafayette-professor-dies-nobel.html | BEVERLY KUNKEL, BIOLOGY TEACHER; Lafayette Professor Dies - Nobel Winners His Pupils | | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/state-civil-liberties-union-asks-delay-in-vote-on-criminal-code.html | State Civil Liberties Union Asks Delay in Vote on Criminal Code | | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/world-boxing-council-takes-title-from-clay.html | World Boxing Council Takes Title From Clay | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/alabama-official-may-drop-charge-against-blount-son.html | Alabama Official May Drop Charge Against Blount Son | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/salty-tiger-tops-yacht-standing-ocean-racing-series-ends-today-with.html | SALTY TIGER TOPS YACHT STANDING; Ocean Racing Series Ends Today With Nassau Cup | | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/mister-diz-captures-final-feature-at-bowie-rough-proof-2d-at-1-116.html | Mister Diz Captures Final Feature at Bowie; ROUGH PROOF 2D AT 1 1/16 MILES Stewards Rule Winner Not Guilty of Foul in Stretch as Bowie Meeting Ends | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/victory-hospital-benefit.html | Victory Hospital Benefit | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/jago-us-soccer-coach.html | Jago U.S. Soccer Coach | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/soviet-press-silent.html | Soviet Press Silent | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/abc-center-on-coast-begun.html | A.B.C. Center on Coast Begun | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/sirhan-tells-court-i-dont-remember-shooting-at-kennedy-sirhan-says.html | Sirhan Tells Court 'I Don't Remember' Shooting at Kennedy; Sirhan Says He Can't Recall Shooting | True | By Douglas Robinsonspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/eisenhower-keeps-gaining.html | Eisenhower Keeps Gaining | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/rangers-trounce-red-wings-41-and-move-into-3d-place-in-east.html | Rangers Trounce Red Wings, 4-1, and Move Into 3d Place in East Division; NEW YORK LEADS DETROIT BY POINT Nevin Scores His 25th and 26th Goals — Ratelle and Brown Also Tally | True | By Dave Andersonspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/may-bridal-set-by-jean-marvel-and-p-b-tisne.html | May Bridal Set By Jean Marvel and P. B. Tisne | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/vassar-is-ordered-not-to-alter-rules-on-visiting-by-men.html | Vassar Is Ordered Not to Alter Rules On Visiting by Men | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/dr-herman-finer-social-scientist-professor-at-chicago-and-harvard-s.html | DR, HERMAN FINER, SOCIAL SCIENTIST; Professor at Chicago and Harvard !s Dead at 71 | True | SDecial to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/soybean-price-support-cut-25c-in-first-nixon-farm-policy-step.html | Soybean Price Support Cut 25c In First Nixon Farm Policy Step | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/unionists-fight-taylor-law-bill-begin-lastminute-drive-against.html | UNIONISTS FIGHT TAYLOR LAW BILL; Begin Last-Minute Drive Against Tougher Penalties | True | By Bill Kovachspecial to the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/clevelanders-back-at-school.html | Clevelanders Back at School | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/port-adding-men-to-help-on-cargo-200-to-be-accepted-today-in-effort.html | PORT ADDING MEN TO HELP ON CARGO; 200 to Be Accepted Today in Effort to Cut Backlog | True | By George Horne | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/dining-out-where-the-menu-is-texmex.html | Dining Out Where the Menu Is 'Tex-Mex' | True | By Craig Claiborne | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/stocks-in-london-close-irregular-gold-shares-rise-although-their.html | STOCKS IN LONDON CLOSE IRREGULAR; Gold Shares Rise Although Their Volume Slackens | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/bonavena-stops-pires-in-8th.html | Bonavena Stops Pires in 8th | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/communicating-is-troublesome-for-the-apollo.html | Communicating Is Troublesome For the Apollo | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/boston-college-five-upsets-ncaabound-duquesne.html | Boston College Five Upsets N.C.A.A.-Bound Duquesne | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/bulls-win-in-overtime.html | Bulls Win in Overtime | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/laird-in-saigon-warns-attacks-will-bring-reply-if-they-go-on.html | Laird, in Saigon, Warns Attacks Will Bring Reply if They Go On | True | By Joseph B. Treasterspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/a-pueblo-crewman-recites-confession-that-mocked-captors.html | A Pueblo Crewman Recites 'Confession' That Mocked Captors | True | By Bernard Weinraubspecial to the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/ecuador-rebuffed-by-texaco-and-gulf.html | ECUADOR REBUFFED BY TEXACO AND GULF | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/austrians-lead-in-colorado-ski-meet.html | Austrians Lead in Colorado Ski Meet | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/sihanouk-links-release-of-fliers-to-a-nixon-bid.html | Sihanouk Links Release Of Fliers to a Nixon Bid | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/rutgers-beats-n-y-u-7774-for-16th-straight-fordham-triumphs-8575.html | Rutgers Beats N. Y. U., 77-74, for 16th Straight; Fordham Triumphs, 85-75; MANHATTAN RALLY HALTED AT GARDEN Fordham Is Expected to Get N.I.T. Bid -- Greacen's 24 Points Spark Rutgers | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/belfast-shipyard-sights-profit-belfast-shipyard-sights-profit-in.html | Belfast Shipyard Sights Profit; Belfast Shipyard Sights Profit In Wake of Orders by Onassis | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/market-place-bid-simmering-shares-decline.html | Market Place: Bid Simmering, Shares Decline | True | By Robert Metz | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/iam-fraser-headed-us-library-in-parisi.html | IArN FRASER, HEADED U.S. LIBRARY IN PARISI | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/nixon-fills-two-top-posts-in-the-state-department.html | Nixon Fills Two Top Posts in the State Department | True | By Benjamin Wellesspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/uar-and-algeria-send-aides-to-syria-to-mediate-conflict.html | U.A.R. and Algeria Send Aides to Syria To Mediate Conflict | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/george-alpert-weds-miss-phyllis-hersey.html | George Alpert Weds Miss Phyllis Hersey | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/alabama-coach-honored.html | Alabama Coach Honored | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/eban-presses-thant-to-act.html | Eban Presses Thant to Act | True | By Juan de Onisspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/ulster-election.html | Ulster Election | True | DENNIS P. CASEY | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/debt-ceiling-plan-blocked-in-house-panel-rejects-new-concept.html | DEBT CEILING PLAN BLOCKED IN HOUSE; Panel Rejects New Concept Proposed by Nixon but Backs Rise in Limit House Unit Rejects Debt Ceiling Plan | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/liquori-will-seek-track-sweep-here.html | LIQUORI WILL SEEK TRACK SWEEP HERE | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/midland-grace-elects.html | Midland Grace Elects | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/reckless-driving-at-albany.html | Reckless Driving at Albany | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/foreclosures-decline.html | Foreclosures Decline | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/monetary-jitters-hit-europe-again-french-labor-troubles-stir-more.html | MONETARY JITTERS HIT EUROPE AGAIN; French Labor Troubles Stir More Devaluation Talk MONETARY JITTERS HIT EUROPE AGAIN | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/bridge-jim-jacoby-and-wolff-adopt-a-modified-form-of-italian-bid.html | Bridge: Jim Jacoby and Wolff Adopt A Modified Form of Italian Bid | True | By Alan Truscott | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/state-authorizes-funds-for-repair-of-suffolk-erosion.html | State Authorizes Funds for Repair of Suffolk Erosion | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/livelier-ball-to-be-tested-next-week.html | Livelier Ball to Be Tested Next Week | True | By Leonard Koppett | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/us-customs-court.html | U.S. Customs Court | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/soviet-dissidents-urge-troop-exit-underground-plea-follows-two.html | SOVIET DISSIDENTS URGE TROOP EXIT; Underground Plea Follows Two Czech Suicides | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/shelling-disturbs-nixon.html | Shelling Disturbs Nixon | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/women-to-get-training-in-air-force-rotc.html | Women to Get Training In Air Force R.O.T.C. | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/death-of-dickinsons-son-19-is-attributed-to-drugs.html | Death of Dickinson's Son, 19, Is Attributed to Drugs | True | By Maurice Carroll | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/paris-to-seek-marks.html | Paris to Seek Marks | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/45000-bid-fails-for-ceramic-birds-boehm-pieces-bring-high-prices-at.html | $45,000 BID FAILS FOR CERAMIC BIRDS; Boehm Pieces Bring High Prices at Parke-Bernet | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/alliance-to-be-investigated.html | Alliance to Be Investigated | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/cheetah-tamed-as-the-legal-aid-society-drops-by.html | Cheetah Tamed as the Legal Aid Society Drops By | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/a-broadway-opening-in-a-mens-shop.html | A Broadway Opening in a Men's Shop | True | By Joan Cook | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/mrs-edwin-l-james-editors-widow-74.html | MRS. EDWIN L. JAMES, EDITOR'S WIDOW, 74 | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/miss-suzanne-elizabeth-lenz-is-engagd-to-oliver-j-janney.html | Miss Suzanne Elizabeth Lenz Is Engaged to Oliver J. Janney | | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/volkswagen-unit-adding-autounion.html | Volkswagen Unit Adding Auto-Union | | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/sailors-in-distress-in-bahamas-aided-by-new-rescue-group.html | Sailors in Distress in Bahamas Aided by New Rescue Group | | By Parton Keese | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/music-st-luke-passion-penderecki-work-wins-ovation-at-premiere.html | Music: 'St. Luke Passion'; Penderecki Work Wins Ovation at Premiere | True | By Harold C. Schonberg | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/bronx-health-units-shut-after-revolt.html | BRONX HEALTH UNITS SHUT AFTER REVOLT | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/beauxarts-quartet-presents-a-work-by-a-young-muscovite.html | Beaux-Arts Quartet Presents A Work by a Young Muscovite | True | DONAL HENAHAN. | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/some-jazz-young-bloods-heard-in-brooklyn.html | Some Jazz Young Bloods Heard in Brooklyn | True | JOHN S. WILSON. | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/merger-inquiry-expanded-by-us-government-adds-subject-to-study-of.html | MERGER INQUIRY EXPANDED BY U.S.; Government Adds Subject to Study of Tie-Ups by Conglomerates | | By John J. Abele | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/fox-names-directors.html | Fox Names Directors | | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/more-monetary-jitters.html | More Monetary Jitters | | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/4-met-rookies-to-start.html | 4 Met Rookies to Start | | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/article-1-no-title.html | Article 1 -- No Title | | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/belgradebucharest-flyer-pauses-for-commuters-too.html | Belgrade-Bucharest Flyer Pauses for Commuters, Too | | By Tad Szulcspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/ishii-leads-singapore-open.html | Ishii Leads Singapore Open | | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/italian-ruling-upholds-book.html | Italian Ruling Upholds Book | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/dorothy-lehman-bernhard-dies-civic-leader-and-philanthropist.html | Dorothy Lehman Bernhard Dies; Civic Leader and Philanthropist | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/speno-downgrades-somers-as-priority-site-for-airport.html | Speno Downgrades Somers As 'Priority' Site for Airport | | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/closedcircuit-tv-helps-commuters-keep-warm.html | Closed-Circuit TV Helps Commuters Keep Warm | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/leon-gottlieb-special-bo-the-new-yrk-time.html | LEON GOTTLIEB, Special bo The New' Yrk Time | | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/blyth-co-inc-picks-a-new-vice-president.html | Blyth & Co., Inc., Picks A New Vice President | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/the-decline-of-the-west.html | The Decline of the West | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/thaler-joins-the-race-for-queens-president.html | Thaler Joins the Race For Queens President | | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/cuba-arrests-plane-hijacker-gunman-robbed-a-passenger.html | Cuba Arrests Plane Hijacker; Gunman Robbed a Passenger | | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/prague-announces-a-fight-on-inflation.html | Prague Announces a Fight on Inflation | True | By Jonathan Randalspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/world-bond-in-education.html | World Bond in Education | | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/68-shift-on-vietnam-ii-1968-curb-on-bombing-of-north-was-hammered.html | 68 Shift on Vietnam -- II; 1968 Curb on Bombing of North Was Hammered Out by Johnson's Close Advisers Dissenting Line Won at Parley Late in March | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/flyers-down-kings-51.html | Flyers Down Kings, 5-1 | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/index-of-commodity-prices-shows-rise-of-72-to-1041.html | Index of Commodity Prices Shows Rise of 7.2, to 104.1 | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/radicals-see-pretrial-detention-as-a-step-to-fascism.html | Radicals See Pretrial Detention as a Step to Fascism | True | By Sylvan Fox | 1997-01-30 | RE0000748028 | B00000488697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/north-carolina-wake-forest-win-south-carolina-duke-also-gain-in.html | NORTH CAROLINA, WAKE FOREST WIN; South Carolina, Duke Also Gain in League Tourney | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/2-business-groups-disagree-on-antiinflation-policy.html | 2 Business Groups Disagree on Anti-Inflation Policy | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/ky-home-warns-foe.html | Ky, Home, Warns Foe | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/l-i-tennis-opens-tonight-davis-cup-men-head-field.html | L. I. Tennis Opens Tonight; Davis Cup Men Head Field | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/free-military-mail-urged.html | Free Military Mail Urged | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/antiisrael-forum.html | Anti-Israel Forum | True | B. B. GAMZUE | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/inciting-campus-riots-may-bring-prosecution.html | Inciting Campus Riots May Bring Prosecution | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/advertising-kemper-tells-of-agency-woes.html | Advertising Kemper Tells of Agency Woes | True | By Philip H. Dougherty | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/3-key-assistants-named-by-hickel-sea-study-vowed.html | 3 Key Assistants Named by Hickel; Sea Study Vowed | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/brunswickunion-tank-deal-set-holding-company-set-companies-take.html | Brunswick-Union Tank Deal Set; Holding Company Set COMPANIES TAKE MERGER ACTIONS | True | By Robert J. Cole | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/g-o-p-dissenters.html | G. O. P. Dissenters | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/democrats-here-issue-guidelines-on-averting-election-split.html | Democrats Here Issue Guidelines on Averting Election Split | True | By Clayton Knowles | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/r-v-bendrat-will-wed-miss-holly-hemingway.html | R. V. Bendrat Will Wed Miss Holly Hemingway | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/thomas-h-heath.html | THOMAS H. HEATH | True | pcrt! to Th.e ew ck "Drss | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/princetons-position.html | Princeton's Position | True | ROBERT S. GOHEEN | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/procaccino-faces-curb-on-pensionfund-power-procaccino-faces-albany.html | Procaccino Faces Curb on Pension-Fund Power; Procaccino Faces Albany Curb On Power Over Pension Funds | True | By Richard Reeves | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/georgia-death-toll-at-12.html | Georgia Death Toll at 12 | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/welfare-family-of-7-still-looks-for-permanent-home-in-the-city.html | Welfare Family of 7 Still Looks For Permanent Home in the City | True | By Francis X. Clines | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/for-the-weekend-chicken-in-cognac.html | For the Weekend: Chicken in Cognac | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/george-g-brown-2d.html | GEORGE G. BROWN 2D | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/drug-said-to-indicate-promise-in-curbing-of-a-world-disease.html | Drug Said to Indicate Promise In Curbing of a World Disease | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/sports-of-the-times-musings-about-mantle.html | Sports of The Times; Musings About Mantle | True | By Arthur Daley | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/draft-resister-23-seized-at-seminary.html | DRAFT RESISTER, 23, SEIZED AT SEMINARY | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/dell-reappointed-davis-cup-captain-us-to-defend-net-trophy-in.html | DELL REAPPOINTED DAVIS CUP CAPTAIN; U.S. to Defend Net Trophy in Cleveland Sept. 19 to 21 | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/truman-resumes-walks.html | Truman Resumes Walks | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/repairs-are-rushed-to-repave-65th-st.html | REPAIRS ARE RUSHED TO REPAVE 65TH ST. | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/mays-to-keep-swinging-until-he-cant.html | Mays to Keep Swinging Until He Can't | True | By William N. Wallacespecial to the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/car-race-trials-rained-out.html | Car Race Trials Rained Out | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/nielsens-violin-concerto-gets-late-hearing-here.html | Nielsen's Violin Concerto Gets Late Hearing Here | True | THEODORE STRONGIN. | 1997-01-30 | RE0000748028 | B00000488697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/astronauts-eat-lunch-and-record-missions-progress-astronaut-takes.html | Astronauts Eat Lunch and Record Mission's Progress; ASTRONAUT TAKES 40-MINUTE OUTING ON CRAFT'S PORCH' Schweickart Snaps Pictures and Conducts Tests While Standing on Platform NAUSEA HAS VANISHED Telecast Shows Crewmen Inside Module and View of Earth From Space ASTRONAUT TAKES OUTING IN SPACE | True | By John Noble Wilfordspecial to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/us-war-deaths-are-453-in-week-most-since-may-toll-at-start-of-foes.html | U.S. War Deaths Are 453 In Week, Most Since May; Toll at Start of Foe's Drive Exceeds Same Period in '68 Tet Offensive -- Comparable Enemy Losses Fall U.S. WAR DEATHS AT 453 FOR WEEK | True | By Terence Smithspecial to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/first-serious-dispute-erupts-between-bengal-and-new-delhi.html | First Serious Dispute Erupts Between Bengal and New Delhi | True | By Joseph Lelyveldspecial to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/berlin-pressure-seems-easedwest-german-electors-depart.html | Berlin Pressure Seems Eased;WEST GERMAN ELECTORS DEPART | True | By David Binderspecial to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/dr-carsun-chang-exchinese-leader.html | DR. CARSUN CHANG, EX-CHINESE LEADER | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/canadiens-down-leafs-gain-lead-cournoyer-registers-three-goals-in.html | CANADIENS DOWN LEAFS, GAIN LEAD; Cournoyer Registers Three Goals in 5-3 Victory | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/easter-seal-unit-holds-reception.html | Easter Seal Unit Holds Reception | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/black-studies-aid-given-guidelines-rights-agency-says-courses-must.html | BLACK STUDIES AID GIVEN GUIDELINES; Rights Agency Says Courses Must Be Open to All | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/an-f-c-c-commissioner-denies-soliciting-license-challengs.html | An F. C. C. Commissioner Denies Soliciting License Challenges | True | By Christopher Lydonspecial to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/george-d-weinstein-67-dead-on-board-of-regents-since-1965.html | George D. Weinstein, 67, Dead; On Board of Regents Since 1965 | True | Spl&l to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/council-will-push-rent-control-bill.html | COUNCIL WILL PUSH RENT CONTROL BILL | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/h-hall-katzenbach-special-to-the-nev-york-timen.html | H. HALL KATZENBACH Special to The New York Time.m | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/overload-clogs-big-boards-data-6day-close-of-certificate-service.html | OVERLOAD CLOGS BIG BOARD'S DATA; 6-Day Close of Certificate Service Will Start Today | True | By Terry Bobards | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/students-take-over-but-its-all-academic-students-take-over-but.html | Students Take Over, But It's All Academic; Students Take Over, but Situation Is All Academic | True | By Israel Shenkerspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/deputy-director-of-cia-chosen.html | Deputy Director of C.I.A. Chosen | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/foreign-affairs-first-things-first.html | Foreign Affairs: First Things First | True | By C. L. Sulzberger | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/polish-german-sextets-win.html | Polish, German Sextets Win | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/nixon-aide-denies-sentinel-imperils-atom-arms-talks-challenges.html | NIXON AIDE DENIES SENTINEL IMPERILS ATOM ARMS TALKS; Challenges Senators' View an Antimissile Net Would Intensify Weapons Race OPPONENTS SET BACK Three Scientists Also Lean to System in Testimony at 'Education' Hearing Nixon Aide Denies Sentinel Perils Arms Talks | True | By John W. Finneyspecial to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/maximilian-schell-plans-to-return-to-broadway.html | Maximilian Schell Plans To Return to Broadway | True | By Sam Zolotow | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/penn-tops-harvard-in-polo-by-197-as-corey-12.html | Penn Tops Harvard in Polo By 19-7 as Corey 12 | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/weiskopf-funseth-share-golf-lead-each-shoots-68-for-stroke-edge.html | Weiskopf, Funseth Share Golf Lead; EACH SHOOTS 68 FOR STROKE EDGE Late Storm Hampers Pott in Bid to Catch Leaders -- Goosie Cards Ace | True | By Lincoln A. Werdenspecial to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/rachel-a-fast-and-paul-poet-to-wed-in-june.html | Rachel A. Fast And Paul Poet To Wed in June | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/accountants-vote-guidelines-on-debt.html | ACCOUNTANTS VOTE GUIDELINES ON DEBT | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/expos-beat-royals-98.html | Expos Beat Royals, 9-8 | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/two-marines-test-right-of-dissent-negroes-appeal-sentences-for.html | TWO MARINES TEST RIGHT OF DISSENT; Negroes Appeal Sentences for Antiwar Statements | True | By Fred P. Grahamspecial to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/opera-new-trovatore-met-offers-colonnello-production-with-a-star.html | Opera: New 'Trovatore'; Met Offers Colonnello Production With a Star Cast -- Mehta Conducts | True | By Raymond Ericson | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/stony-brook-tops-lehman-for-knick-conference-title.html | Stony Brook Tops Lehman For Knick Conference Title | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/antitrust-specialist.html | Antitrust Specialist | True | Richard Wellington McLarenBy Leonard Sloane | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/timetable-of-apollo-flight.html | Timetable of Apollo Flight | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/2-of-mutilated-girls-found-on-cape-died-of-gunshots.html | 2 of Mutilated Girls Found On Cape Died of Gunshots | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/celtics-beaten-11097.html | Celtics Beaten, 110-97 | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/records-reported-by-sears-roebuck-corporations-report-earnings.html | Records Reported By Sears Roebuck; Corporations Report Earnings Figures | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/frank-becomes-the-fifth-democrat-in-mayoral-race.html | Frank Becomes the Fifth Democrat in Mayoral Race | True | By Thomas P. Ronan | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/5-rob-jersey-bank-shoot-a-policeman.html | 5 ROB JERSEY BANK, SHOOT A POLICEMAN | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/elizabeth-huling-an-editor-with-new-republic-193450.html | Elizabeth Huling, an Editor With New Republic 1934-50 | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/news-of-realty-battery-project-demolition-work-under-way-for.html | NEWS OF REALTY: BATTERY PROJECT; Demolition Work Under Way for Whitehall Street Offices | True | By Thomas W. Ennis | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/police-cite-fears-on-chicago-march-they-say-whites-had-to-be.html | POLICE CITE FEARS ON CHICAGO MARCH; They Say Whites Had to Be Rescued From Negroes | True | By Donald Jansonspecial to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/soviet-quotes-beirut-paper-in-an-attack-on-czech-jews.html | Soviet Quotes Beirut Paper In an Attack on Czech Jews | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/-flag-in-chains-brings-charges-of-desecration.html | 'Flag in Chains' Brings Charges of Desecration | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/yankees-spoil-williams-debut-by-defeating-senators-85-on-onehitter.html | Yankees Spoil Williams's Debut by Defeating Senators, 8-5, on One-Hitter; WASHINGTON GETS 4 RUNS ON WALKS Williams Sees Team Fail to Hit Until Two Out in 9th -- Shopay Slams Homer | True | By George Vecseyspecial to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/us-rules-urged-on-retread-tires-aaa-leader-sees-lag-in-setting.html | U.S. RULES URGED ON RETREAD TIRES; A.A.A. Leader Sees Lag in Setting Safety Standards | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/lindsay-orders-a-campaign-start-tells-manager-to-assemble-a-staff-a.html | LINDSAY ORDERS A CAMPAIGN START; Tells Manager to Assemble a Staff and Plan for Entry Into G.O.P. Primary Lindsay Orders Preparations or Primary Battle | True | By Seth S. King | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/montreal-police-discover-dynamite-under-highway.html | Montreal Police Discover Dynamite Under Highway | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/welsh-group-said-to-plot-violence-to-win-home-rule.html | Welsh Group Said to Plot Violence to Win Home Rule | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/nixon-attends-funeral-of-pennsylvania-uncle.html | Nixon Attends Funeral Of Pennsylvania Uncle | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/spain-asks-un-aid-in-former-colony.html | SPAIN ASKS U.N. AID IN FORMER COLONY | True | Special to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/harvard-urged-to-cut-graduate-enrollment-20.html | Harvard Urged to Cut Graduate Enrollment 20% | True | By Robert Reinholdspecial to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/dean-fales-taught-auto-enginegjng.html | DEAN FALES, TAUGHT AUTO ENGINEgJNG | True | Special to The New York Ti | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/gold-price-soars-as-french-unions-call-new-strike-metal-is-at.html | GOLD PRICE SOARS AS FRENCH UNIONS CALL NEW STRIKE; Metal Is at Record Levels in Paris and Zurich Markets -- Pay Talks Broken Off Gold Prices Soar as French Unions Call New Strike | True | By John L Hessspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/artists-threaten-sitin-at-the-modern.html | Artists Threaten Sit-in at the Modern | True | By Grace Glueck | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/taking-from-the-poor.html | Taking From the Poor | True | GORDON E. BROWN | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/prices-on-amex-turn-downward-institutional-activity-drops-indexat.html | PRICES ON AMEX TURN DOWNWARD; Institutional Activity Drops -- Index at Year's Low | True | By Douglas W. Cray | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/emil-ellis-dies-i-led-gity-inquiry-head-of-law-firm-active-in.html | EMIL' ELLIS DIES; i LED GITY INQUIRY; Head of Law Firm Active in .Urging Control of Rents | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/moscows-comments-mild.html | Moscow's Comments Mild | True | By Henry Kammspecial to the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/berlin-election-harassment.html | Berlin Election Harassment | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/3-to-get-medals-of-honor.html | 3 to Get Medals of Honor | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/soviet-wins-6-gold-medals-in-grecoroman-wrestling.html | Soviet Wins 6 Gold Medals In Greco-Roman Wrestling | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/2-lose-appeals-for-jury-trials-states-high-court-rejects-years.html | 2 LOSE APPEALS FOR JURY TRIALS; State's High Court Rejects Year's Penalty as Criterion TWO LOSE APPEALS FOR JURY TRIALS | True | By James F. Clarityspecial to The New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/outsiders-cited-in-racial-dispute-ferris-state-head-alleges.html | OUTSIDERS CITED IN RACIAL DISPUTE; Ferris State Head Alleges Pressure on Him to Quit | True | By Anthony Ripleyspecial to the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/the-state-and-city-budget-battle-rockefeller-s-debate-with-mayor.html | The State and City Budget Battle; Rockefeller' s Debate With Mayor Called Deep-Rooted | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/theater-oppenheimer-case-as-drama-kipphardt-play-seeks-to-right-a.html | Theater: Oppenheimer Case as Drama; Kipphardt Play Seeks to Right a Wrong Slanted View of History at Lincoln Center | True | By Clive Barnes | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/baghdad-reports-a-new-spy-trial-death-sentence-requested-9-said-to.html | BAGHDAD REPORTS A NEW SPY TRIAL; Death Sentence Requested; 9 Said to Be Accused | True | By Eric Pacespecial To the New York Times | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/curiel-lets-the-clothes-speak-for-her.html | Curiel Lets the Clothes Speak for Her | True | By Judy Klemesrud | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/negro-group-plans-new-number-game.html | NEGRO GROUP PLANS NEW 'NUMBER GAME' | True | | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/student-blinded-in-coast-bombing-condition-critical-police-see.html | STUDENT BLINDED IN COAST BOMBING; Condition Critical -- Police See Campus Sabotage Student Is Blinded in Coast Bombing | True | By United Press International | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/edgewood-creed-westbury-victor-beats-peerswick-by-a-neck-in-early.html | EDGEWOOD CREED WESTBURY VICTOR; Beats Peerswick by a Neck in Early Bird Pace Trial | True | Special to The New York Ti | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/mr-nixon-and-the-vietnam-casualties.html | Mr. Nixon and the Vietnam Casualties | True | By James Reston | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-07 | 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/cornell-sextet-gets-third-straight-shot-at-ncaa-crown.html | Cornell Sextet Gets Third Straight Shot At N.C.A.A. Crown | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748028 | B00000488697 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/wagner-students-demonstrate.html | Wagner Students Demonstrate | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/slick-gets-476-of-filtrol.html | Slick Gets 47.6% of Filtrol | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/willard-e-goslin-educator-dead-chief-of-pasadena-schools-in-1950.html | WILLARD E. GOSLIN; EDUCATOR, DEAD Chief of Pasadena Schools in 1950 Controversy | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/most-union-pacts-won-peacefully.html | Most Union Pacts Won Peacefully | True | By Peter Millones | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/stock-purchasers-disclosed.html | Stock Purchasers Disclosed | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/flycasters-and-alligator-wrestlers-hit-town-today-sport-show-to.html | Flycasters and Alligator Wrestlers Hit Town Today; Sport Show to Open a Nine-Day Run at Coliseum | True | By Parton Keese | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/holding-company-approval-urged-by-union-tank-car.html | Holding Company Approval Urged by Union Tank Car | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/something-for-everyone-rough-rider-mafioso-even-banker.html | Something for Everyone: Rough Rider, Mafioso, Even Banker | True | By Angela Taylor | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/500000-petition-nasa-on-worship-in-space.html | 500,000 Petition NASA On Worship in Space | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/the-spider-triumphs.html | The 'Spider' Triumphs | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/bruce-cartons-wife-dies.html | Bruce Carton's Wife Dies | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/big-board-seat-cost-down.html | Big Board Seat Cost Down | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/report-to-new-clubs-staub-and-alou-told.html | Report to New Clubs, Staub and Alou Told | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/mrs-court-maria-bueno-gain-caracas-tennis-final.html | Mrs. Court, Maria Bueno Gain Caracas Tennis Final | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/cohen-says-sec-needs-tougher-takeover-laws-agrees-with-testimony-of.html | Cohen Says S.E.C. Needs Tougher Take-Over Laws; Agrees With Testimony of Budge and Outlines Further Amendments | True | By Eileen Shanahan | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/st-johns-meets-princeton-today-teams-play-in-first-round-of-ncaa.html | ST. JOHN'S MEETS PRINCETON TODAY; Teams Play in First Round of N.C.A.A. Tourney | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/auto-production-shows-a-decline.html | AUTO PRODUCTION SHOWS A DECLINE | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/leslie-daniels-and-g-c-scott-to-be-married.html | Leslie Daniels And G. C. Scott To Be Married | True | Special to The New Yotrk Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/linda-metheny-paces-field-in-college-gymnastics-meet.html | Linda Metheny Paces Field In College Gymnastics Meet | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/oscar-osorio-58-s-dead-expresident-of-salvador.html | Oscar Osorio; 58, !s Dead; Ex-President of Salvador | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/al-hattab-florida-victor.html | Al Hattab Florida Victor | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/survival-expert-is-pueblo-witness-officer-tells-of-navy-course-for.html | SURVIVAL EXPERT IS PUEBLO WITNESS; Officer Tells of Navy Course for Averting Confessions | True | By Bernard Weinraub | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/mrs-meir-accepts-the-premiership-calls-on-eshkol-aides-to-remain-in.html | MRS. MEIR ACCEPTS THE PREMIERSHIP; Calls on Eshkol Aides to Remain in Their Posts | True | By James Feron | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/cairo-editor-favors-attack.html | Cairo Editor Favors Attack | True | By Eric Pace | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/passaic-sitin-continues.html | Passaic Sit-In Continues | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/chicago-marchers-stress-importance-of-defense-at-trial.html | Chicago Marchers Stress Importance Of Defense at Trial | True | By Donald Janson | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/laperouse-loses-some-of-its-luster.html | Laperouse Loses Some of Its Luster | True | By John L. Hess | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/case-of-missing-whereas.html | Case of Missing Whereas | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/fire-drills-urged.html | Fire Drills Urged | True | ARTHUR STEIN | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/big-board-rallies-near-closing-bell-450-issues-advance-in-price.html | BIG BOARD RALLIES NEAR CLOSING BELL; 450 Issues Advance in Price, While 930 Fall -- Dow Dips 2.36 Points to 911.18 | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/premiere-of-charity-to-aid-actors-studio.html | Premiere of 'Charity' to Aid Actors Studio | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/frank-fields-composer-of-score-for-saccovanzetti-plays-dies.html | Frank Fields, Composer of Score for Sacco-Vanzetti Plays, Dies | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/students-seek-secession.html | Students Seek Secession | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/n-carolina-duke-reach-acc-final.html | N. CAROLINA, DUKE REACH A.C.C. FINAL | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/pornography-taken-in-mamaroneck-raid.html | PORNOGRAPHY TAKEN IN MAMARONECK RAID | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/good-splashdown-weather.html | Good Splashdown Weather | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/city-college-convocation.html | City College Convocation | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/clarinetist-joins-philadelphia-strings.html | Clarinetist Joins Philadelphia Strings | True | PETER G. DAVIS. | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/crowded-primary-dismays-democratic-leaders.html | Crowded Primary Dismays Democratic Leaders | True | By Thomas P. Ronan | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/arpino-nightwings-gets-another-twist.html | ARPINO 'NIGHTWINGS' GETS ANOTHER TWIST | True | DON McDONAGH | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/ray-is-reported-planning-to-plead-guilty-monday-court-schedules.html | Ray Is Reported Planning To Plead Guilty Monday; Court Schedules Hearing at Request of Lawyer for Dr. King Murder Suspect -- Deal for 99-Year Term Hinted | True | By Martin Waldron | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/pinkertons-approve-aqueduct-contract.html | PINKERTONS APPROVE AQUEDUCT CONTRACT | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/castleman-is-recitalist-at-the-metropolitan.html | Castleman Is Recitalist At the Metropolitan | True | RAYMOND ERICSON. | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/-baby-doe-again-david-oeslagers-production-for-city-troupe-has.html | ' Baby Doe' Again; David Oenslager's Production for City Troupe Has Anne Elgar in Title Role | True | By Allen Hughes | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/british-holders-prod-woolworth.html | BRITISH HOLDERS PROD WOOLWORTH | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/quip-by-governor-draws-protests-apologize-apologize-yells-crowd-at.html | QUIP BY GOVERNOR DRAWS PROTESTS; ' Apologize, Apologize,' Yells Crowd at L.I. Meeting | True | By Agis Salpukas | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/bill-to-legalize-euthanasia-passed-by-house-of-lords.html | Bill to Legalize Euthanasia Passed by House of Lords | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/amex-prices-off-as-volume-gains-late-rally-reduces-losses-index.html | AMEX PRICES OFF AS VOLUME GAINS; Late Rally Reduces Losses -- Index Falls 20 Cents | True | By Douglas W. Cray | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/in-france-the-minikitchen.html | In France, the 'Mini-Kitchen' | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/israels-resolute-new-leader-golda-meir.html | Israel's Resolute New Leader; Golda Meir | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/apollo-9-conversations.html | Apollo 9 Conversations | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/salty-tiger-clinches-sorc-sailing-title-with-3rd-place-in-final.html | Salty Tiger Clinches S.O.R.C. Sailing Title With 3rd Place in Final Race; JOHNSON'S KETCH WINS IN CLASS A | True | By John Rendel | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/mrs-nixon-redecorating.html | Mrs. Nixon Redecorating | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/mays-gets-leading-role.html | Mays Gets Leading Role | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/world-stock-ownership-is-urged-stock-ownership-urged-for-world.html | World Stock Ownership Is Urged; STOCK OWNERSHIP URGED FOR WORLD | True | By Brendan Jones | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/ohio-teachers-stay-away.html | Ohio Teachers Stay Away | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/hall-to-lead-villanova-in-bid-for-3d-straight-ic-4a-title.html | Hall to Lead Villanova in Bid For 3d Straight I.C. 4-A Title | True | By Neil Amdur | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/lirr-trainmen-held-in-contempt-local-cited-for-disobeying-orders.html | L.I.R.R. TRAINMEN HELD IN CONTEMPT; Local Cited for Disobeying Orders Not to Strike | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/nyu-group-dances-in-cooper-union.html | N.Y.U. GROUP DANCES IN COOPER UNION HALL | True | ANNA KISSELGOFF. | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/ocean-hill-board-is-back-in-power-reinstatement-approved-on-allens.html | OCEAN HILL BOARD IS BACK IN POWER; Reinstatement Approved on Allen's Recommendation | True | By Gene Currivan | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/us-expresses-concern-over-bombing-in-biafra.html | U.S. Expresses Concern Over Bombing in Biafra | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/otis-waters-marries-mrs-gretna-p-wohl.html | Otis Waters Marries Mrs. Gretna P. Wohl | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/mrs-testa-granted-license-rides-at-santa-anita-today.html | Mrs. Testa Granted License, Rides at Santa Anita Today | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/indian-home-life-causes-concern-disruptions-in-families-on.html | INDIAN HOME LIFE CAUSES CONCERN; Disruptions in Families on Reservations Deplored | True | By Edward C. Burks | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/sato-to-reprimand-genda.html | Sato to Reprimand Genda | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/westbury-tests-scratch-ruling-also-eligible-given-no-5-post.html | WESTBURY TESTS SCRATCH RULING; ' Also Eligible' Given No. 5 Post, Finishes Last | True | By Louis Effrat | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/moscow-marchers-smash-chinese-embassy-windows-soviet-crowds-protest.html | Moscow Marchers Smash Chinese Embassy Windows; Soviet Crowds Protest At the Chinese Embassy | True | By Henry Kamm | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/franc-and-pound-weaken-as-gold-again-sets-highs-anxiety-affects.html | Franc and Pound Weaken As Gold Again Sets Highs; ANXIETY AFFECTS FRANC AND POUND | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/russel-of-france-and-miss-gubil-of-austria-win-slalom-races-in.html | Russel of France and Miss Gubil of Austria Win Slalom Races in Colorado; FOUR U.S. WOMEN AMONG FIRST SIX | True | By Michael Strauss | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/enemy-continues-vietnam-attacks-despite-warnings-3-provincial.html | ENEMY CONTINUES VIETNAM ATTACKS DESPITE WARNINGS; 3 Provincial Capitals and 30 Military Sites Are Hit, but Saigon Is Spared | True | By Joseph B. Treaster | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/new-issues-firm-despite-market-12-of-16-first-offerings-rise-2.html | NEW ISSUES FIRM DESPITE MARKET; 12 of 16 First Offerings Rise, 2 Decline and 2 Remain Unchanged | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/dr-meyer-waxman-taught-literature.html | DR, MEYER WAXMAN, TAUGHT LITERATURE | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/art-in-the-museum-and-galleries-brooklyn-show-among-highlights-of.html | Art: In the Museum and Galleries; Brooklyn Show Among Highlights of Week | True | By John Canaday | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/topics-a-european-view-on-the-presidential-visit.html | Topics: A European View on the Presidential Visit | True | By Denis Brogan | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/unions-affirm-right-to-free-comment-in-czechoslovakia.html | Unions Affirm Right To Free Comment In Czechoslovakia | True | By Jonathan Randal | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/pontiac-building-150-mph-cars-gm-acknowledges-a-fact-not-usually.html | PONTIAC BUILDING 150 M.P.H. CARS; G.M. Acknowledges a Fact Not Usually Made Public | True | By Jerry M. Flint | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/results-of-cigarette-tests.html | Results of Cigarette Tests | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/cigarettes-show-rise-in-nicotine-cigarettes-show-rise-in-nicotine.html | Cigarettes Show Rise In Nicotine; CIGARETTES SHOW RISE IN NICOTINE | True | By John D. Morris | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/sentinel-delay-urged-in-senate-foreign-relations-panel-and-group.html | SENTINEL DELAY URGED IN SENATE; Foreign Relations Panel and Group Led by Mansfield Appeal to White House | True | By John W. Finney | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/cornell-harvard-gain-in-hockey-big-red-wins-in-overtime-crimson.html | CORNELL, HARVARD GAIN IN HOCKEY; Big Red Wins in Overtime -- Crimson Tops Clarkson | True | By Deane McGowen | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/wnew-newsmen-and-disk-jockeys-silenced-by-strike.html | WNEW Newsmen And Disk Jockeys Silenced by Strike | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/columbia-grammar-wins-7062.html | Columbia Grammar Wins 70-62 | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/auto-industry-urged-to-develop-weatherproof-ignition-systems.html | Auto Industry Urged to Develop Weatherproof Ignition Systems | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/two-memphis-papers-shut-by-walkout-of-newsmen.html | Two Memphis Papers Shut By Walkout of Newsmen | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/other-nominations-weighed.html | Other Nominations Weighed | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/long-distance-lends-disenchantment.html | Long Distance Lends Disenchantment | True | By George Vecsey | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/nixon-presents-medals-of-honor-to-3-soldiers-who-fought-in-vietnam.html | Nixon Presents Medals of Honor to 3 Soldiers Who Fought in Vietnam | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/device-clears-speech-of-divers-wide-variety-of-ideas-covered-by.html | Device Clears Speech of Divers; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/pilots-rout-indians-193.html | Pilots Rout Indians, 19-3 | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/miss-crespin-at-met.html | Miss Crespin at Met | True | ROBERT JONES. | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/two-schools-are-closed-here-by-parent-and-student-protests.html | Two Schools Are Closed Here By Parent and Student Protests | True | By Richard J. H. Johnston | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/music-boulez-warmup-appears-at-hunter-prior-to-philharmonic-series.html | Music: Boulez Warm-Up; Appears at Hunter Prior to Philharmonic Series | True | By Harold C. Schonberg | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/thant-to-brief-un-on-aid-to-spaniards.html | THANT TO BRIEF U.N. ON AID TO SPANIARDS | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/mcarthy-puts-off-1970-race-decision.html | M'CARTHY PUTS OFF 1970 RACE DECISION | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/space-maneuvers-follow-rules-gravity-and-orbital-flight-conform-to.html | Space Maneuvers Follow Rules; Gravity and Orbital Flight Conform to Kepler Formula | True | By Walter Sullivan | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/patricia-ann-nielsen-is-betrothed.html | Patricia Ann Nielsen Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/franc-at-the-barricades-french-troubles-with-truculent-labor.html | Franc at the Barricades; French Troubles With Truculent Labor Sending Ripples Into Currency Markets | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/big-ten-freshmen-eligible.html | Big Ten Freshmen Eligible | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/miss-crump-to-ride-sunday.html | Miss Crump to Ride Sunday | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/-wozzeck-is-listed-on-mets-schedule.html | ' WOZZECK' IS LISTED ON MET'S SCHEDULE | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/amex-to-rescind-ban.html | Amex to Rescind Ban | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/antiques-pennsylvania-country-style-plain-pieces-will-be-at-34th-st.html | Antiques: Pennsylvania Country Style; Plain Pieces Will Be at 34th St. Armory | True | By Marvin D. Schwartz | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/pound-depressed-by-dim-outlook-bank-of-england-intervenes-with.html | POUND DEPRESSED BY DIM OUTLOOK; Bank of England Intervenes With Dollar Purchases | True | By John M. Lee | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/kirkwood-at-meeting.html | Kirkwood at Meeting | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/antisoviet-reports-fill-peking-press.html | Anti-Soviet Reports Fill Peking Press | True | By Colin McCullough | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/new-track-to-open-today.html | New Track to Open Today | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/negro-on-michigan-board.html | Negro on Michigan Board | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/senate-approves-banker-for-high-commerce-post.html | Senate Approves Banker For High Commerce Post | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/in-biafras-beleaguered-capital-war-is-just-around-the-corner.html | In Biafra's Beleaguered Capital, War Is Just Around the Corner | True | By Lloyd Garrison | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/pistons-trounce-royals-114105-bing-hairston-lead-rally-robertson.html | PISTONS TROUNCE ROYALS, 114-105; Bing, Hairston Lead Rally -- Robertson Scores 26 | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/campus-radicals.html | Campus Radicals | True | BRUCE F. FREED | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/theater-of-thee-is-thirties-baby-new-anderson-revival-of-show-is.html | Theater: 'Of Thee' Is Thirties, Baby; New Anderson Revival Of Show Is Dated | True | By Clive Barnes | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/home-loan-board-eases-thrift-unit-cash-rules.html | Home Loan Board Eases Thrift Unit Cash Rules | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/padres-win-in-debut.html | Padres Win in Debut | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/dr-abraham-freed.html | DR. ABRAHAM FREED | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/mass-today-for-e-a-kane-of-h-s-of-music-and-art.html | Mass Today for E. A. Kane Of H. S. of Music and Art | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/postal-strikes-in-canada.html | Postal Strikes in Canada | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/braves-sink-expos-43.html | Braves Sink Expos, 4-3 | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/quicken-tree-52-in-145000-race-16-named-to-start-today-in-santa.html | QUICKEN TREE 5-2 IN $145,000 RACE; 16 Named to Start Today in Santa Anita Handicap | True | By Bill Becker | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/it-looks-like-duck-meat-but-thats-not-how-it-tastes.html | It Looks Like Duck Meat, but That's Not How It Tastes | True | By Robert Trumbull | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/rebel-boy-scouts-seize-headquarters-in-chile.html | Rebel Boy Scouts Seize Headquarters in Chile | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/sarah-lawrence-protest.html | Sarah Lawrence Protest | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/ftc-bids-white-cut-allis-tie-votes-to-file-trust-suit.html | F.T.C. Bids White Cut Allis Tie; Votes to File Trust Suit | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/monsanto-to-expand-plant.html | Monsanto to Expand Plant | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/4way-tie-in-singapore-golf.html | 4-Way Tie in Singapore Golf | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/alexander-werth-dies-in-paris-was-author-of-russia-at-war-prolific.html | Alexander Werth Dies in Paris; Was Author of 'Russia at War'; Prolific Briton Was Based in Soviet During War -- Also Wrote on the French | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/greece-hears-nenni-backs-papandreou.html | GREECE HEARS NENNI BACKS PAPANDREOU | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/bankers-see-danger-in-carloan-ruling-carloan-ruling-upsets-bankers.html | Bankers See Danger In Car-Loan Ruling; CAR-LOAN RULING UPSETS BANKERS | True | By H. Erich Heinemann | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/-south-pacific-to-return.html | 'South Pacific' to Return | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/alberta-conservation-unit-willing-to-review-oil-plan.html | Alberta Conservation Unit Willing to Review Oil Plan | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/lunar-module-to-burn-up-in-air.html | Lunar Module to Burn Up in Air | True | By Richard D. Lyons | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/former-priests-are-assisted-as-they-shift-to-secular-life.html | Former Priests Are Assisted As They Shift to Secular Life | True | By George Dugan | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/two-policemen-acquitted-of-assault-charges-here.html | Two Policemen Acquitted Of Assault Charges Here | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/lawyer-and-businessman-are-convicted-in-tax-case.html | Lawyer and Businessman Are Convicted in Tax Case | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/nixon-visits-cia-a-slip-of-tongue-puts-force-at-8000.html | Nixon Visits C.I.A.; A Slip of Tongue Puts Force at 8,000 | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/conservation-prize-won-by-newswoman.html | CONSERVATION PRIZE WON BY NEWSWOMAN | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/bridge-careless-play-of-trivial-card-can-give-clue-to-opponents.html | Bridge: Careless Play of Trivial Card Can Give Clue to Opponents | True | By Alan Truscott | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/lower-voting-age-backed.html | Lower Voting Age Backed | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/teachers-boycott-schools-in-indiana.html | TEACHERS BOYCOTT SCHOOLS IN INDIANA | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/court-told-sirhans-behavior-changed-after-a-fall.html | Court Told Sirhan's Behavior Changed After a Fall | True | By Douglas Robinson | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/israelis-destroy-5-houses.html | Israelis Destroy 5 Houses | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/van-buren-quintet-in-psal-final-whitted-scores-13.html | Van Buren Quintet In P.S.A.L. Final; Whitted Scores 13 | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/books-of-the-times-each-in-his-own-voice.html | Books of The Times; Each in His Own Voice | True | By Thomas Lask | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/phils-win-without-allen.html | Phils Win Without Allen | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/fordham-to-play-in-nit-florida-carolina-accept.html | Fordham to Play in N.I.T.; Florida, S. Carolina Accept | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/fashion-show-set-by-british-group.html | Fashion Show Set By British Group | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/daniel-w-knowltoncounsel-to-cc-192852-was-87.html | Daniel W. Knowlton,Counsel To !.C.C., 1928-52, Was 87 | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/simmons-leads-army-five-in-7349-drubbing-of-colgate.html | Simmons Leads Army Five In 73-49 Drubbing of Colgate | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/clevite-and-gould-plan-to-merge-us-smelting-agrees.html | Clevite and Gould Plan to Merge; U.S. Smelting Agrees | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/pasarell-scores-upset-over-ashe-gains-3123-tennis-victory-in-long.html | PASARELL SCORES UPSET OVER ASHE; Gains 31-23 Tennis Victory in Long Island Tourney | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/wagner-montclair-state-gain-final-in-basketball.html | Wagner, Montclair State Gain Final in Basketball | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/giants-topple-cubs-106.html | Giants Topple Cubs, 10-6 | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/allied-chemical-cites-profit-dip-down-to-64-cents-a-share-in-68.html | ALLIED CHEMICAL CITES PROFIT DIP; Down to 64 Cents a Share in '68 Against $2.62 in '67 | True | By Clare M. Reckert | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/silver-futures-fall-in-profit-taking-arbitrage-is-cited.html | Silver Futures Fall In Profit Taking Arbitrage Is Cited | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/ge-gets-big-contract.html | G.E. Gets Big Contract | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/text-of-the-statement-by-soviet-on-clash-with-chinese-forces-at-the.html | Text of the Statement by Soviet on Clash With Chinese Forces at the Border | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/columbia-students-call-use-of-marijuana-widespread-and-open.html | Columbia Students Call Use of Marijuana Widespread and Open | True | By Sylvan Fox | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/high-school-sitin-teaneck-ended-teacher-suspended-but-no-action-is.html | HIGH SCHOOL SIT-IN TEANECK ENDED; Teacher Suspended, but No Action Is Taken on Pupils | True | By Francis X. Clines | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/criticism-rejected.html | Criticism Rejected | True | LOUIS A. CRACO | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/two-astronauts-fly-lunar-ship-then-dock-with-command-craft-july.html | TWO ASTRONAUTS FLY LUNAR SHIP, THEN DOCK WITH COMMAND CRAFT; JULY MOON LANDING NOW IN VIEW; GOALS ACHIEVED | True | By John Noble Wilford | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/slater-king-41-dies-in-crash-civil-rights-leader-in-georgia.html | Slater King, 41, Dies in Crash; Civil Rights Leader in Georgia | True | SpeCial to The ,New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/new-westbank-guerrilla-apparatus-is-reported.html | New West-Bank Guerrilla Apparatus Is Reported | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/editor-innocent-2d-guilty.html | Editor Innocent, 2d Guilty | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/canadian-furs.html | Canadian Furs | True | WILLIAM W. FITZHUGH | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/orioles-win-on-powell-hit.html | Orioles Win on Powell Hit | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/miss-saunders-engaged-to-wed-r-s-warrington.html | Miss Saunders Engaged to Wed R. S. Warrington | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/madrid-questions-reporter.html | Madrid Questions Reporter | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/hollings-fight-on-hunger-is-stirring-the-south.html | Hollings Fight on Hunger Is Stirring the South | True | By Marjorie Hunter | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/world-bank-to-raise-loan-on-west-german-market.html | World Bank to Raise Loan On West German Market | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/death-of-leon-uriss-wife-is-ruled-a-suicide-by-jury.html | Death of Leon Uris's Wife Is Ruled a Suicide by Jury | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/spring-forecast-for-mets-sunny-hodges-sees-15-victories-club-faces.html | SPRING FORECAST FOR METS SUNNY; Hodges Sees 15 Victories -Club Faces Cards Today | True | By Joseph Durso | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/london-stocks-decline-as-currency-pressures-combine-with-weekend.html | London Stocks Decline as Currency Pressures Combine With Weekend Caution; RALLY AT CLOSE AIDS INDUSTRIALS | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/ucla-triumphs-in-2d-overtime-bruins-beat-so-california-for-41st.html | U.C.L.A. TRIUMPHS IN 2D OVERTIME; Bruins Beat So. California for 41st Straight, 61-55 | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/timetable-of-apollo-flight.html | Timetable of Apollo Flight | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/liberal-a-target-of-militant-students-liberal-a-target-of-militant.html | Liberal a Target of Militant Students; Liberal a Target of Militant Students | True | By Lawrence E. Davies | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/time-marches-on-in-a-tickless-way.html | Time Marches On In a Tickless Way | True | By Rita Reif | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/rutgers-negroes-boycott-classes-rejection-of-agreement-on.html | RUTGERS NEGROES BOYCOTT CLASSES; Rejection of Agreement on Admissions Protested | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/canada-studies-cruelty-charges-in-seal-killing.html | Canada Studies Cruelty Charges in Seal Killing | True | By Jay Walz | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/the-queen-pushes-the-button-and-the-new-london-subway-starts-queen.html | The Queen Pushes the Button and the New London Subway Starts; Queen Pushes Button to Start Subway | True | By Alvin Shuster | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/thai-premier-reappointed.html | Thai Premier Reappointed | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/vietnam-dilemma-us-sees-necessity-to-deter-attacks-but-wants-to.html | Vietnam Dilemma; U.S. Sees Necessity to Deter Attacks But Wants to Avoid Risk of Escalation | True | By William Beecher | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/stiffer-penalties-in-the-taylor-act-passed-in-albany-gop-leaders.html | STIFFER PENALTIES IN THE TAYLOR ACT PASSED IN ALBANY; G.O.P. Leaders Put Down Last-Minute Defections - Effective Date April 1 | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/sammartino-beats-kowalski-at-garden.html | SAMMARTINO BEATS KOWALSKI AT GARDEN | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/mich-tech-six-wins-42.html | Mich. Tech Six Wins, 4-2 | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/east-germans-block-berlin-autobahn-for-8th-time-in-a-week.html | East Germans Block Berlin Autobahn for 8th Time in a Week | True | By David Binder | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/long-wharf-gets-a-grant.html | Long Wharf Gets a Grant | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/four-girls-assault-subway-passengers.html | FOUR GIRLS ASSAULT SUBWAY PASSENGERS | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/drug-regulations-delayed.html | Drug Regulations Delayed | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/lindsay-is-urged-to-run-by-young-republican-club.html | Lindsay Is Urged to Run By Young Republican Club | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/french-savant-says-nixon-may-be-tranquilizer-the-us-needs.html | French Savant Says Nixon May Be 'Tranquilizer' the U.S. Needs | True | By John Leo | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/supporters-of-vietcong-assert-raids-aim-at-military-targets.html | Supporters of Vietcong Assert Raids Aim at Military Targets | True | By Paul Hofmann | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/dow-lifts-price-on-styrene-list-monomer-to-go-up-in-april-by-half.html | DOW LIFTS PRICE ON STYRENE LIST; Monomer to Go Up in April by Half Cent a Pound | True | By Gerd Wilcke | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/italian-art-works-of-20th-century-in-olivetti-exhibition.html | Italian Art; Works of 20th Century in Olivetti Exhibition | True | By Hilton Kramer | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/barbara-jo-rubin-rides-one-winner-and-finishes-second-as-pimlico.html | Barbara Jo Rubin Rides One Winner and Finishes Second as Pimlico Opens; VICTORY IS FIRST OVER MILE TRACK | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/reaches-key-biscayne.html | Reaches Key Biscayne | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/binghamton-fast-continues.html | Binghamton Fast Continues | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/report-of-alabama-paper.html | Report of Alabama Paper | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/philip-bernstein.html | PHILIP BERNSTEIN | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/comment-clarified.html | Comment Clarified | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/john-s-ellsworth.html | JOHN S. ELLSWORTH | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/navy-jets-collide-on-coast.html | Navy Jets Collide on Coast | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/annenberg-says-fathers-tragedy-inspired-him.html | Annenberg Says Father's 'Tragedy' Inspired Him | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/sports-of-the-times-the-joey-goldstein.html | Sports of The Times; The Joey Goldstein | True | By Robert Lipsyte | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/us-court-reviews-merger-of-westinghouse-air-brake.html | U.S. Court Reviews Merger Of Westinghouse Air Brake | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/guilty-plea-in-bombings.html | Guilty Plea in Bombings | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/underground-nuclear-blast-in-soviet-union-is-indicated.html | Underground Nuclear Blast In Soviet Union Is Indicated | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/grant-aids-beirut-university.html | Grant Aids Beirut University | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/reggie-jackson-deals-at-top-phones-finley-and-gets-raise-outfielder.html | Reggie Jackson Deals at Top, Phones Finley and Gets Raise; Outfielder Who Fanned 171 Times in '68 Ends Holdout, Signs $23,000 A's Pact | True | By William N. Wallace | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/lung-transplant-recipient-in-bronx-is-satisfactory.html | Lung Transplant Recipient In Bronx Is Satisfactory | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/students-at-vassar-vote-on-new-hours-for-men-visitors.html | Students at Vassar Vote on New Hours For Men Visitors | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/oil-and-inflation.html | Oil and Inflation | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/iraqi-court-clears-4-of-spy-charges.html | IRAQI COURT CLEARS 4 OF SPY CHARGES | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/hospitals-overpaid-by-city-suit-holds.html | HOSPITALS OVERPAID BY CITY, SUIT HOLDS | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/big-tanker-sets-drydock-mark-here.html | Big Tanker Sets Drydock Mark Here | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/lodge-aide-in-paris-is-expected-to-get-william-bundy-post-lodge.html | Lodge Aide in Paris Is Expected to Get William Bundy Post; LODGE AIDE IS SET TO GET BUNDY POST | True | By David R. Jones | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/landlords-costs.html | Landlords' Costs | True | RALPH A. BROOKS | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/arthur-l-trowbridge-76-financier-stockbroker.html | Arthur L. Trowbridge; 76, Financier, Stockbroker | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/checkmates-romp-at-the-felt-forum.html | Checkmates Romp At the Felt Forum | True | JOHN S. WILSON. | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/knicks-crush-suns-11987-and-76ers-defeat-bulls-131113-at-spectrum.html | Knicks Crush Suns, 119-87, and 76ers Defeat Bulls, 131-113, at Spectrum; BRADLEY, FRAZIER SCORE 24 APIECE | True | By Thomas Rogers | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/commodity-prices-reported-for-week.html | COMMODITY PRICES REPORTED FOR WEEK | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/schools-to-reopen.html | Schools to Reopen | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/pott-aaron-yancey-share-lead-in-florida-citrus-golf-on-136s.html | Pott, Aaron, Yancey Share Lead In Florida Citrus Golf on 136's | True | By Lincoln A. Werden | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/screen-monster-partylocal-theaters-show-animated-feature.html | Screen: 'Monster Party';Local Theaters Show Animated Feature | True | By Howard Thompson | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/elections-in-thailand.html | Elections in Thailand | True | ANAND PANYARACHUN | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/chrysler-reports-top-salaries-rise.html | CHRYSLER REPORTS TOP SALARIES RISE | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/soviet-giving-details-of-border-clash-reports-chinese-killed-31.html | Soviet, Giving Details of Border Clash, Reports Chinese Killed 31 | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/harold-latham-publisher-dead-chief-editor-for-macmillan-found.html | HAROLD LATHAM,, PUBLISHER, DEAD; Chief Editor for Macmillan 'Found' Margaret Mitchell | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/domestic-budget-tackled-by-nixon-he-is-given-agencies-study-of.html | DOMESTIC BUDGET TACKLED BY NIXON; He Is Given Agencies' Study of Johnson's Requests so Priorities Can Be Set | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/israel-reports-brief-clash.html | Israel Reports Brief Clash | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/gains-for-abortion-reform.html | Gains for Abortion Reform | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/investment-aide-is-sought-in-inquiry.html | Investment Aide Is Sought in Inquiry | True | By Richard Reeves | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/a-charge-of-manslaughter-against-blount-son-dropped.html | A Charge of Manslaughter Against Blount Son Dropped | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/jersey-bus-strike-goes-on.html | Jersey Bus Strike Goes On | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/5th-ave-ban-set-on-car-standing-west-side-curb-in-midtown-to-be.html | 5TH AVE. BAN SET ON CAR STANDING; West Side Curb in Midtown to Be Cleared for Buses | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/selfrule-in-vietnam.html | Self-Rule in Vietnam | True | ROBERT W. King | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/peking-exploits-a-crisis.html | Peking Exploits a Crisis | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/30-injured-in-kashmir-riot.html | 30 Injured in Kashmir Riot | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/frankfurt-reassures-us-flier-on-44-error.html | Frankfurt Reassures U.S. Flier on '44 Error | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/ftc-votes-antitrust-inquiry-into-an-allnews-radio-station.html | F.T.C. Votes Antitrust Inquiry Into an All-News Radio Station | True | Special to The New York Times | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/dodgers-top-astros-81.html | Dodgers Top Astros, 8-1 | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/planning-for-staten-island.html | Planning for Staten Island | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/r-lucien-tharaud-lawyer-i-rjavy-commander-in-war.html | r Lucien Tharaud, Lawyer, i r,Javy Commander in War | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/lefkowitz-exaide-is-convicted-here.html | LEFKOWITZ EX-AIDE IS CONVICTED HERE | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/pirate-4run-5th-sinks-tigers-62-4-walks-and-wild-throw-in-inning.html | PIRATE 4-RUN 5TH SINKS TIGERS, 6-2; 4 Walks and Wild Throw in Inning Costly to Detroit | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/market-place-cpa-position-on-speculation.html | Market Place: C.P.A. Position on Speculation | True | By Robert Metz | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/curtis-meeting-asked.html | Curtis Meeting Asked | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-08 | 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/more-military-posts-shelled.html | More Military Posts Shelled | True | | 1997-01-30 | RE0000748033 | B00000488702 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/something-old-.html | SOMETHING OLD . . . | True | EDWARD K. LYNCH | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/dobrynin-meets-rogers-for-a-2hour-discussion.html | Dobrynin Meets Rogers For a 2-Hour Discussion | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/angels-trim-cubs-42.html | Angels Trim Cubs, 4-2 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/scott-routs-ashe-leads-roundrobin-tennis-graebner-downs-pasarell.html | Scott Routs Ashe, Leads Round-Robin Tennis; GRAEBNER DOWNS PASARELL, 31-25 | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/phelps-dodge-mine-to-produce-soon.html | Phelps Dodge Mine To Produce Soon | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/weather-linked-to-noise-in-cities-adverse-effects-of-urban-sounds.html | WEATHER LINKED TO NOISE IN CITIES.' Adverse Effects' of Urban Sounds on Humans Decried | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mass-wedding-held-in-taipei.html | Mass Wedding Held in Taipei | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ma-and-pa-dominate-maple-flow.html | Ma and Pa' Dominate Maple Flow | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/tigers-vanquish-twins-100-as-northrup-and-redmond-get-3-hits-apiece.html | Tigers Vanquish Twins, 10-0, as Northrup and Redmond Get 3 Hits Apiece; GIANTS TRIUMPH OVER INDIANS, 9-4 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/athletics-sink-pilots-32.html | Athletics Sink Pilots, 3-2 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/unidentified-boy-11-killed-by-irt-train-in-mystery-accident.html | Unidentified Boy, 11, Killed by IRT Train In Mystery Accident | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/miss-elizabeth-bieling-married.html | Miss Elizabeth Bieling Married | True | Special to The New York TlmeJ | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ruling-by-filipino-court-backs-americans-holdings.html | Ruling by Filipino Court Backs Americans' Holdings | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/maureen-illiman-i-vlaried-to-actor.html | ,Maureen Silliman i ]Varied to Actor | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/in-the-nation-end-of-a-honeymoon.html | In The Nation; End of a Honeymoon | True | By Tom Wicker | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | A. E. ALEXANDER. | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-swing-around-the-caribbean.html | A Swing Around the Caribbean | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/from-betters-800-indoor-mark-east-german-does-1466-at-european.html | FROM BETTERS 800 INDOOR MARK; East German Does 1:46.6 at European Track Meet | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/its-a-new-ball-game-under-the-new-order-will-there-be-batting.html | It's a New Ball Game; Under the New Order, Will There Be Batting Champions in Each Division? | True | By Leonard Koppett | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/north-carolina-beats-duke-8574-for-atlantic-title-and-ncaa-berth.html | North Carolina Beats Duke, 85-74, for Atlantic Title and N.C.A.A. Berth; SCOTT SCORES 40 IN UPHILL VICTORY | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/spains-cabinet-meets.html | Spain's Cabinet Meets | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/role-of-foundations.html | Role of Foundations | True | IRVING B. KRAVIS | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-gentle-island-of-bali.html | The Gentle Island of Bali | True | By Libby Hughes | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/russia-and-china-armed-clash-between-ideological-enemies.html | Russia and China; Armed Clash Between Ideological Enemies | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/enemy-shellings-in-vietnam-focus-on-military-sites-nighttime.html | ENEMY SHELLINGS IN VIETNAM FOCUS ON MILITARY SITES; Nighttime Firings Increase - Fighting in 2 Provinces Near Saigon Rises | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/wild-flowers-for-summer.html | Wild Flowers For Summer | True | By Molly Price | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-16-no-title.html | Article 16 — No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/royal-fillet-gains-victory-on-foul-claim-pays-520.html | Royal Fillet Gains Victory On Foul Claim, Pays $5.20 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | DAVID BRAUN | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/transport-group-foresees-freightcarrying-pipeline.html | Transport Group Foresees Freight-Carrying Pipeline | True | By Edward Hudson | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/carmen-tracy-a-vassar-senior-plans-marriage.html | Carmen Tracy, A Vassar Senior, Plans Marriage | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/maine-town-backs-rockefeller-swap.html | MAINE TOWN BACKS ROCKEFELLER SWAP | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/team-gets-hepatitis-shots.html | Team Gets Hepatitis Shots | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/black-jacob-by-william-mahoney-247-pp-new-york-the-macmillan.html | Black Jacob; By William Mahoney. 247 pp. New York: The Macmillan Company. $5.95. | True | By David Karp | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/us-takes-5-firsts-at-bremen-swim-meet.html | U.S. Takes 5 Firsts At Bremen Swim Meet | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/gerber-insurance-unit-aims-at-youth.html | Gerber Insurance Unit Aims at Youth | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mayor-bids-west-berlin-avoid-false-optimism.html | Mayor Bids West Berlin Avoid False Optimism | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/miss-vosburgh-engaged-to-wed-robert-selover.html | Miss Vosburgh Engaged to Wed Robert Selover | True | Special to The New York Time | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/quebec-changing-education-system-secularization-has-created-a-new.html | QUEBEC CHANGING EDUCATION SYSTEM; Secularization Has Created a New Type of School | True | By Edward Cowan | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/sirhan-trial-the-strange-portrait-of-a-mysterious-assassin.html | Sirhan Trial; The Strange Portrait of a Mysterious Assassin | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 — No Title | True | HELEN STRONG | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/us-in-world-saber-event.html | U.S. in World Saber Event | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/literary-agents.html | Literary Agents | True | Miriam Gilbert | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 -- No Title | True | Monica McCall | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/harwick-rolls-220-to-win-miller-open.html | HARWICK ROLLS 220 TO WIN MILLER OPEN | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/of-boris-karloff.html | Of Boris Karloff | True | ARISTIDES PAPPIDAS | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/prairie-is-giving-way-to-dallasfort-worth-airport-texas-highway.html | Prairie Is Giving Way to Dallas-Fort Worth Airport; Texas Highway Link Is Being Prepared for '72 Opening | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-9-no-title.html | Article 9 — No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/working-and-thinking-on-the-waterfront-by-eric-hoffer-180-pp-new.html | Working and Thinking On The Waterfront. By Eric Hoffer. 180 pp. New York: Harper & Row. $4.95. | | By Edward B. Garside | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/china-still-silent-on-15-aboard-seized-yachts-3-craft-intercepted-on.html | China Still Silent on 15 Aboard Seized Yachts; 3 Craft, Intercepted on Runs From Hong Kong, Have Been Held for 3 Weeks | | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nancy-sweet-enaed-to-lawrence-aster.html | Nancy Sweet Enaed To Lawrence //aster | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/viscontis-unbeautiful-and-damned.html | Visconti's Unbeautiful And 'Damned' | True | By Mark Shivas | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/takeovers-shake-business-establishment-shaken-by-takeover-attempts.html | Take-Overs Shake Business; Establishment Shaken By Take-Over Attempts | True | By John J. Abele | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/rights-groups-split-reducing-influence-with-white-house-rights.html | Rights Groups' Split Reducing Influence With White House; Rights Groups' Split Reduces Influence in Capital | True | By John Herbers | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/again-a-time-for-tonys-again-a-time-for-tony.html | Again, a Time for Tonys; Again, a Time for Tony | True | By Lewis Funke | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/kamata-wolstenholme-tie-for-singapore-lead-at-208.html | Kamata, Wolstenholme Tie For Singapore Lead at 208 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nixon-cruises-4-hours.html | Nixon Cruises 4 Hours | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/spring-training-the-fun-ends-spring-training-baseballs-annual.html | Spring Training: The Fun Ends; Spring Training: Baseball's Annual Ritual Offers Something for Everyone | True | By George Vecsey | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/liberal-british-catholics-bid-church-give-up-riches.html | Liberal British Catholics Bid Church Give Up Riches | | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/8-tv-stations-ask-replacement-of-pbl-by-new-sunday-series-tv.html | 8 TV Stations Ask Replacement Of P.B.L. by New Sunday Series; TV STATIONS URGES CULTURAL SERIES | | By Jack Gould | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/park-restoration.html | Park Restoration | | LESLIE E. ACSAY | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | ROBERT J. STROUSE | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | NANCY FARRELL | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/pirates-trim-phillies-31.html | Pirates Trim Phillies, 3-1 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/stereo-1969.html | STEREO 1969 | True | By Theodore Strongin | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/miss-caryl-s-vreeland-affianced.html | Miss Caryl S. Vreeland Affianced | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/john-f-murray-weds-mrs-harriman.html | John F. Murray Weds Mrs. Harriman | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/2-bronx-children-are-killed-by-fire-in-apartment.html | 2 Bronx Children Are Killed By Fire in Apartment | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/roses-roses-roses-for-summer.html | Roses, Roses, Roses For Summer | True | By Cynthia Westcott | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | DANIEL B. REIBEL | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/many-mafia-heirs-involved-in-mob-penetration-of-legitimate.html | Many Mafia Heirs Involved in Mob Penetration of Legitimate Businesses | | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/andretti-and-amon-to-drive-at-sebring-in-factory-ferrari.html | Andretti and Amon To Drive at Sebring In Factory Ferrari | | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/new-york-lifes-loser-does-it-again.html | New York, Life's Loser, Does It Again | True | By Ada Louise Huxtable | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/airlines-flying-184600-seats-a-week-to-europe.html | Airlines Flying 184,600 Seats a Week to Europe | True | By David Gollan | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mount-shatters-big-ten-records-helps-purdue-rout-indiana-in-finale.html | MOUNT SHATTERS BIG TEN RECORDS; Helps Purdue Rout Indiana in Finale, 120 to 76 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/observer-a-nation-of-clerks.html | Observer: A Nation of Clerks | True | By Russell Baker | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/barnett-no-court-jester-in-basketball.html | Barnett No Court Jester in Basketball | True | By Thomas Rogers | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ingenuity-of-scientists-provides-biafra-with-gasoline-and-arms.html | Ingenuity of Scientists Provides Biafra With Gasoline and Arms | True | By Lloyd Garrison | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/farm-editor-named.html | Farm Editor Named | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/cairo-reports-shellings.html | Cairo Reports Shellings | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/primate-in-greece-bolsters-position.html | PRIMATE IN GREECE BOLSTERS POSITION | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ray-must-face-trial-by-jury-even-if-guilty-plea-is-entered.html | Ray Must Face Trial by Jury Even if Guilty Plea Is Entered | True | By Martin Waldron | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/favero-wins-barrel-jump.html | Favero Wins Barrel Jump | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/alligator-alley-is-safe-and-sound.html | Alligator Alley Is Safe and Sound | True | By John Durant | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/illinois-wins-7868.html | Illinois Wins, 78-68 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/for-a-revival-of-revivals.html | For a Revival Of Revivals | True | By Clive Barnes | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/papandreou-asks-uprising-against-the-greek-regime.html | Papandreou Asks Uprising Against the Greek Regime | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/teachers-boycott-in-coast-city-hinges-on-vote-on-tax-increase.html | Teachers' Boycott in Coast City Hinges on Vote on Tax Increase | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/springtime-in-bermuda.html | Springtime in Bermuda | True | By W. S. Zuill | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/usis-denounced-in-bolivia.html | U.S.I.S Denounced in Bolivia | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/edwin-john-feulner-jr-weds-miss-linda-claire-levenihai.html | Edwin John Feulner Jr. Weds Miss Linda Claire Levenihai | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/alabama-is-celebrating-150th-year-of-statehood.html | Alabama Is Celebrating 150th Year of Statehood | True | By Ora Dodd | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/oklahoma-indians-try-electronics.html | Oklahoma Indians Try Electronics | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mothers-corps-answers-slum-calls.html | Mothers' Corps Answers Slum Calls | True | By Francis X. Clines | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/defecting-us-sergeant-seeks-scandinavian-haven.html | Defecting U.S. Sergeant Seeks Scandinavian Haven | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-bas-clutter.html | A bas clutter! | True | By Barbara Plumb | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/stock-vote-slated.html | Stock Vote Slated | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/volumes-on-birds-will-be-auctioned-parkebernet-sale-tuesday-also.html | VOLUMES ON BIRDS WILL BE AUCTIONED; Parke-Bernet Sale Tuesday Also Includes Dance Books | True | By Sanka Knox | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/receptionist-is-the-11th-to-die-from-5th-ave-fire.html | Receptionist Is the 11th To Die From 5th Ave. Fire | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/fulbright-urges-eased-alien-law-deplores-curb-on-fuentes-over.html | FULBRIGHT URGES EASED ALIEN LAW; Deplores Curb on Fuentes Over Political Beliefs | True | By Henry Raymont | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/swan-migrations-tracked-to-avert-crashes-with-jets.html | Swan Migrations Tracked To Avert Crashes With Jets | True | By Gladwin Hill | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/yes-by-bibi-wein-214-pp-new-york-harcourt-brace-world-495.html | Yes; By Bibi Wein. 214 pp. New York: Harcourt, Brace & World. $4.95. | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/scheuer-presses-drive-for-votes-tours-brooklyn-and-hears-protests.html | SCHEUER PRESSES DRIVE FOR VOTES; Tours Brooklyn and Hears Protests About Lindsay | True | By Thomas F. Brady | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/dodge-city-left-isolated-as-blizzard-sweeps-kansas.html | Dodge City Left Isolated As Blizzard Sweeps Kansas | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/summer-trim.html | Summer trim | True | By Patricia Peterson | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mccaffrey-team-victor.html | McCaffrey Team Victor | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/antiinflation-steps-hit-municipalities.html | Anti-Inflation Steps Hit Municipalities | True | By John H. Allan | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/music-boulez-warmup.html | Music: Boulez Warm-Up | True | By Harold C. Schonberg | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/soviet-improving-ties-with-nigeria-moscow-sends-flotilla-cars-and.html | SOVIET IMPROVING TIES WITH NIGERIA; Moscow Sends Flotilla, Cars and Circus to Lagos | True | By R. W. Apple Jr. | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/miss-bogert-is-wed-here.html | ,Miss Bogert Is Wed Here | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/health-legislation-liberals-in-congress-expected-to-push-bills.html | Health Legislation; Liberals in Congress Expected to Push Bills Despite Lack of Nixon Support | True | By Howard A. Rusk, M.d. | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/immigration-policy-again-the-issue-of-the-undesirable-intellectual.html | Immigration Policy; Again the Issue of the 'Undesirable' Intellectual | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/lack-of-ethics-in-science-is-feared.html | Lack of Ethics in Science Is Feared | True | By Israd Shenker | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/im-going-to-live-my-life.html | I'm Going to Live My Life' | True | By John Hallowell | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/garden-planning-show-time.html | GARDEN PLANNING; SHOW TIME | True | J.L,F. | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ethiopias-sunshine-lasts-for-13-months.html | Ethiopia's Sunshine Lasts for 13 Months | True | BY Brendan Jones | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/universal-obtains-3d-dc8.html | Universal Obtains 3d DC-8 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/kennedy-is-rated-high-for-72-race-gets-good-scores-in-gallup-poll.html | KENNEDY IS RATED HIGH FOR '72 RACE; Gets Good Scores in Gallup Poll on Five Questions | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/aib-colleges-that-would-blend-into-the-community-proposed-for.html | aib> Colleges That Would Blend Into the Community Proposed for Bedford-Stuyvesant and Other Slum Areas | True | By M. S. Handler | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/chinas-new-math-and-old-problems.html | China's New Math and Old Problems | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/detroit-suburb-seeks-haven-in-florida-for-retirees-but-job-is.html | Detroit Suburb Seeks Haven in Florida for Retirees -- But Job Is Difficult | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/miami-ohio-tops-notre-dame-6360-tight-defense-stems-irish-in-ncaa.html | MIAMI (OHIO) TOPS NOTRE DAME, 63-60; Tight Defense Stems Irish in N.C.A.A. Opener | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/scholar-solves-talmudic-puzzle-us-expert-helps-find-lost-documents.html | SCHOLAR SOLVES TALMUDIC PUZZLE; U.S. Expert Helps Find Lost Documents in Leningrad | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/austrian-skiers-take-3day-meet-tritscher-miss-gabl-first-in-vail.html | AUSTRIAN SKIERS TAKE 3-DAY MEET; Tritscher Miss Gabl first in Vail Giant Slaloms -- France 2d, U.S. 3d | True | By Michael Strauss | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/apollo-9-now-fraction-of-original-size.html | Apollo 9 Now Fraction of Original Size | True | By Richard D. Lyons | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/thant-sends-aide-on-africa-mission-plea-by-equatorial-guinea-for.html | THANT SENDS AIDE ON AFRICA MISSION; Plea by Equatorial Guinea for Help Brings Response | True | By Sam Pope Brewer | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/daly-succeeds-cousy-in-boston-college-post.html | Daly Succeeds Cousy In Boston College Post | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/brooklyn-bazaar-for-inants-home.html | Brooklyn Bazaar For Infants Home | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/rockefeller-and-lindsay-not-seeing-eye-to-eye-again.html | Rockefeller and Lindsay; Not Seeing Eye to Eye Again | True | SYDNEY H. SCHANBERG | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nixons-agency-returns-to-normalcy.html | Nixon's Agency Returns to Normalcy | True | By Philip H. Dougherty | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/france-rendezvous-of-march-spells-trouble.html | France; Rendezvous of March' Spells Trouble | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/temple-florida-will-open-nit-st-peters-also-scheduled-in-thursday.html | TEMPLE, FLORIDA WILL OPEN N.I.T.; St. Peter's Also Scheduled in Thursday Twin Bill | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/program-is-urged-for-coastal-wells.html | PROGRAM IS URGED FOR COASTAL WELLS | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/rosellini-seeks-coast-comeback-exgovernor-of-washington-in-key.html | ROSELLINI SEEKS COAST COMEBACK; Ex-Governor of Washington in Key Contest Tuesday | True | By Lawrence E. Davies | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/first-seeds-to-sow.html | First Seeds To Sow | True | By Olive E. Allen | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ann-m-buck-vermont-alumna-is-married-to-david-s-barrett.html | Ann M. Buck, Vermont Alumna, Is Married to David S. Barrett | True | pecSal to The New York Timleq | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/south-africa-commutes-death-sentences-of-49.html | South Africa Commutes Death Sentences of 49 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/adhesivebacked-floor-tiles-.html | Adhesive-Backed Floor Tiles . . . | True | By Bernard Gladstone | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/barbara-jo-rides-pair-of-victors-at-waterford.html | Barbara Jo Rides Pair Of Victors at Waterford | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/scottsboro-a-tragedy-of-the-american-south-by-dan-t-carter.html | Scottsboro; A Tragedy of the American South. By Dan T. Carter. Illustrated. 431 pp. Baton Rouge: Louisiana State University Press. $10. | True | By C. Vann Woodward | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/pakistanis-riot-at-cricket-match-english-team-flees-after-student.html | PAKISTANIS RIOT AT CRICKET MATCH; English Team Flees After Student Mob Violence | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/-is-the-blaze-pacino-is-tha-blaze-al-pacino.html | . . . Is the Blaze Pacino?; Is the Blaze Al Pacino? | True | By Judy Klemesrud | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/child-to-the-liammets.html | Child to the l-lammet's | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/testing-a-moral-issue.html | Testing A Moral Issue | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nixon-to-request-12billion-more-for-military-pay-salary-system-for.html | NIXON TO REQUEST $1.2-BILLION MORE FOR MILITARY PAY; Salary System for Career Men Viewed as a Big Step to All-Volunteer Force | True | By Walter Rugaber | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/sams-song-by-shirley-schoonover-190-pp-new-york-cowardmccann-495.html | Sam's Song; By Shirley Schoonover. 190 pp. New York: Coward-McCann. $4.95. | True | By Martin Levin | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-fox-that-wanted-nine-golden-tails-by-mary-knight-illustrated-by.html | The Fox That Wanted Nine Golden Tails; By Mary Knight. Illustrated by Brigitte Bryan. 94 pp. New York: The Macmillan Company. $3.95. (Ages 7 to 10) | True | BARBARA WERSBA | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-drummers.html | The Drummers | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-peyote-road-the-peyote-road.html | The Peyote Road; The peyote road | True | By Peter Nabokov | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/germanys-evangelical-academies-have-a-vital-role-as-peacemakers.html | Germany's Evangelical Academies Have a Vital Role as Peacemakers | True | By Ralph Blumenthal | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/paraguays-changing-image.html | Paraguay's Changing Image | True | By H. J. Maidenberg | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/peggy-strauss-fiancee-of-henry-j-kuhn.html | Peggy Strauss Fiancee of Henry J. Kuhn | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/rangers-triumph-over-penguins-53-after-fluke-goal-rangers-defeat.html | Rangers Triumph Over Penguins, 5-3 After Fluke Goal; RANGERS DEFEAT PENGUINS BY 5-3 | True | By Dave Anderson | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/catherine-alison-hyder-betrothed.html | [Catherine Alison Hyder Betrothed | True | Special to The Xew York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/4-challenge-daley-in-race-for-chicago-council-independents-are.html | 4 Challenge Daley in Race for Chicago Council; Independents Are Backed by Liberals While Mayor's Forces Counter Drive | True | By Donald Janson | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/soviet-warship-in-bosporus.html | Soviet Warship in Bosporus | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/green-covers-for-the-ground.html | Green Covers For The Ground | True | By Donald Wyman | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/carroll-captures-mile-run-in-4211-at-mayors-allcity-scholastic-meet.html | Carroll Captures Mile Run in 4:21.1 at Mayor's All-City Scholastic Meet; PHILIPPE SECOND, 30 YARDS BEHIND | True | By William J. Miller | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/coming-eastern-events.html | Coming Eastern Events | True | By Thomas V. Haney | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/more-boston-negroes-enter-business.html | More Boston Negroes Enter Business | True | By John H. Fenton | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/340-scholarships-given-to-negroes-53-from-tristate-area-win-awards.html | 340 SCHOLARSHIPS GIVEN TO NEGROES; 53 From Tristate Area Win Awards for Achievement | True | By Gene Currivan | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ohio-state-9586-victor.html | Ohio State 95-86 Victor | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/name-is-changed.html | Name Is Changed | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/has-the-public-been-served-in-the-public-interest-.html | Has the Public Been Served?; In the Public Interest ? | True | JOHN W. REAVIS Jr. | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/australian-foes-bid-gorton-quit-womans-espionage-report-spurs-labor.html | AUSTRALIAN FOES BID GORTON QUIT; Woman's Espionage Report Spurs Labor Demand | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/visitors-may-choose-a-first-or-second-room-in-miami-beach.html | Visitors May Choose A First or Second Room In Miami Beach | True | By Jay Clarke | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/irving-cantor.html | IRVING CANTOR | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/on-your-mark-.html | On Your Mark -- | True | By Jerome A. Eaton | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/chlorine-output-up.html | Chlorine Output Up | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/u-s-investigating-erosion-of-beach-homes-in-maine.html | U. S. Investigating Erosion Of Beach Homes In Maine | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/dagger-counter-scores-at-pimlico-american-native-finishes-2d-in.html | DAGGER COUNTER SCORES AT PIMLICO; American Native Finishes 2d in $27,350 Sprint | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/scotch-irish-are-ulsters-pride.html | Scotch-Irish Are Ulster's Pride | True | By Malcolm Brodie | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-courts-have-failed-the-poor-the-courts-have-failed-the-poor.html | The Courts Have Failed the Poor; The courts have failed the poor | True | By J. Skelly Wright | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/taylor-law-another-effort-to-prevent-public-strikes.html | Taylor Law; Another Effort to Prevent Public Strikes | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/every-two-minutes.html | Every Two Minutes | True | By Norman Keifetz | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/dr-sadao-otani-pathologist-dies-professor-at-mt-sinai-75-discovered.html | DR. SADAO OTANI, PATHOLOGIST, DIES; ' Professor at Mt. Sinai, 75, Discovered 2 Diseases | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/league-fencing-title-won-by-temple-5th-year-in-row.html | League Fencing Title Won By Temple 5th Year in Row | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/150-call-on-nixon-to-halt-sentinel-bingham-at-gathering-here-sees.html | 150 CALL ON NIXON TO HALT SENTINEL; Bingham, at Gathering Here, Sees Opposition Rising | True | By Val Adams | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/spain-is-still-afraid-of-itself-spain-is-still-afraid-of-itself.html | Spain Is Still Afraid of Itself; Spain is still afraid of itself | True | By Richard Eder | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nog.html | Nog | True | David I. Segal | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/parley-center-opens-at-airport.html | Parley Center Opens at Airport | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/anais-andon-bride-of-fincllan-corsari.html | Anais Andon Bride Of Fincl1aN Corsarl | True | P! !!1A'L . Y., | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/lehigh-wrestlers-defeat-pittsburgh.html | LEHIGH WRESTLERS DEFEAT PITTSBURGH | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/boys-high-victor-9958-for-no-48.html | BOYS HIGH VICTOR, 99-58, FOR NO. 48 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/law-when-is-a-club-not-a-club.html | Law; When Is a Club Not a Club? | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/funny-fellow-takes-64200-donn-handicap-at-gulfstream-by-halflength.html | Funny Fellow Takes $64,200 Donn Handicap at Gulfstream by Half-Length; 9-5 CHOICE WINS ON MUDDY TRACK | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/lawrence-in-love-letters-to-louie-burrows-edited-with-introduction.html | Lawrence in Love; Letters to Louie Burrows. Edited with introduction and notes by James T. Boulton. Illustrated. 182 pp. Carbondale, Ill.: Southern Illinois University Press. $7.50. | True | By George H. Ford | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/another-opinion-goldwater-in-opposition.html | Another Opinion; Goldwater in Opposition | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/lynn-slaughter-senior-at-smith-will-be-married.html | Lynn Slaughter, Senior at Smith, Will Be Married | True | Special to The NeW York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-new-gallery-makes-debut.html | A New Gallery Makes Debut | True | By Jacob Deschin | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ann-c-wenig-fiancee-of-philip-myers-lowe.html | Ann C. Wenig Fiancee Of Philip Myers Lowe | True | Special to The New York Tim | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/shows-to-see.html | Shows To See | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/floridas-governors-on-parade.html | Florida's Governors On Parade | True | By C. E. Wright | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/revlon-in-france.html | Revlon in France | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/f-anice-raymond-to-be-rune-bride.html | f anice Raymond To Be rune Bride | True | Speta to Tb New 'rk Ttrn | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/minorities-studies-at-c-o-n-y-are-set-to-start-in-september.html | Minorities Studies at C. C. N. Y. Are Set to Start in September | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mission-control-skips-some-apollo-heartbeats.html | Mission Control Skips Some Apollo Heartbeats | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/harrowing.html | HARROWING" | True | DAVID STEIN | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/racial-tensions-roil-the-citys-schools.html | Racial Tensions Roil the City's Schools | True | LEONARD BUDER | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mrs-travis-has-child.html | Mrs. Travis Has Child | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/apollo-snaps-atlanta-photos.html | Apollo Snaps Atlanta Photos | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-way-to-fame-is-round-and-round-the-way-to-fame-is-round-and.html | The Way to Fame Is Round and Round; The Way to Fame Is Round and Round | True | By Peter Yates, | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/it-goes-like-a-house-on-fire-it-goes-like-a-house-on-fire.html | It Goes Like A House on Fire . . . ; It Goes Like A House on Fire | True | By Walter Kerr | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/provietcong-group-demonstrates-at-meeting-here.html | Pro-Vietcong Group Demonstrates at Meeting Here | True | By John Leo | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/space-a-successful-test-opens-the-way-to-the-moon.html | Space, A Successful Test Opens the Way to the Moon | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/curtain-rises-at-130-pm-tomorrow-and-aqueduct-is-the-place-for-the.html | Curtain Rises at 1:30 P.M. Tomorrow, and Aqueduct Is the Place for the Show | True | By Steve Cady | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/montclair-state-wins-east-title.html | MONTCLAIR STATE WINS EAST TITLE | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/on-the-american-way-of-lifeat-home-and-abroad.html | On the American Way of Life--At Home and Abroad | True | By Robert Deardorff | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/brooklyn-fencers-outpoint-fordham-in-finale-1710.html | Brooklyn Fencers Outpoint Fordham in Finale, 17-10 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/customs-offers-advice-for-overseas-travel.html | Customs Offers Advice For Overseas Travel | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/eleven-days.html | ELEVEN DAYS | True | JOHN P. HALLORAN Jr. | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/tops-in-tomatoes.html | Tops In Tomatoes | True | By P.a. Minges | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/senator-calls-on-congress-to-bar-pornography-sales.html | Senator Calls on Congress To Bar Pornography Sales | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/us-ski-team-wins-10kilometer-race.html | U.S. SKI TEAM WINS 10-KILOMETER RACE | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/man-50-gets-new-lung-at-montefiore-hospital.html | Man, 50, Gets New Lung At Montefiore Hospital | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/inspector-rose-by-ben-shecter-illustrated-by-the-author-48-pp-new.html | Inspector Rose; By Ben Shecter. Illustrated by the author. 48 pp. New York: Harper & Row. $3.95. (Ages 6 to 9) | True | MARGARET F. O'CONNELL | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/no-hope.html | NO HOPE" | True | W. T. SOMERVILLE | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ban-on-cohnbendit-urged.html | Ban on Cohn-Bendit Urged | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/plans-still-open-wagner-says-here.html | PLANS STILL OPEN, WAGNER SAYS HERE | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/sinking-spring-4-takes-coast-race-by-2-14-lengths.html | Sinking Spring, $4, Takes Coast Race by 2 1/4 Lengths | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/truck-council-to-meet.html | Truck Council to Meet | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/to-find-a-man-by-s-j-wilson-185-pp-new-york-the-viking-press-495.html | To Find A Man; By S. J. Wilson. 185 pp. New York: The Viking Press. $4.95. | True | By Michael Crichton | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/2-named-to-east-allstars.html | 2 Named to East All-Stars | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | James Swan | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/apollo-maneuver-delayed-briefly-by-sloshing-fuel-main-rocket.html | APOLLO MANEUVER DELAYED BRIEFLY BY SLOSHING FUEL; Main Rocket Finally Fired to Thrust Craft to Lower Orbit Around the Earth | True | By John Noble Wilford | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/phoenix-seeks-bigtime-sports-rise.html | Phoenix Seeks Big-Time Sports Rise | True | By William N. Wallace | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/blueeyed-soul-brother-from-wales.html | Blue-Eyed Soul Brother' From Wales | True | By Mark Shivas | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mary-gillian-plans-nuptials.html | Mary Gillian Plans Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/germs-as-deadly-weapons.html | Germs as Deadly Weapons | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/2-ships-report-trouble-in-rough-atlantic-waters.html | 2 Ships Report Trouble In Rough Atlantic Waters | | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/states-taxfree-nuclear-role-revives-publicprivate-power-issue.html | State's Tax-Free Nuclear Role Revives Public-Private Power Issue; Nuclear Utilities Debate State Role | True | By Gene Smith | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/bears-sign-werner-columbia-end.html | Bears Sign Werner, Columbia End | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/riverside-takes-frostbite-series-stevens-tech-bows-2-to-1-as-winds.html | RIVERSIDE TAKES FROSTBITE SERIES; Stevens Tech Bows, 2 to 1, as Winds Curtail Event | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/passaic-sitin-ended.html | Passaic Sit-in Ended | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/newark-schools-get-guard-corps-security-patrols-to-combat-disorder.html | NEWARK SCHOOLS GET GUARD CORPS; Security Patrols to Combat Disorder Among Students | True | By Rudy Johnson | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/james-hancock-to-wed-joyce-susskind.html | James Hancock to Wed Joyce Susskind | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/astrodome-hums-with-midget-racing-kenyon-unser-among-winners.html | Astrodome Hums With Midget Racing KENYON, UNSER AMONG WINNERS | True | By John S. Radosta | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/gromeks-son-fatally-hurt.html | Gromek's Son Fatally Hurt | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ball-of-the-year-to-honor-volpe.html | Ball of the Year to Honor Volpe | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mets-are-beaten-by-cardinals-20-3-rallies-fizzle-in-opener-of.html | METS ARE BEATEN BY CARDINALS, 2-0; 3 Rallies Fizzle in Opener of Exhibition Season | True | By Joseph Durso | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/hit-or-myth-by-james-riddell-illustrated-by-the-author-unpaged-new.html | Hit or Myth; By James Riddell. Illustrated by the author. Unpaged. New York: Harper & Row. $2.95. (Ages 5 to 8) | True | GEORGE A. WOODS | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/about-mercury-morris.html | About Mercury Morris | True | NORMAN YOUNG | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/auto-show-ball-on-april-8-to-aid-salvation-army.html | Auto Show Ball on April 8 to Aid Salvation Army | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/torregreca-life-death-miracles-by-ann-cornelisen-illustrated-with.html | Torregreca; Life, Death, Miracles. By Ann Cornelisen. Illustrated with photographs by the author. 335 pp. Boston: Atlantic-Little, Brown. $7.95. | True | By Jerre Mangione | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/fire-kills-brooklyn-woman.html | Fire Kills Brooklyn Woman | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/crossings-by-chuang-hua-214-pp-new-york-the-dial-press-395.html | Crossings; By Chuang Hua. 214 pp. New York: The Dial Press. $3.95 | True | By Richard P. Brickner | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/harvard-eases-rule-on-war-objectors.html | HARVARD EASES RULE ON WAR OBJECTORS | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/biggs-keeps-ewbank-on-tenterhooks.html | Biggs Keeps Ewbank on Tenterhooks | True | By Dave Anderson | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/cortland-runners-take-union-games.html | CORTLAND RUNNERS TAKE UNION GAMES | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/french-parliamentary-group-on-visit-to-saigon.html | French Parliamentary Group on Visit to Saigon | True | By Paul Hofmann | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/wisconsin-routs-iowa.html | Wisconsin Routs Iowa | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/city-to-shut-eastern-district-because-of-student-melee.html | City to Shut Eastern District Because of Student Melee | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/l-i-lacks-housing-for-poor-2-counties-paying-motel-rent.html | L. I. Lacks Housing for Poor; 2 Counties Paying Motel Rent | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/jersey-woman-killed-in-car.html | Jersey Woman Killed in Car | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/johnson-brother-recovers.html | Johnson Brother Recovers | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/rock-and-classical-a-hairline-apart-rock-and-classical.html | Rock and Classical: A Hairline Apart?; Rock and Classical | True | By Stanley Silverman, | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/bridalinjersey-formsjewelf.html | BridalinJersey ForMrs.Jewelf | True | Special t The New York Tmen | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/daughter-to-mrs-furman.html | Daughter to Mrs. Furman | True | Specl to 'Ze New York Timea | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/marilyn-muir-is-fiancee-of-officer.html | Marilyn Muir Is Fiancee of Officer | True | rpeC.l to Tle New York Tme | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/kentucky-downs-tennessee-8469-wildcats-break-open-game-with.html | KENTUCKY DOWNS TENNESSEE, 84-69; Wildcats Break Open Game With Second-Half Surge | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/hickel-will-oppose-alligator-killings.html | Hickel Will Oppose Alligator Killings | True | By William M. Blair | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/rescuers-drill-hole-to-trapped-miner-60.html | RESCUERS DRILL HOLE TO TRAPPED MINER, 60 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/summit-talk-nixon-moves-cautiously-toward-negotiations.html | Summit Talk; Nixon Moves Cautiously Toward Negotiations | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-worlds-largest-cheese-by-christopher-cerf-190-pp-new-york.html | The World's Largest Cheese; By Christopher Cerf. 190 pp. New York: Doubleday & Co. $4.95. | True | HARVEY C. GARDNER. | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/tribute-to-mickey.html | Tribute to Mickey | True | DARIEN S. LYDECKER | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/drysdale-agrees-to-115000-pact-osteen-and-popovitch-also-accept.html | DRYSDALE AGREES TO $115,000 PACT; Osteen and Popovitch Also Accept Dodger Terms | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/st-johns-and-davidson-win-opening-n-c-a-a-games-princeton-ousted.html | ST. JOHN'S AND DAVIDSON WIN OPENING N. C. A. A. GAMES; PRINCETON OUSTED | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-new-man-for-old-and-difficult-problems.html | A New Man for Old and Difficult Problems | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/twins-sign-roseboro.html | Twins Sign Roseboro | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/newsprint-use-rose-in-january.html | Newsprint Use Rose in January | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/verification-of-o-khayyams-endorsement-of-persian-wine.html | Verification of O. Khayyam's Endorsement of Persian Wine | True | By Noel Whitcomb | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/colorado-state-tops-dayton.html | Colorado State Tops Dayton | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/japanese-embargo-on-wheat-is-costly.html | Japanese Embargo On Wheat Is Costly | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/hemisphere-link-for-road-chosen-swamp-route-in-colombia-would.html | HEMISPHERE LINK FOR ROAD CHOSEN; Swamp Route in Colombia Would Complete Highway | True | By Farnsworth Fowle | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/sports-of-the-times-still-a-happy-hombre.html | Sports of The Times; Still a Happy Hombre | True | By Arthur Daley | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/graham-named-coach-of-college-allstars.html | Graham Named Coach Of College All-Stars | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/saw-mill-to-stage-annual-show-in-usual-unusual-way-today.html | Saw Mill to Stage Annual Show In Usual Unusual Way Today | True | By Walter R. Fletcher | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/setback-for-frei-and-his-reforms.html | Setback for Frei and His Reforms | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/new-program-aims-at-training-nurses.html | NEW PROGRAM AIMS AT TRAINING NURSES | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/stocks-off-on-counter-and-amex.html | Stocks Off On Counter And Amex | True | By Douglas W. Cray | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/reform-priests-issue-magazine-national-federation-aims-to-pursue.html | REFORM PRIESTS ISSUE MAGAZINE; National Federation Aims to Pursue 'Middle' Course | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-concorde-it-flies-the-britishfrench-supersonic-entry.html | The Concorde; 'It Flies!' -- the British-French Supersonic Entry | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/for-electoral-reform.html | For Electoral Reform | True | JAMES I. LOEB | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/hibernians-vote-to-give-kennedy-medal-to-mcdivitt.html | Hibernians Vote to Give Kennedy Medal to McDivitt | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/deborah-williams-to-be-wed-in-june-to-charles-e-farrow.html | Deborah Williams to Be Wed In June to Charles E. Farrow | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/trees-for-shade-show-or-screening.html | Trees For Shade, Show Or Screening | True | By Edwin D. Carpenter | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/new-dock-accord-suffers-setback-maritime-agency-will-study-right-of.html | NEW DOCK ACCORD SUFFERS SETBACK; Maritime Agency Will Study Right of Longshoremen to Certain Container Pay | True | By George Horne | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/for-sentinel-defense.html | For Sentinel Defense | True | BENSON D. ADAMS | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/sammis-gray-take-final-of-us-platform-tennis.html | Sammis, Gray Take Final Of U.S. Platform Tennis | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/all-apartments-offer-corner-exposure-in-3d-ave-building.html | All Apartments Offer Corner Exposure in 3d Ave. Building | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/john-s-donnelly-fiance-of-miss-joan-s-farwell.html | John S. Donnelly Fiance Of Miss Joan S. Farwell | True | peda! to! '.?he New York. '.meJ | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/woman-exercises-at-103.html | Woman Exercises at 103 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/city-seeks-to-put-its-hospitals-in-corporation-to-cut-red-tape.html | City Seeks to Put Its Hospitals In Corporation to Cut Red Tape | True | By Martin Tolchin | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/berlin-test-an-annoying-blockade-that-could-cripple.html | Berlin Test; An Annoying Blockade That Could Cripple | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/american-notebook.html | American Notebook | True | By Lewis Nichols | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/stage-theater-of-deaf-offers-sheridans-critic-troupes-adaptation-at.html | Stage: Theater of Deaf Offers Sheridan's 'Critic'; Troupe's Adaptation at Longacre Is Spirited | True | By Clive Barnes | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/celebes-quake-toil-is-high.html | Celebes Quake Toil Is High | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/word-game.html | WORD GAME | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter.html | Letter | True | ARTHUR W. JONES | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/joint-ussoviet-intervention-efforts.html | Joint U.S.-Soviet Intervention Efforts | True | MANUEL GOTTLIEB | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/judith-h-keyes-married-o-n-l-i-to-g-m-hiles.html | Judith H. Keyes Married o n L. I. To G. M. Hiles | True | SSerlal to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/blues-and-bessie-smith-bessie-smith.html | Blues and Bessie Smith; Bessie Smith | True | By Carman Moore, | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/1richard-antri-admiral-61-dies-won-medal-of-honor-while-captive-of.html | 1RICHARD ANTRI, ADMIRAL, 61, DIES; Won Medal of Honor While Captive of Japanese in '42 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-topdeck-bus-tour-of-london.html | A Top-Deck Bus Tour Of London | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/soviet-puts-army-in-east-on-alert-warning-to-china-is-seen-in.html | SOVIET PUTS ARMY IN EAST ON ALERT; Warning to China Is Seen in Preparedness Reports From Border Region | True | By Bernard Gwertzman | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/demands-are-listed-at-sarah-lawrence.html | DEMANDS ARE LISTED AT SARAH LAWRENCE | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/cunard-foresees-resort-line-test.html | Cunard Foresees Resort - Line Test | True | By Werner Bamberger | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/foreign-affairs-the-lost-leader.html | Foreign Affairs: The Lost Leader | True | By C. L. Sulzberger | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/bridge-the-contract-is-defeated-with-an-unusual-sacrifice.html | Bridge; The contract is defeated with an unusual sacrifice | True | By Alan Truscott | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/280-refugees-reach-madrid.html | 280 Refugees Reach Madrid | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/free-greece-rally-brings-turin-clash.html | FREE GREECE' RALLY BRINGS TURIN CLASH | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/drastic-steps-threatened.html | Drastic Steps' Threatened | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/goulds-law-dont-record-unless-you-do-it-differently-goulds-law.html | Gould's Law: Don't Record Unless You Do It Differently'; Gould's Law | True | By Donal Henahan | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/teenage-fiction.html | Teen-Age Fiction | True | ALICE FLEMING | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/-louis-dublin-statistician-dies-i-a-t-metropolitan-life-51-years-l-.html | ' Louis Dublin, Statistician, Dies; I A t Metropolitan Life 51 Years L; Retired Vice President, 86.t Initiated Reforms in Public '1 Health Administration I | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-career-divided.html | A Career Divided | True | By Hilton Kramer | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/meeting-called-in-korea.html | Meeting Called in Korea | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-formula-for-a-grandmaster.html | The Formula for a Grandmaster | True | By Al Horowitz | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/sealhunters-absolved-by-canadian-official.html | Seal-Hunters Absolved By Canadian Official | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/son-to-mrs-jacobson.html | Son to Mrs. Jacobson | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/red-wings-down-bruins.html | Red Wings Down Bruins | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-reluctant-golda-takes-over-in-israel.html | A Reluctant 'Golda' Takes Over in Israel | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mansfield-town-ousted-in-soccer-leicester-beats-3ddivision-club-10.html | MANSFIELD TOWN OUSTED IN SOCCER; Leicester Beats 3d-Division Club, 1-0, in 6th Round | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/growth-outlook-good-purchasing-men-say.html | Growth Outlook Good, Purchasing Men Say | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/giants-squeezing-small-retailers.html | Giants Squeezing Small Retailers | True | By Herbert Koshetz | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/new-inquiry-sought-in-girls-death-here.html | NEW INQUIRY SOUGHT IN GIRLS DEATH HERE | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/volunteer-army.html | Volunteer Army | True | ROBERT A. HASLUN | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/reforming-the-g-o-p.html | Reforming the G. O. P. | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | JOHN A. MATHIESON | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ruth-wildman-plans-nuptials.html | Ruth Wildman Plans Nuptials | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/martin-frauwirth-weds-roberta-weiss.html | Martin Frauwirth Weds Roberta Weiss | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/difficulties-in-pakistan-cause-reassessment-of-her-success-pakistan.html | Difficulties in Pakistan Cause Reassessment of Her 'Success'; Pakistan's Troubles Cause Reassessment of Her 'Success' | True | By Joseph Lelyveld | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/modelship-maker-takes-skill-to-heart-wolvek-uses-tools-of-his-hobby.html | Model-Ship Maker Takes Skill to Heart; Wolvek Uses Tools of His Hobby in Medical Work | True | By Parton Keese | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/in-ho-country.html | In Ho Country | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nit-rings-down-curtain-for-cousy.html | N.I.T. Rings Down Curtain for Cousy | True | By Sam Goldaper | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/on-the-100th-anniversary-of-his-death-berlioz-still-sounds-new.html | On the 100th anniversary of his death, Berlioz Still Sounds New; Berlioz still sounds new | True | By Harold C. Schonberg | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/rights-of-the-paiutes.html | Rights of the Paiutes | True | ROBERT B. ROBERTS | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mexico-assailed-on-radiotv-plan-owners-fighting-move-for-greater.html | MEXICO ASSAILED ON RADIO-TV PLAN; Owners Fighting Move for Greater Public Control | True | By Henry Giniger | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/jersey-state-education-board-bids-rutgers-admit-more-negroes.html | Jersey State Education Board Bids Rutgers Admit More Negroes | True | By Ronald Sullivan | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/9-us-airmen-dead-3-hurt-in-c130-crash-on-taiwan.html | 9 U.S. Airmen Dead, 3 Hurt In C-130 Crash on Taiwan | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/salty-tiger-is-hailed-for-ocean-racing-triumph-skipper-pleased-with.html | Salty Tiger Is Hailed for Ocean Racing Triumph; SKIPPER PLEASED WITH NEW YAWL | True | By John Rendel | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/pan-am-holds-freight-lead.html | Pan Am Holds Freight Lead | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/community-control-here-found-spreading-to-the-field-of-health.html | Community Control Here Found Spreading to the Field of Health | True | By C. Gerald Fraser | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/donovans-resignation-raises-some-tough-questions.html | Donovan's Resignation Raises Some Tough Questions | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/farmers-appeal-to-nixon.html | Farmers Appeal to Nixon | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/berserk-gi-in-delta-hurls-20-grenades-kills-1-hurts-9.html | Berserk G.I. in Delta Hurls 20 Grenades, Kills 1, Hurts 9 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/wary-watch-on-the-commandos.html | Wary Watch on the Commandos | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/russians-march-again.html | Russians March Again | True | By Henry Kamm | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/vietnam-gift-pac-surpassing-goal-25000-packages-going-this-month-to.html | VIETNAM 'GIFT PAC' SURPASSING GOAL; 25,000 Packages Going This Month to G.I.'s at Front | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/francolini-team-gains-semifinal-singer-helps-win-2-geidel-squash.html | FRANCOLINI TEAM GAINS SEMI-FINAL; Singer Helps Win 2 Geidel Squash Racquets Matches | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/miss-elizabeth-willard-bride-ou-o-peter-ryan.html | Miss Elizabeth Willard Bride ou E. Peter Ryan | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-supper-of-the-lamb-a-culinary-reflection-by-robert-farrar-capon.html | The Supper Of the Lamb; A Culinary Reflection. By Robert Farrar Capon. 271 pp. New York: Doubleday & Co. $5.95. | True | By Frederick Buechner | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-fighter-from-way-back-pierre-boulez.html | A Fighter From Way Back; Pierre Boulez | True | By Joan Peyser | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/expos-wills-near-terms.html | Expos, Wills Near Terms | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/saunders-defends-merger-saunders-defends-service-on-the-penn.html | Saunders Defends Merger; Saunders Defends Service on the Penn Central | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/eaton-top-canadian-driver.html | Eaton Top Canadian Driver | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/concorde-increases-speed-on-2d-flight.html | CONCORDE INCREASES SPEED ON 2D FLIGHT | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/dispute-is-settled-by-arab-federation.html | DISPUTE IS SETTLED BY ARAB FEDERATION | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/usmexican-dam-near-completion-presidents-of-the-nations-sought-at.html | U.S.-MEXICAN DAM NEAR COMPLETION; Presidents of the Nations Sought at April Ceremony | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-costa-rican-excursion.html | A Costa Rican Excursion | True | By Sydney Clark | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/us-to-help-city-push-health-plan-approves-grant-to-promote-group.html | U.S. TO HELP CITY PUSH HEALTH PLAN; Approves Grant to Promote Group Practice by Doctors | True | By Peter Kihss | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/wood-field-and-stream-ice-fisherman-finds-modern-auger-superior-to.html | Wood, Field and Stream; Ice Fisherman Finds Modern Auger Superior to the Old Crowbar | True | By Nelson Bryant | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | PAUL SINGER | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/blues-down-seals-52-and-clinch-west-title-berenson-scores-2-st.html | Blues Down Seals, 5-2, and Clinch West Title; BERENSON SCORES 2 ST. LOUIS GOALS | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/us-and-city-studies-urge-greater-stress-on-middleincome-housing.html | U.S. and City Studies Urge Greater Stress on Middle-Income Housing Here | True | By David K. Shipler | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/challenge-to-nixon-now-he-is-faced-with-the-vietnam-nettle.html | Challenge to Nixon; Now He Is Faced With the Vietnam Nettle | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/22-killed-by-yellow-fever.html | 22 Killed by Yellow Fever | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/suffield-wrestlers-gained-new-marks-in-keeping-title.html | Suffield Wrestlers Gained New Marks in Keeping Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/unesco-sees-peril-in-rising-pollution.html | UNESCO SEES PERIL IN RISING POLLUTION | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-doubts-and-regrets-of-the-johnson-dissenters.html | The Doubts and Regrets of the Johnson Dissenters | True | By James Reston | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/stewards-of-400million-b-p-venture.html | Stewards of $400-Million B. P. Venture | True | By William D. Smith | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-careless-atom-by-sheldon-novick-225-pp-boston-houghton-mifflin.html | The Careless Atom; By Sheldon Novick. 225 pp. Boston: Houghton Mifflin Company. $5.95. | True | By Stanley Klein | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/james-ties-mark-as-villanova-keeps-i-c-4a-title-murphy-is-victor.html | JAMES TIES MARK AS VILLANOVA KEEPS I. C. 4-A TITLE; MURPHY IS VICTOR | True | By Neil Amdur | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/accent-in-panama-is-on-s.html | Accent in Panama Is on S | True | S.C. | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/so-california-ends-uclas-41game-winning-streak-with-4644-victory.html | So. California Ends U.C.L.A.'s 41-Game Winning Streak With 46-44 Victory; SCORE BY POWELL IS DECIDING TALLY | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/he-knows-where-the-power-is.html | He Knows Where the Power Is | True | By Jack Gould | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-kings-depart-the-tragedy-of-germany-versailles-and-the-german.html | The Kings Depart; The Tragedy of Germany; Versailles and the German Revolution. By Richard M. Watt. Illustrated. 604 pp. New York: Simon & Schuster. $10. | True | By J. H. Plumb | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/johnson-disputes-bombing-reports-says-published-accounts-of-debate.html | JOHNSON DISPUTES BOMBING REPORTS; Says Published Accounts of Debate Had Inaccuracies | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/interpex-to-open-this-friday.html | Interpex to Open This Friday | True | By David Lidman | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/laird-and-bunker-talk-both-confer-with-thieu.html | Laird and Bunker Talk; Both Confer With Thieu | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/twa-hong-kong-service.html | TWA Hong Kong Service | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/misses-stein-and-snyder-engaged-to-brothers.html | Misses Stein and Snyder Engaged to Brothers | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-night-of-the-comet-by-daniel-telfer-297-pp-new-york-doubleday.html | The Night of The Comet; By Daniel Telfer. 297 pp. New York: Doubleday & Co. $5.95. | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/cadet-dead-in-british-wreck.html | Cadet Dead in British Wreck | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/detroit-police-seek-love-and-money.html | Detroit Police Seek Love and Money | True | By Anthony Ripley | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-talk-with-anthony-powell-a-talk-with-anthony-powell.html | A Talk With Anthony Powell; A Talk With Anthony Powell | True | By Richard Boston | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/deborah-grant-70-be-married.html | Deborah Grant 70 Be Married | True | P t The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/brandeis-seeks-negro-aide.html | Brandeis Seeks Negro Aide | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/syria-discloses-talks-with-iraqi-accord-could-close-ranks-of-arabs.html | SYRIA DISCLOSES TALKS WITH IRAQI; Accord Could Close Ranks of Arabs Against Israel | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-collector-who-promoted-the-taste-of-angels.html | A Collector Who Promoted 'the Taste of Angels' | True | By James R. Mellow | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/endurance-contest.html | ENDURANCE CONTEST" | True | J. JOEL GARBER | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/canadiens-rally-ties-kings.html | Canadiens' Rally Ties Kings | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/czech-officials-honor-auschwitz-jews.html | Czech Officials Honor Auschwitz Jews | True | By Jonathan Randal | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/tenor-survives-foul-claim-returns-8980-at-oaklawn.html | Tenor Survives Foul Claim, Returns $89.80 at Oaklawn | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/dinghy-regatta-postponed.html | Dinghy Regatta Postponed | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/misses-metheny-gleason-college-gymnastic-victors.html | Misses Metheny, Gleason College Gymnastic Victors | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/winter-storms-set-deserts-a-bloom-earlier-than-usual.html | Winter Storms Set Deserts A bloom Earlier Than Usual | True | By Jack Goodman | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/israel-concerned-over-guerrillas-attitude-markedly-changed-in.html | ISRAEL CONCERNED OVER GUERRILLAS; Attitude Markedly Changed in Recent Months | True | By James Feron | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/theater-of-thee-is-thirties-baby-new-anderson-revival-of-show-is.html | Theater: 'Of Thee' Is Thirties, Baby; New Anderson Revival Of Show Is Dated | True | CLIVE BARNES. | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | TOM GILLEN | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nancy-t-davis-towednapril.html | Nancy T. Davis ToWedinApril | True | Spcl.! to e qew York 'mB | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/college-sanctuaries.html | College Sanctuaries | True | PAUL H. DAVIS | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/pott-and-yancey-set-orlando-pace-by-shot-on-206s-pott-and-yancey.html | Pott and Yancey Set Orlando Pace By Shot on 206s; POTT AND YANCEY LEAD AT ORLANDO | True | By Lincoln A. Warden | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mrs-getol-has-child.html | Mrs. Geto{u Has Child | True | Speela.I. to The ew or mu | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/an-adaptable-enclosure-for-pools.html | An Adaptable Enclosure for Pools | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/school-building-burned-in-jersey-plainfield-board-met-there-arson.html | SCHOOL BUILDING BURNED IN JERSEY; Plainfield Board Met There -- Arson Is Suspected | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-old-and-new-on-the-high-seas.html | The Old and New on the High Seas | True | By George Horne | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/niarchos-challenges-onassis-on-greek-refinery-concession-niarchos.html | Niarchos Challenges Onassis On Greek Refinery Concession; Niarchos Challenges Onassis On Greek Refinery Concession | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/fourth-market-a-possibility-4th-market-proposed-for-blocks.html | Fourth' Market A Possibility; 4th' Market Proposed For Blocks | True | By Terry Robards | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/sheer-perfection.html | SHEER PERFECTION" | True | DIANA and ESTELLE SHERWOOD | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/was-that-the-spirit-of-1776-spirit-of-76.html | Was That the Spirit of 1776?; Spirit Of '76? | True | By Robert Lasson and David Eynon | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mantles-debut-as-retiree-foiled-yank-rainout-keeps-him-from-tossing.html | MANTLE'S DEBUT AS RETIREE FOILED; Yank Rainout Keeps Him From Tossing First Ball | True | Special to The New Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/siberian-husky-is-missing-reward-posted-for-return.html | Siberian Husky Is Missing Reward Posted for Return | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/princeton-defeats-army-in-swim-meet.html | PRINCETON DEFEATS ARMY IN SWIM MEET | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-whiff-of-a-vanished-age.html | The Whiff of A Vanished Age | True | By Harold C. Schonberg | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-critical-weakness.html | A Critical Weakness' | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/victor-h-veit.html | VICTOR H. VEIT | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/legislators-praise-an-orderly-protest.html | LEGISLATORS PRAISE AN ORDERLY PROTEST | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/george-h-howard-3d-will-wed-miss-miller.html | George H. Howard 3d Will Wed Miss Miller | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/jewish-leader-predicts-an-era-of-cooperation-with-christians.html | Jewish Leader Predicts an Era Of Cooperation With Christians | True | By Irving Spiegel | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/glorious-victorias.html | Glorious Victorias | True | By Craig Claiborne | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/little-aid-to-consumer-found-in-label-law-senate-committee-to.html | Little Aid to Consumer Found in Label Law; Senate Committee to Review 1966 Act for Agency Performance -- Changes Are Appearing in Food Packaging | True | By John D. Morris | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/beechnut-picks-international-aide.html | Beech-Nut Picks International Aide | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/new-york-shippers-urged-to-make-use-of-seaway-facility.html | New York Shippers Urged to Make Use Of Seaway Facility | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/catharsis-on-the-way-for-market.html | Catharsis On the Way For Market? | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/east-st-louis-picks-aide.html | East St. Louis Picks Aide | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/helen-h-bodurtha-is-wed-to-frederick-picard-3d-i.html | Helen H. Bodurtha Is Wed to Frederick Picard 3d I | True | -C, pxcIaJ t The New York 'Imelr | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/barbara-june-illner-to-be-a-bride.html | Barbara June Illner to Be a Bride | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/maryland-legislator-is-seized-here-on-drug-count.html | Maryland Legislator Is Seized Here on Drug Count | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/matson-in-kansas-relays.html | Matson in Kansas Relays | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/deep-snow-in-the-high-sierras.html | Deep Snow in the High Sierras | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/horn-by-d-keith-mano-337-pp-boston-houghton-mifflin-company-595.html | Horn; By D. Keith Mano. 337 pp. Boston: Houghton Mifflin Company. $5.95. | True | By Stephen F. Caldwell | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/of-oz-and-after.html | OF OZ AND AFTER | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/abraham-geller-justige-is-dead-member-of-state-supreme-court-jailed.html | ABRAHAM GELLER, JUSTIGE, IS DEAD; Member of State Supreme Court Jailed Quill in '66 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/when-russian-and-american-peace-groups-talk-peace-when-peace-groups.html | When Russian and American Peace Groups Talk Peace; When peace groups talk peace | True | By Homer A. Jack | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/bus-line-in-jersey-is-ordered-stopped-by-state-as-unsafe.html | Bus Line in Jersey Is Ordered Stopped By State as Unsafe | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/hilltops-in-laos-seized-by-marines-major-campaign-to-protect-flanks.html | HILLTOPS IN LAOS SEIZED BY MARINES; Major Campaign to Protect Flanks in Vietnam Violated Neutrality Temporarily | True | By B. Drummond Ayre5 Jr. | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/fog-causes-london-pileup.html | Fog Causes London Pile-up | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/-and-for-walls.html | . . . and for Walls | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/5-die-in-norwegian-slide.html | 5 Die in Norwegian Slide | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/whats-opened.html | What's Opened? | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/japan-may-hold-early-election-okinawa-and-student-riots-could-force.html | JAPAN MAY HOLD EARLY ELECTION; Okinawa and Student Riots Could Force Sato's Hand | True | By Takashi Oka | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/tourist-trend-in-tunisia.html | Tourist Trend in Tunisia | True | By Tanya Matthews | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/queen-of-the-seas-keeps-busy-in-retirement.html | Queen of the Seas Keeps Busy in Retirement | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/new-taylor-bill-scored-by-labor-revisions-passed-in-albany-called.html | NEW TAYLOR BILL SCORED BY LABOR; Revisions Passed in Albany Called 'Repressive' and 'Return to Stone Age' | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/remembering-david-smith-letters.html | REMEMBERING DAVID SMITH; Letters | True | JEAN RIKHOFF | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/university-heads-weigh-disorders-4-presidents-see-no-simple-answer.html | UNIVERSITY HEADS WEIGH DISORDERS; 4 Presidents See No Simple Answer to Campus Crises | True | By Robert Reinhold | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/suzanne-verrier-betrothed-to-jack-henderson-jr.html | Suzanne Verrier Betrothed to Jack Henderson Jr. | True | peca ta Tle Nt''rk Tme5 | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/weber-state-advances.html | Weber State Advances | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-military-philosophers-by-anthony-powell-244-pp-boston-little.html | The Military Philosophers; By Anthony Powell. 244 pp. Boston: Little, Brown & Co. $4.95. | True | By Elizabeth Janeway | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/where-they-work-but-not-for-a-living.html | Where They Work, but Not for a Living | True | By Charlotte Curtis | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/cornell-defeats-harvard-six-42-big-red-wins-eastern-title-for-third.html | CORNELL DEFEATS HARVARD SIX, 4-2; Big Red Wins Eastern Title for Third Straight Time | True | By Deane McGowen | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/duquesne-triumphs.html | Duquesne Triumphs | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/vote-set-at-phillips.html | Vote Set at Phillips | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/fooling-the-eye.html | Fooling The Eye | True | By Grace Glueck | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/council-to-review-lindsay-projects.html | Council to Review Lindsay Projects | True | By Charles G. Bennett | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/seven-young-political-activists-on-trial-on-coast-for-conspiring-to.html | Seven Young Political Activists on Trial on Coast for Conspiring to Trespass | True | By Steven V. Roberts | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/netherlands-convention-center-is-set-for-gala-opening-friday.html | Netherlands Convention Center Is Set for Gala Opening Friday | True | By Jules B. Farber | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/twelve-rebels-of-the-student-right-twelve-rebels-of-the-student.html | Twelve Rebels Of the Student Right; Twelve rebels of the student right | True | By Sophy Burnham | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/demands-of-militants.html | Demands of Militants | True | JACOB FISHER | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/shall-we-gather-at-the-river-by-james-wright-58-pp-middletown-conn.html | Shall We Gather At the River; By James Wright. 58 pp. Middletown, Conn.: Wesleyan University Press. Cloth, $4. Paper, $2. | True | By David Ignatow | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/excity-aide-is-tied-to-leak-on-inquiry.html | EX-CITY AIDE IS TIED TO LEAK ON INQUIRY | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/maundy-by-julian-gloag-285-pp-new-york-simon-schuster-595.html | Maundy; By Julian Gloag. 285 pp. New York: Simon & Schuster. $5.95. | True | By James R. Fnkes | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/flyers-tie-leafs-22.html | Flyers Tie Leafs, 2-2 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/feminine-view-prevails-at-sport-show-while-outnumbered-women-take.html | Feminine View Prevails at Sport Show; While Outnumbered, Women 'Take Over' at the Coliseum | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/negroes-plan-south-carolina-housing.html | Negroes Plan South Carolina Housing | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | STEVEN R. LOESHELLE, | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/miss-francine-campbell-wed-to-scott-coby-in-rolyn-harbor.html | Miss Francine Campbell Wed To Scott Coby in Rolyn Harbor | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-gay-world-by-martin-hoffman-224-pp-new-york-basic-books-595.html | The Gay World; By Martin Hoffman. 224 pp. New York: Basic Books. $5.95. | | GERALD WALKER. | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/son-to-mrs-konig-jr.html | Son to Mrs. Konig Jr. | True | Special to The NeW York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/dayton-dayton-rah-rah-rah.html | Dayton, Dayton, Rah Rah Rah! | True | By John Canaday | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/miss-billings-smith-alumna-is-wed-here.html | Miss Billings, Smith Alumna, Is Wed Here | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/catching-saradove-by-bertha-harris-240-pp-new-york-harcourt-brace.html | Catching Saradove; By Bertha Harris. 240 pp. New York: Harcourt, Brace & World. $4.95. | | By Sally Kempton | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/and-to-my-nephew-albert-i-leave-the-island-what-i-won-off-fatty.html | And to My Nephew Albert I Leave the Island What I Won off Fatty Hagan in A Poker Game; By David Forrest. 222 pp. New York: William Morrow & Co. $4.95. | | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/truckers-hiring-private-guards-effort-is-aimed-at-hijacking-in.html | TRUCKERS HIRING PRIVATE GUARDS; Effort Is Aimed at Hijacking in Garment District | | By Emanuel Perlmutter | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/show-management-talk-slated-for-pha-meeting-tomorrow.html | Show Management Talk Slated For P.H.A. Meeting Tomorrow | True | By Ed Corrigan | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/africas-garden-of-eden.html | Africa's Garden Of Eden | True | By Henry Reuter | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/playing-of-dixie-stirs-court-test-negro-student-seeks-to-bar.html | PLAYING OF DIXIE STIRS COURT TEST; Negro Student Seeks to Bar Enforced Playing of Song | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mitchell-bids-states-aid-drive-on-crime-mitchell-bids-states-aid.html | Mitchell Bids States Aid Drive on Crime; Mitchell Bids States Aid Crime Fight | | By Robert M. Smith | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/pueblo-why-navy-insists-on-ordeal.html | Pueblo, Why Navy Insists On Ordeal | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/singer-pays-for-wedding-of-member-of-pueblo-crew.html | Singer Pays for Wedding Of Member of Pueblo crew | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/byrnes-condition-serious-after-stroke-complications.html | Byrnes Condition 'Serious' After Stroke Complications | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/gaudy-giant-of-the-past-a-gaudy-giant-in-palaces-of-the-past.html | Gaudy Giant Of the Past; A Gaudy Giant in Palaces of the Past | | By Allen Hughes | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | DONALD RAPP, | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/padres-blast-21-hits.html | Padres Blast 21 Hits | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/help-for-children.html | Help for Children | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ski-flying-contest-won-by-wirkola-of-norway.html | Ski Flying Contest Won By Wirkola of Norway | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/elizabeth-lucas-to-be-the-bride-of-c-w-hoppe.html | Elizabeth Lucas To Be The Bride Of C. W. Hoppe | True | Special to Th New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/desert-adventure-in-algeria.html | Desert Adventure in Algeria | True | By Antoine Yared | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-top-agent-is-military-is-method.html | A Top Agent Is Military In Method | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/2-killed-in-indian-melee.html | 2 Killed in Indian Melee | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/no-passport-by-eugene-cloutier-280-pp-new-york-oxford-university.html | No Passport; By Eugene Cloutier. 280 pp. New York: Oxford University Press. $5.95. | True | JEAN GARDNER. | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/whats-new-in-gondolas.html | What's New in Gondolas? | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/society-hill-wins-in-his-first-show-deemed-top-jumper-after-hadcoff.html | SOCIETY HILL WINS IN HIS FIRST SHOW; Deemed Top Jumper After Hadcoff at Hunt Cap | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mack-the-knife-to-marcello-mack-to-marcello.html | Mack the Knife To Marcello; Mack to Marcello | | By Raymond Ericson | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-fivestate-tour-along-the-mexican-border.html | A Five-State Tour Along the Mexican Border | True | By W. Thetford Leviness | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-presidents-vietnam-test.html | The President's Vietnam Test | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-chair-by-joel-lieber-101-pp-new-york-david-mckay-company-450.html | The Chair; By Joel Lieber. 101 pp. New York: David McKay Company. $4.50. | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ceausescus-popularity-growing-rumanians-endorse-independent-policy.html | Ceausescu's Popularity Growing Rumanians Endorse Independent Policy of Party Chief | True | By Tad Szulc | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/peking-keeps-up-antisoviet-drive.html | Peking Keeps Up Anti-Soviet Drive | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/candida-hart-connard-plans-august-weddin-to-david-low.html | Candida Hart Connard Plans August Weddin to David Low | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/rose-retains-title-on-a-split-decision-rose-keeps-title-on-split.html | Rose Retains Title On a Split Decision; ROSE KEEPS TITLE ON SPLIT DECISION | True | By Robert Trumbull | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/cincinnati-routs-st-louis-in-conference-finale-9463.html | Cincinnati Routs St. Louis In Conference Finale, 94-63 | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/blandford-churchill.html | Blandford Churchill" | True | Anne Fremantle | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/french-socialists-to-join-a-walkout.html | FRENCH SOCIALISTS TO JOIN A WALKOUT | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/as-ties-to-britain-wane-new-zealanders-turn-in-emotions-and.html | As Ties to Britain Wane, New Zealanders Turn in Emotions and Economics to the U.S. and Australia | True | By Robert Trumbull | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/uar-and-israel-wage-artillery-duel-across-suez-heavy-guns-duel.html | U.A.R. and Israel Wage Artillery Duel Across Suez; HEAVY GUNS DUEL ACROSS THE SUEZ | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/dietz-hits-homer.html | Dietz Hits Homer | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/westinghouse-fields-a-new-varsity-team.html | Westinghouse Fields A New Varsity Team | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/2-royal-homers-top-senators.html | 2 Royal Homers Top Senators | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/article-19-no-title.html | Article 19 -- No Title | True | By Joan Lee Faust | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/of-hair-and-hadrian.html | Of 'Hair' and 'Hadrian' | True | BERNADINE Z. PAULSHOCK | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/shrubs-for-distinctive-design.html | Shrubs For Distinctive Design | True | EDWIN D. CARPENTER | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/michigan-paper-sold.html | Michigan Paper Sold | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/apollo-flight-timetable.html | Apollo Flight Timetable | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/howard-pyle.html | Howard Pyle | True | Frederic Ray | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nodouble-1060-wins-santa-anita-gamely-1-12-lengths-back-in-145000.html | NODOUBLE, $10.60, WINS SANTA ANITA; Gamely 1 1/2 Lengths Back in $145,000 Handicap -- Quicken Tree Third | True | By Bill Becker | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/due-to-lack-of-interest-tomorrow-has-been-canceled-by-irene-kampen.html | Due to Lack of Interest Tomorrow Has Been Canceled; By Irene Kampen. 168 pp. New York: Doubleday & Co. $3.95. | True | GRETA WALKER. | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/capital-to-buy-housing-unit-for-elderly-negroes.html | Capital to Buy Housing Unit for Elderly Negroes | True | By Ben A. Franklin | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/stock-markets-remain-in-disarray-the-week-in-finance.html | Stock Markets Remain in Disarray; The Week in Finance | True | By Thomas E. Mullaney | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/lindsey-g-miller-will-be-wed-to-dr-stephen-james-lerman.html | Lindsey G. Miller Will Be Wed To Dr. Stephen James Lerman | True | cu' 'Ine e York mes | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/kimberly-kid-victor-in-pace.html | Kimberly Kid Victor in Pace | True | By Louis Effrat | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/health-food-plan-set-for-carolina-2-counties-will-supplement-free.html | HEALTH FOOD PLAN SET FOR CAROLINA; 2 Counties Will Supplement Free Stamp Program | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nicaragua-is-hit-by-trade-action.html | Nicaragua Is Hit By Trade Action | True | Special to The New York Times | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/linda-mason-bride-of-erenn-l-smith-special-to-the-new-york-ttrneo.html | Linda Mason Bride Of JerenN L. Smith Special to The New York Ttrneo | True | | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/solving-soil-conservation-problems.html | Solving Soil Conservation Problems | True | By Lester Fox | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-09 | 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/pakistans-story-comes-in-two-parts.html | Pakistan's Story Comes in Two Parts | True | By Ghulam Ahmad Nanji | 1997-01-30 | RE0000748038 | B00000488707 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/editor-examines-jazz-jones-quintet-illustrates-styles.html | Editor Examines Jazz, Jones Quintet Illustrates Styles | True | By John S. Wilson | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/utah-miner-saved-after-8day-ordeal-utah-miner-saved-after-8day.html | Utah Miner Saved After 8-Day Ordeal; Utah Miner Saved After 8-Day Ordeal | True | By United Press International | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/minsch-of-switzerland-takes-downhill-in-wild-west-skiing-italys.html | Minsch of Switzerland Takes Downhill in Wild West Skiing ITALY'S DETASSIS IS A CLOSE SECOND McCoy Finishes 6th -- Miss Galicia of Britain Victor -- U.S. Women Do Well | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/mozart-concertos-played-by-hans-richterhaaser.html | Mozart Concertos Played by Hans Richter-Haaser | True | DONAL HENAHAN. | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/germans-begin-political-debate-heinemann-remark-sets-off.html | GERMANS BEGIN POLITICAL DEBATE; Heinemann Remark Sets Off Precampaign Clash | True | By David Binderspecial to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/woman-dies-as-bus-upsets.html | Woman Dies as Bus Upsets | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/7-police-in-harlem-accused-of-laxity.html | 7 POLICE IN HARLEM ACCUSED OF LAXITY | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/pharmacists-seek-to-curb-drug-abuse.html | Pharmacists Seek to Curb Drug Abuse | True | By Earl Caldwell | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/thermal-pollution-issue-concern-on-raising-temperatures-of-rivers.html | Thermal Pollution Issue; Concern on Raising Temperatures of Rivers Is Tied to Higher Power Needs | True | By Gladwin Hillspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/officials-highway-safety-record.html | Official's Highway Safety Record | True | THOMAS F. MCGARRY | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/college-expanding-its-black-program.html | COLLEGE EXPANDING ITS BLACK PROGRAM | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/grechko-ends-visit-to-india.html | Grechko Ends Visit to India | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/2-sharp-clashes-erupt-in-vietnam-shelling-goes-on-23-americans-are.html | 2 SHARP CLASHES ERUPT IN VIETNAM; SHELLING GOES ON; 23 Americans Are Killed in Jungle Combat -- Enemy Fire Hits 41 Targets 2 Sharp Battles Erupt in Vietnam | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/france-spurs-exports-despite-woes-at-home-accent-placed-on.html | France Spurs Exports Despite Woes at Home; Accent Placed on Industrial Products France Spurring Exports Despite Woes at Home | True | By Brendan Jones | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/bankers-endorse-lending-changes-reserves-discount-window-proposals.html | BANKERS ENDORSE LENDING CHANGES; Reserve's 'Discount Window' Proposals Supported BANKERS ENDORSE LENDING CHANGES | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/guinea-strife-halts-biafran-aid-flights.html | GUINEA STRIFE HALTS BIAFRAN AID FLIGHTS | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/earl-wild-performs-hungarian-fantasy.html | Earl Wild Performs 'Hungarian Fantasy' | True | THEODORE STRONGIN. | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/fuentes-ban.html | Fuentes Ban | True | PAUL L. LEHMANN | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/mrs-albert-ashforth-special-to-the-new-york-times.html | MRS. ALBERT ASHFORTH; Special to The New York Times | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/the-sick-and-starving-near-front-in-biafra-flock-to-priests-relief.html | The Sick and Starving Near Front in Biafra Flock to Priest's Relief Truck | True | By Lloyd Garrisonspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/city-opera-boheme-has-new-musetta.html | City Opera 'Boheme' Has New Musetta | True | ALLEN HUGHES. | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/state-building-in-harlem-seized-to-aid-addicts-negro-group-in.html | State Building in Harlem Seized to Aid Addicts; Negro Group, in Protest on Narcotics, Takes Space and Starts Treatment | True | By Robert D. McFadden | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/black-rhodesian-leader-asks-liberation-struggle.html | Black Rhodesian Leader Asks Liberation Struggle | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/hyman-bushel-dies-exmagistrate-77.html | HYMAN BUSHEL DIES ; EX-MAGISTRATE, 77 | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/un-censure-of-israel.html | U.N. Censure of Israel | True | KHUSHWANT SINGH | 1997-01-30 | RE0000748027 | B00000488696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/reds-sink-white-sox-40.html | Reds Sink White Sox, 4-0 | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/recovery-ship-maneuvers.html | Recovery Ship Maneuvers | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/preparations-for-apollo-10.html | Preparations for Apollo 10 | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/t-adrian-curtis.html | T. ADRIAN CURTIS | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/iran-sanctions-opium-poppy.html | Iran Sanctions Opium Poppy | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/flyers-rally-to-win.html | Flyers Rally to Win | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/sports-of-the-times-the-referendum.html | Sports of The Times; The Referendum | True | By Robert Lipsyte | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/victorious-villanova-trackmen-keep-their-opponents-in-whirl.html | Victorious Villanova Trackmen Keep Their Opponents in Whirl | True | By Neil Amdur | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/artillery-duel-across-suez.html | Artillery Duel Across Suez | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/security-national-elects.html | Security National Elects | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/mrs-king-to-get-degree.html | Mrs. King to Get Degree | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/british-airlines-weigh-choice-of-widefuselage-jet-planes-british.html | British Airlines Weigh Choice Of Wide-Fuselage Jet Planes; BRITISH AIRLINES WEIGHING CHOICE | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/usc-basket-is-big-shot-in-the-arm-for-15-teams-downfall-of-ucla.html | U.S.C. Basket Is Big Shot in the Arm for 15 Teams; Downfall of U.C.L.A. Buoys Contenders Left in N.C.A.A. | True | By Sam Goldaper | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/navy-to-continue-sealab-program-but-inquiry-on-divers-death-must.html | NAVY TO CONTINUE SEALAB PROGRAM; But Inquiry on Diver's Death Must Precede New Plans | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/japan-requesting-an-expanded-role-in-monetary-fund-japan-is-seeking.html | Japan Requesting An Expanded Role In Monetary Fund; JAPAN IS SEEKING ECONOMIC NOTICE | True | By Philip Shabecoffspecial To The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/no-honeymoon-for-meyer.html | No 'Honeymoon' for Meyer | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/ducks-win-playoff-spot.html | Ducks Win Playoff Spot | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/behm-beats-mongol-in-world-wrestling.html | BEHM BEATS MONGOL IN WORLD WRESTLING | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/goodrich-gets-47.html | Goodrich Gets 47 | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/personal-finance-custodian-account-family-finance-taxfree-funds.html | Personal Finance: Custodian Account; FAMILY FINANCE: TAX-FREE FUNDS | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/rangers-rally-to-tie-canadiens-here-22-ratelle-tallies-in-last-9.html | Rangers Rally to Tie Canadiens Here, 2-2; RATELLE TALLIES IN LAST 9 MINUTES New York's Home Unbeaten Streak Now 14 -- Tkaczuk Scores in First Period | True | By Gerald Eskenazi | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/inventor-dies-in-air-crash.html | Inventor Dies in Air Crash | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/clancy-brothers-and-makem-give-annual-irish-concert.html | Clancy Brothers and Makem Give Annual Irish Concert | True | ROBERT SHERMAN. | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/banks-and-profits-whether-accountants-plea-will-help-resolve.html | Banks and Profits; Whether Accountants' Plea Will Help Resolve Reporting Muddle Is Uncertain Banks Study Demand by Accountants | True | By H. Erich Heinemann | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/test-aids-arms-monitors.html | Test Aids Arms Monitors | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/astronauts-son-hurt.html | Astronaut's Son Hurt | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/norwegian-tunes-novels-to-his-demanding-land.html | Norwegian Tunes Novels to His Demanding Land | True | By John M. Leespecial To The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/jagk-masur-dies-health-offioial-assistant-surgeon-general-headed.html | JAGK MASUR DIES; HEALTH OFFIOIAL; Assistant Surgeon General Headed Clinical Center | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/ethnic-quotas-opposed.html | Ethnic Quotas Opposed | True | MIRIAM W. RAYBURN | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/judge-in-ray-case-talks-to-sheriff-a-special-hearing-called-by.html | JUDGE IN RAY CASE TALKS TO SHERIFF; A Special Hearing Called by Defense Scheduled Today Judge in Ray Case Sees Sheriff On the Eve of a Special Hearing | True | By Martin Waldronspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/stables-in-central-park.html | Stables in Central Park | True | ADELE AUCHINCLOSS | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/blount-says-professionals-will-be-sent-to-post-offices.html | Blount Says Professionals Will Be Sent to Post Offices | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/stars-tie-blues-22.html | Stars Tie Blues, 2-2 | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/israelis-report-new-duel.html | Israelis Report New Duel | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/dr-john-hombostel-special-to-the-new-york-times.html | DR. JOHN HORNBOSTEL; Special to The New York Times | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/pakistani-parties-to-resume-talks.html | PAKISTANI PARTIES TO RESUME TALKS | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/stennis-says-saigon-cant-hold-on-alone.html | STENNIS SAYS SAIGON CAN'T HOLD ON ALONE | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/charles-brackeit-dies-at-77-made-oscarwinning-movies-sunset.html | Charles Brackeit Dies at 77; Made Oscar-Winning Movies; 'Sunset Boulevard', 'The Lost Weekend' and 'Titanic' Among His Successes | | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/peking-deploys-civilians-along-border-with-soviet-chinese-civilians.html | Peking Deploys Civilians Along Border With Soviet; Chinese Civilians Are Deployed On Tense Border With Soviet | True | By Peter Grossepecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/laird-to-ask-more-funds-to-bolster-saigons-army.html | Laird to Ask More Funds To Bolster Saigon's Army | True | By Terence Smithspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/bankers-confer-call-money-facilities-already-firm-unlesss-labor-runs.html | BANKERS CONFER; Call Money Facilities Already Firm Unless Labor Runs Wild Franc Defenders Are Confident In Study of Monetary Facilities | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/red-cross-airlift.html | Red Cross Airlift | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/copters-drop-hay-to-horses-cut-off-by-snow-in-nevada.html | Copters Drop Hay To Horses Cut Off By Snow in Nevada | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/sally-sturdy-alumna-of-smith-married-to-james-l-stewart.html | Sally Sturdy, Alumna of Smith, Married to James L. Stewart | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/professionalism-vs-blight.html | Professionalism vs. Blight | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/ball-state-u-choir-makes-the-sounds-suit-the-sentiments.html | Ball State U. Choir Makes the Sounds Suit the Sentiments | True | By Donal Henahan | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/cooke-opens-annual-plea-for-catholic-overseas-aid.html | Cooke Opens Annual Plea For Catholic Overseas Aid | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/carnesecca-to-coach-east.html | Carnesecca to Coach East | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/algerians-fought-at-suez.html | Algerians Fought at Suez | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/biafra-says-plane-killed-98-in-raids.html | BIAFRA SAYS PLANE KILLED 98 IN RAIDS | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/susan-kaplan-bride-in-brooklyn.html | Susan Kaplan Bride in Brooklyn | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/holiday-inns-addis-bus-line.html | Holiday Inns Adds Bus Line | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/glossary-of-illegal-drug-terms.html | Glossary of Illegal Drug Terms | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/ellen-rein-bride-of-dr-joel-goldin.html | Ellen Rein Bride Of Dr. Joel Goldin | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/miners-vote-to-continue-strike-until-black-lung-bill-is-signed.html | Miners Vote to Continue Strike Until 'Black Lung' Bill Is Signed | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/mcdivitt-sends-thanks-down-to-the-hibernians.html | McDivitt Sends Thanks Down to the Hibernians | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/aqueduct-meet-will-open-today-but-mutuel-clerks-vote-to-strike.html | Aqueduct Meet Will Open Today but Mutuel Clerks Vote to Strike March 28; $7 RAISE IS ASKED, TRACK OFFERS $2 Pact Bars Strike 15 Days -- Reviewer Is 3-5 Favorite in $27,850 Swift Stakes | True | By Steve Cady | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/foxhound-named-best-at-detroit-25000-see-john-paul-pace-field-of.html | FOXHOUND NAMED BEST AT DETROIT; 25,000 See John Paul Pace Field of 2,738 Dogs | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/students-deny-unrest-perils-judaism.html | Students Deny Unrest Perils Judaism | True | By Irving Spiegelspecial to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/janine-delpeuch-is-married-here-to-j-a-halley.html | Janine Delpeuch Is Married Here To J. A. Halley | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/brooklyn-prep-triumphs.html | Brooklyn Prep Triumphs | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/kamata-of-japan-captures-singapore-golf-in-play-off.html | Kamata of Japan Captures Singapore Golf in Playoff | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/u-s-team-in-paris-looking-to-secret-talks.html | U. S. Team in Paris Looking to Secret Talks | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/back-to-jawbone-control.html | Back to 'Jawbone' Control? | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/bice-wins-thomas-show.html | Bice Wins Thomas Show | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/herbert-spencer-engineer-headed-asphalt-institute.html | Herbert Spencer, Engineer, Headed Asphalt Institute | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/schools-are-safe-doar-tells-public-he-warns-against-panicking-over.html | SCHOOLS ARE SAFE, DOAR TELLS PUBLIC; He Warns Against Panicking Over Disorders but Calls Them 'Very Serious' Doar Says Schools Are Safe And Warns Against Panicking | True | By M. A. Farber | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/a-statewide-plan-on-traffic-safety-urged-by-council.html | A Statewide Plan On Traffic Safety Urged by Council | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/eugene-list-is-soloist-with-the-philharmonic.html | Eugene List Is Soloist With the Philharmonic | True | ALLEN HUGHES. | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/100-barnard-girls-move-into-columbia-dormitories-barnard-girls-move.html | 100 Barnard Girls Move Into Columbia Dormitories; Barnard Girls Move Into Rooms Given to Them by Columbia Boys | True | By Mark Hawthorne | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/city-plans-to-cut-payroll-even-with-full-state-aid.html | City Plans to Cut Payroll, Even With Full State Aid | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/soldiers-protest-trial-for-mutiny-gi-group-on-coast-seeks-support.html | SOLDIERS PROTEST TRIAL FOR MUTINY; G.I. Group on Coast Seeks Support for Defendants | True | By Steven V. Robertsspecial to the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/books-of-the-times-the-invisible-menace.html | Books of The Times; The Invisible Menace | True | By John Leonard | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/nepal-lifts-ban-on-climbers.html | Nepal Lifts Ban on Climbers | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/miner-seeks-union-post.html | Miner Seeks Union Post | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/january-traffic-toll-3860.html | January Traffic Toll 3,860 | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/take-paintings-add-1000-books-and-mix-well-.html | Take Paintings, Add 1,000 Books And Mix Well . . . | True | By Kathleen Teltsch | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/reserve-assays-eurodollar-role-brimmer-skirts-proposing.html | RESERVE ASSAYS EURODOLLAR ROLE; Brimmer Skirts Proposing Requirements Be Imposed on Banks' Borrowings Brimmer of Federal Reserve Analyzes Eurodollars | True | By Edwin L. Dale Jr.special To The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/bengtsson-keeps-net-title.html | Bengtsson Keeps Net Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/nixon-message-asked-now.html | Nixon Message Asked Now | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/british-columbias-premier-seeks-to-change-canadas-map.html | British Columbia's Premier Seeks to Change Canada's Map | True | By Jay Walzspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/lakers-down-bullets-120109-west-leads-victors.html | Lakers Down Bullets, 120-109; West Leads Victors | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/sutton-narrates-a-lincoln-portrait.html | Sutton Narrates 'A Lincoln Portrait' | True | RAYMOND ERICSON. | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/unicef-aid-curbed-by-stepup-in-war.html | UNICEF AID CURBED BY STEP-UP IN WAR | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/israeli-comments-on-riad.html | Israeli Comments on Riad | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/plagiarism-charge-is-stirring-political-fight-at-texas-college.html | Plagiarism Charge Is Stirring Political Fight at Texas College | True | By Roy Reedspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/indian-ocean-isle-happy-in-neglect-visitors-from-aden-find-the.html | INDIAN OCEAN ISLE HAPPY IN NEGLECT; Visitors From Aden Find the Residents Are in Need | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/top-executive-chosen-at-edwin-bird-wilson.html | Top Executive Chosen At Edwin Bird Wilson | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/winter-games-site-offered.html | Winter Games Site Offered | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/pearson-captures-carolina-500-race.html | PEARSON CAPTURES CAROLINA 500 RACE | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/eskimo-canapes-are-his-big-dish.html | Eskimo Canapes Are His Big Dish | True | By Jean Hewitt | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/un-trade-group-gets-new-leader-unctad-chief-leaves-at-time-of.html | U.N. TRADE GROUP GETS NEW LEADER; UNCTAD Chief Leaves at Time of Disillusionment | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/swoboda-helps-mets-lose-to-astros.html | Swoboda Helps Mets Lose to Astros | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/gop-picks-research-aide.html | G.O.P. Picks Research Aide | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/the-apollo-9-astronauts-take-a-restful-cruise-through-space.html | The Apollo 9 Astronauts Take a Restful Cruise Through Space | True | By John Noble Wilfordspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/the-curtain-rises-on-a-sale-starring-the-bard.html | The Curtain Rises on a Sale Starring the Bard | True | By Joan Cook | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/still-cards-a-70-for-total-of-278-to-win-citrus-open-golf-barber.html | Still Cards a 70 for Total of 278 to Win Citrus Open Golf; BARBER SECOND, ONE STROKE BACK Moody and Pott Deadlocked at 280 for Third Place in $115,000 Florida Event | True | By Lincoln A. Werdenspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/2-tiger-home-runs-down-twins-63-mclain-starts-for-victors-reds.html | 2 TIGER HOME RUNS DOWN TWINS, 6-3; McLain Starts for Victors -- Reds' Myette Excels | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/chess-surprises-come-at-fast-pace-in-upset-game-at-manhattan.html | Chess: Surprises Come at Fast Pace In Upset Game at Manhattan | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/world-ports-group-ends-parley-discussions-focused-on-trend-toward.html | World Ports Group Ends Parley; Discussions Focused on Trend Toward Containerization | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/pistons-bow-126121-to-bucks-milwaukee-rallies.html | Pistons Bow, 126-121, to Bucks; Milwaukee Rallies | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/celtics-vanquish-warriors-13889-jones-and-siegfried-spark-firsthalf.html | CELTICS VANQUISH WARRIORS, 138-89; Jones and Siegfried Spark First-Half Scoring Blitz | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/miss-crump-horse-is-2d-at-san-juan-loses-lead-in-stretch-run.html | MISS CRUMP HORSE IS 2D AT SAN JUAN; Loses Lead in Stretch Run -- Finishes 4th Earlier | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/drug-use-rises-in-citys-high-schools-use-of-illegal-drugs.html | Drug Use Rises in City's High Schools; Use of Illegal Drugs, Particularly Marijuana, Found on Rise in City High Schools | True | By James P. Sterba | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/miss-vieck-shatters-800-indoor-record.html | MISS VIECK SHATTERS 800 INDOOR RECORD | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/suez-refineries-are-struck-anew-by-israeli-guns-fighting-erupts-2d.html | SUEZ REFINERIES ARE STRUCK ANEW BY ISRAELI GUNS; Fighting Erupts 2d Day on Canal Front -- 3 Storage Tanks Reported Set Afire CITIES FACE BLACKOUT Egyptians Report Downing 2 Enemy Spotter Planes -- Convoys Move Into Area Israeli Artillery Bombards Egyptian Oil Refineries at Suez in New Flare-Up | True | By Raymond H. Andersonspecial to the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/nixon-discusses-sentinel.html | Nixon Discusses Sentinel | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/pope-says-mass-in-suburb.html | Pope Says Mass in Suburb | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/yamashita-wins-judo-title.html | Yamashita Wins Judo Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/six-realty-executives-are-named.html | Six Realty Executives Are Named | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/tv-blueprint-for-change-public-broadcasting-unit-and-ford-aim-to.html | TV: Blueprint for Change; Public Broadcasting Unit and Ford Aim to Diversify Noncommercial Shows | True | By Jack Gould | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/leo-d-altheim.html | LEO D. ALTHEIM | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/subway-victim-identified.html | Subway Victim Identified | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/knicks-halted-by-76ers-110101-jones-sets-pace-for-philadelphia.html | Knicks Halted by 76ers, 110-101; JONES SETS PACE FOR PHILADELPHIA Scores 16 of 25 Points in Second Half -- Knicks Lose 12-Point Lead | True | By Thomas Rogersspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/200000-vote-in-pondicherry.html | 200,000 Vote in Pondicherry | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/lung-patient-satisfactory.html | Lung Patient Satisfactory | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/murphy-bill-asks-fingerprint-data.html | MURPHY BILL ASKS FINGERPRINT DATA | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/susan-joan-treitman-wed-to-william-stein.html | Susan Joan Treitman Wed to William Stein | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/hijackings-baffle-house-panel-after-study-of-suggested-cures.html | Hijackings Baffle House Panel After Study of Suggested Cures | True | By Robert H. Phelpsspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/us-stays-calm-if-devaluation-finally-comes-size-will-be-crucial.html | U.S. STAYS CALM; If Devaluation Finally Comes, Size Will Be Crucial Question | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/bigelow-finishing-4th-and-5th-captures-midget-racing-title.html | Bigelow, Finishing 4th and 5th, Captures Midget Racing Title | True | By John S. Radostaspecial to the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/advertising-wolf-points-day-in-the-sun.html | Advertising: Wolf Point's Day in the Sun | True | By Philip H. Dougherty | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/bridge-leventritt-upsets-opponents.html | Bridge: Leventritt Upsets Opponents | True | By Departing From Old Rule | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/fools-mate-wins-in-jumper-class-beats-out-summa-do-at-ox-ridge-hunt.html | FOOL'S MATE WINS IN JUMPER CLASS; Beats Out Summa Do at Ox Ridge Hunt Club Show | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/6-warsaw-pact-parties-plan-to-boycott-yugoslav-congress.html | 6 Warsaw Pact Parties Plan To Boycott Yugoslav Congress | True | By Tad Szulcspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/growing-steel-use-offsetting-imports.html | Growing Steel Use Offsetting Imports | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/rent-protesters-rush-lindsays-car.html | RENT PROTESTERS RUSH LINDSAY'S CAR | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/sale-of-bank-stock-disclosed-at-cornell-after-campus-clash.html | Sale of Bank Stock Disclosed at Cornell After Campus Clash | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/regina-m-dunn-plans-wedding.html | Regina M. Dunn Plans Wedding | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/clippers-top-kiev-team-10.html | Clippers Top Kiev Team, 1-0 | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/the-man-behind-the-men-in-space-george-hampton-hage.html | The Man Behind the Men in Space; George Hampton Hage | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/latin-magazines-center-in-miami-rise-in-number-is-linked-to.html | LATIN MAGAZINES CENTER IN MIAMI; Rise in Number Is Linked to Increase in Refugees | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/antibomb-protest-in-belgium.html | Antibomb Protest in Belgium | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/interbank-card-plan-grows.html | Interbank Card Plan Grows | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/nancy-ellen-abraham-betrothed.html | Nancy Ellen Abraham Betrothed | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/report-asks-okinawas-return-by-1972.html | Report Asks Okinawa's Return by 1972 | True | By Takashi Okaspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/ann-thomson-a-ph-d-student-affianced-to-andrew-r-thurm.html | Ann Thomson, a Ph. D. Student, Affianced to Andrew R. Thurm | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/munoz-and-melendez-to-meet-in-battle-of-unbeatens-tonight.html | Munoz and Melendez to Meet In Battle of Unbeatens Tonight | True | By Dave Anderson | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/nicholas-molodovsky-70-i-brokerage-house-officer.html | Nicholas Molodovsky, 70, I Brokerage House Officer | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/big-volume-ahead-for-bond-market-new-york-telephone-slates.html | BIG VOLUME AHEAD FOR BOND MARKET; New York Telephone Slates $150-Million Financing BIG VOLUME AHEAD FOR BOND MARKET | True | By John H. Allan | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/mary-e-rust-to-be-a-bride.html | Mary E. Rust To Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/renata-tebaldi-sings-first-tosca-of-season.html | Renata Tebaldi Sings First Tosca of Season | True | RAYMOND ERICSON. | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/singer-and-francolini-win-li-squash-racquets-final.html | Singer and Francolini Win L.I. Squash Racquets Final | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/byrnes-is-satisfactory.html | Byrnes Is Satisfactory | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/alumni-dinner-set.html | Alumni Dinner Set | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/bruins-top-kings-and-tighten-race-win-72-draw-within-one-point-of.html | BRUINS TOP KINGS AND TIGHTEN RACE; Win, 7-2, Draw Within One Point of Canadiens | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/exnavy-flier-to-head-lockheed-s-office-here.html | Ex-Navy Flier to Head Lockheed' s Office Here | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/un-observers-report.html | U.N. Observers Report | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/hoover-reports-an-increase-in-crimes-of-violence-but-fbi-chief-says.html | Hoover Reports an Increase in Crimes of Violence; But F.B.I. Chief Sisys Police Have Improved Performance -- States' Assistance Asked | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/scott-captures-li-net-tourney-beats-pasarell-in-windup-of-4man.html | SCOTT CAPTURES L.I. NET TOURNEY; Beats Pasarell in Wind-Up of 4-Man VASSS Event | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/new-flight-rule-is-ordered-for-727s.html | New Flight Rule Is Ordered for 727's | True | By Robert Lindsey | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/oldline-seminary-picks-liberal-new-president-sees-need-for-radical.html | Old-Line Seminary Picks Liberal; New President Sees Need for 'Radical Experimentation' Choice Was Opposed by Predecessor, a Conservative | True | By George Dugan | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/debre-to-meet-brandt-today.html | Debre to Meet Brandt Today | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/congress-awaits-key-nixon-choice-on-abm-this-week-bipartisan-amity.html | CONGRESS AWAITS KEY NIXON CHOICE ON ABM THIS WEEK; Bipartisan Amity May End if President Asks Further Deployment of Sentinel BID FOR A DELAY HINTED White House Has Not Tallied Votes in Senate, Indicating It Hopes to Avoid Clash Congress Awaits Nixon's Critical Choice on ABM This Week | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/oaks-beat-nets-129104-clinch-tie-for-division-title.html | Oaks Beat Nets, 129-104, Clinch Tie for Division Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/dignity-of-the-courts.html | Dignity of the Courts | True | ROBERT P. PATTERSON Jr. | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/guadalajara-has-an-american-flavor-from-its-university-to-its-ice.html | Guadalajara Has an American Flavor From Its University to Its Ice Cream | True | By Henry Ginigerspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/lindsays-record-is-assailed-by-six.html | Lindsay's Record Is Assailed by Six | True | By Clayton Knowles | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/pueblo-inquiry-lawyer-explains-how-82-stories-are-unraveled.html | Pueblo Inquiry Lawyer Explains How 82 Stories Are Unraveled | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/international-private-groups-at-un-come-under-scrutiny.html | International Private Groups At U.N. Come Under Scrutiny | True | By Kathleen Teltschspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/tom-smothers-scores-cbs-over-cancellation-rerun-substituted-by.html | Tom Smothers Scores C.B.S. Over Cancellation; Rerun Substituted by Network for Sunday Show - Lack of Preview Time Cited | True | By Robert Windeler | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/hawks-crush-royals.html | Hawks Crush Royals | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/big-four-appear-closer-in-mideast-but-they-still-are-divided-on.html | BIG FOUR APPEAR CLOSER IN MIDEAST; But They Still Are Divided on Terms for Peace | True | By Juan de Onisspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/gen-r-j-canine-led-security-agency-73.html | GEN. R. J. CANINE, LED SECURITY AGENCY, 73 | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/kheel-opposes-taylor-law-revisions-as-hasty-urges-governor-not-to.html | Kheel Opposes Taylor Law Revisions as Hasty; Urges Governor Not to Sign Changes Until He Assesses Objections by Cities | True | By Emanuel Perlmutter | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/dr-blake-in-jerusalem.html | Dr. Blake in Jerusalem | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/nayar-keeps-title-in-squash-racquets.html | NAYAR KEEPS TITLE IN SQUASH RACQUETS | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/how-high-the-cost-of-defense.html | How High the Cost of Defense? | True | By Harvey H. Segal | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/foe-frees-german-nurse.html | Foe Frees German Nurse | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/molloy-defeats-power-by-7064-victors-gain-catholic-school-title-for.html | MOLLOY DEFEATS POWER BY 70-64; Victors Gain Catholic School Title for First Time | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/the-dance-ballet-theater-visits-li-programs-at-hicksville-are-well.html | The Dance: Ballet Theater Visits L.I.; Programs at Hicksville Are Well Balanced 'Momentum's' Premiere Canceled by Injuries | True | By Clive Barnesspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/screen-if-begins-runtale-of-school-revolt-opens-at-the-plaza.html | Screen: 'If . . .' Begins Run:Tale of School Revolt Opens at the Plaza | True | By Vincent Canby | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/solomon-pressman-violist-in-stage-orchestras-here.html | Solomon Pressman, Violist In Stage Orchestras Here | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/psychiatry-takes-a-bigger-role-in-the-courtroom-psychiatry-a-bigger.html | Psychiatry Takes a Bigger Role in the Courtroom; Psychiatry: A Bigger Role in Courts | True | By Murray Schumach | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/growth-rate-reexamined.html | Growth Rate Re-examined | True | By John J. Abele | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/preserving-natural-resources.html | Preserving Natural Resources | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/golar-proposes-more-negro-teachers-in-the-city.html | Golar Proposes More Negro Teachers in the City | True | By Will Lissner | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/bank-profit-listed-in-special-report.html | BANK PROFIT LISTED IN SPECIAL REPORT | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/soviet-stirs-antipeking-fervor.html | Soviet Stirs Anti-Peking Fervor | True | By Henry Kammspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/wills-signs-expos-pact.html | Wills Signs Expos Pact | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/most-on-welfare-resent-inquiries-study-sees-social-services.html | MOST ON WELFARE RESENT INQUIRIES; Study Sees Social Services Hampered by Attitudes | True | By Peter Kihss | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/spring-nuptials-for-susan-lamm.html | Spring Nuptials for Susan Lamm | True | Special to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/4yearold-leads-west-highland-whites-gift-dog-named-best-golden.html | 4-Year-Old Leads West Highland Whites; Gift Dog Named Best Golden Retriever at White Plains | True | By Walter R. Fletcherspecial To the New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/frank-robinson-33-regaining-his-form-dreams-of-managing.html | Frank Robinson, 33, Regaining His Form, Dreams of Managing | True | By George Vecseyspecial to The New York Times | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/talks-to-resume-tomorrow-on-settling-uja-walkout.html | Talks to Resume Tomorrow On Settling U.J.A. Walkout | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/troopships-near-end-of-operations-curtain-is-being-lowered-on-71.html | TROOPSHIPS NEAR END OF OPERATIONS; Curtain Is Being Lowered on 71 Years of Service | True | By Werner Bamberger | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/transatlantic-travel-group-to-hear-address-by-halaby.html | Trans-Atlantic Travel Group To Hear Address by Halaby | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/icy-vaults-spare-films-a-moldy-death.html | Icy Vaults Spare Films a Moldy Death | True | By Howard Thompson | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/maximilian-schell-stars-in-kafkas-castle-at-the-festival.html | Maximilian Schell Stars in Kafka's 'Castle' at the Festival | True | A. H. WEILER. | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/us-troops-in-assault-from-carolina-to-korea.html | U.S. Troops in 'Assault' From Carolina to Korea | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/army-and-kansas-added-to-field-for-n-i-t-at-garden-tourney-starts-t.html | Army and Kansas Added to Field for N. I. T. at Garden; TOURNEY STARTS THURSDAY NIGHT Runner-Up Five in Missouri Valley Conference to Get Last of 16 Berths | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-10 | 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/koch-and-mrs-smith-take-singles-titles-in-venezuela.html | Koch and Mrs. Smith Take Singles Titles in Venezuela | True | | 1997-01-30 | RE0000748027 | B00000488696 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/us-bill-rates-show-a-decline-at-weekly-auction-by-treasury.html | U.S. Bill Rates Show a Decline At Weekly Auction by Treasury | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/us-will-continue-its-inquiry-on-ray-but-high-officials-do-not.html | U.S. WILL CONTINUE ITS INQUIRY ON RAY; But High Officials Do Not Believe There Is Evidence of Conspiracy in Murder | True | By John Herbers | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/feticide-and-homicide.html | Feticide and Homicide | True | ROBERT E. HALL, M.D. | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/new-diplomat-linking-the-americas-charles-appleton-meyer.html | New Diplomat Linking the Americas; Charles Appleton Meyer | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/hoe-and-some-officials-sued-by-2-shareholders.html | Hoe and Some Officials Sued by 2 Shareholders | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/sinai-rail-tracks-torn-up-bolstering-israeli-bunkers-line-across.html | Sinai Rail Tracks, Torn Up, Bolstering Israeli Bunkers; Line Across Desert, Disrupted by War, Is No More | True | By Hanson W. Baldwin | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/nbc-will-add-specials-for-children-saturdays.html | N.B.C. Will Add Specials For Children Saturdays | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/1200-laotians-flee-north.html | 1,200 Laotians Flee North | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/3-are-arrested-in-paterson-in-negro-protest-at-school.html | 3 Are Arrested in Paterson In Negro Protest at School | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/jews-of-realty-times-sq-lease-quality-bakers-takes-two-floors-at.html | JEWS OF REALTY; TIMES SQ. LEASE; Quality Bakers Takes Two Floors at One Astor Plaza | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/senators-see-a-new-defense-pledge-for-us-in-nuclear-treaty.html | Senators See a New Defense Pledge for U.S. in Nuclear Treaty | True | By John W. Finney | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/columbia-may-test-coed-living-next-fall.html | Columbia May Test Coed Living Next Fall | True | By Deirdre Carmody | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/schiller-holds-rome-talks.html | Schiller Holds Rome Talks | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/changes-of-pleas-called-realistic-and-essential.html | Changes of Pleas Called Realistic and Essential | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/a-fatal-disease-tied-to-measles-mysterious-brain-ailment-is-traced.html | A FATAL DISEASE TIED TO MEASLES; Mysterious Brain Ailment Is Traced to the Virus | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/high-court-rejects-appeal-of-8-suspended-students.html | High Court Rejects Appeal Of 8 Suspended Students | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/mrs-helen-c-morgan.html | MRS. HELEN C. MORGAN | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/bullets-rise-in-standing-so-will-ticket-prices.html | Bullets Rise in Standing So Will Ticket Prices | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/poor-mexican-area-seeking-prosperity-it-once-knew.html | Poor Mexican Area Seeking Prosperity It Once Knew | True | By Henry Giniger | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/play-will-aid-children-of-biafra.html | Play Will Aid Children of Biafra | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/canadian-skater-to-turn-pro.html | Canadian Skater to Turn Pro | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/rent-control-guidelines.html | Rent Control Guidelines | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/thieu-comments-on-bombing.html | Thieu Comments on Bombing | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/kiesinger-chides-new-presidentelect-on-policy-will-remind-heinemann.html | Kiesinger Chides New President-Elect on Policy; Will Remind Heinemann That It Is Chancellor's Task | True | By David Binder | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/houston-natural-gas-elects.html | Houston Natural Gas Elects | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/bid-set-to-ease-curbs-on-trade-selling-of-peaceful-goods-to-eastern.html | BID SET TO EASE CURBS ON TRADE; Selling of Peaceful Goods to Eastern Bloc Pushed | True | By Brendan Jones | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/venezuelan-presidentelect-appoints-a-15man-cabinet.html | lVenezuelan President-Elect' Appoints a 15-Man Cabinet | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/electronic-music-mixed-with-dance-works-of-davidovsky-and-ard.html | ELECTRONIC MUSIC MIXED WITH DANCE; Works of Davidovsky and Ard Given at Columbia | True | By Theodore Strongin | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/nixon-in-poll-gets-favorable-rating.html | NIXON IN POLL GETS FAVORABLE RATING | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/albert-ruchman.html | ALBERT RUCHMAN | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/measure-of-accord-is-reached-by-students-and-jewish-group.html | Measure of Accord Is Reached By Students and Jewish Group | True | By Irving Spiegel | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/exalabama-official-given-8-years-in-conspiracy-case.html | Ex-Alabama Official Given 8 Years in Conspiracy Case | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/annual-seal-hunt-halted-by-canada-to-protect-herds.html | Annual Seal Hunt Halted by Canada To Protect Herds | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/lindsay-moves-to-thwart-rising-school-violence.html | Lindsay Moves to Thwart Rising School Violence | True | By Charles G. Bennett | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/draft-resister-seized-at-service-in-seminary-here.html | Draft Resister Seized at Service in Seminary Here | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/boston-shippers-spurn-ila-pact-return-to-work-on-basis-of-no.html | BOSTON SHIPPERS SPURN I.L.A. PACT; Return to Work on Basis of No Contract Is Rejected | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/royal-ballet-here-april-22-to-begin-6week-met-visit.html | Royal Ballet Here April 22 to Begin 6-Week Met Visit | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/foe-stands-and-fights.html | Foe Stands and Fights | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/five-new-directors-picked-in-elections-at-blue-cross.html | Five New Directors Picked In Elections at Blue Cross | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/gen-john-h-griebel-of-marine-corps-67.html | GEN. JOHN H. GRIEBEL OF MARINE CORPS, 67 | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/atlantic-richfield-expands.html | Atlantic Richfield Expands | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/clashes-termed-a-sample.html | Clashes Termed a Sample | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/art-is-one-subject-a-child-never-fails.html | Art Is One Subject a Child Never Fails | True | By Lisa Hammel | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/police-slay-a-holdup-man-and-suspected-purse-thief.html | Police Slay a Holdup Man And Suspected Purse Thief | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/high-court-refuses-to-bar-draft-of-graduate-students.html | High Court Refuses to Bar Draft of Graduate Students | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/sprint-is-taken-by-sing-man-sing-mrs-bonds-colt-wins-by-1-14.html | SPRINT IS TAKEN BY SING MAN SING; Mrs. Bond's Colt Wins by 1 1/4 Length at Pimlico | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/dr-hugh-a-mlean.html | DR. HUGH A. M'LEAN | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/modelcities-lag-charged-by-smith.html | MODEL-CITIES LAG CHARGED BY SMITH | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/two-major-stores-hold-previews-on-l-i-macys-abraham-strauss-show-off.html | Two Major Stores Hold Previews on L. I.; Macy's, Abraham & Straus Show Off Smithtown Shops | True | By Agis Salpukas | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/smoking-warning-bill-gains.html | Smoking Warning Bill Gains | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/new-group-accuses-city-of-neglecting-waterfront.html | New Group Accuses City Of Neglecting Waterfront | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/savings-banks-here-still-adding-funds.html | SAVINGS BANKS HERE STILL ADDING FUNDS | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/german-students-split-at-meeting-vote-to-shift-to-left-brings.html | GERMAN STUDENTS SPLIT AT MEETING; Vote to Shift to Left Brings Defection by 8 Groups | True | By Ralph Blumenthal | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/western-electric-sets-sales-mark-volume-reaches-4billion-profits.html | WESTERN ELECTRIC SETS SALES MARK; Volume Reaches $4-Billion -- Profits Rise $39-Million | True | By Gene Smith | 1997-01-30 | RE0000748041 | B00000489935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/mdowell-victim-of-weak-hitting-indians-fail-to-get-runs-for-their.html | M'DOWELL VICTIM OF WEAK HITTING; Indians Fail to Get Runs for Their Strike-Out King | True | By William N. Wallace | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/dissension-in-hanoi-and-vietcong-delegations-in-paris-reported.html | Dissension in Hanoi and Vietcong Delegations in Paris Reported; South Vietnamese Assert Soviet-Chinese Clash Causes Strains -- Analysis Is Accepted by Some Americans | True | By Paul Hofmann | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/bellevue-visitor-stabs-2-guards-and-2-police-before-hes-felled.html | Bellevue Visitor Stabs 2 Guards And 2 Police Before He's Felled | True | By Robert D. McFadden | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/fashionable-boys-wear-comes-into-style-fashion-is-a-factor-in-boys.html | Fashionable Boys' Wear Comes Into Style; Fashion Is a Factor in Boys' Apparel | True | By Leonard Sloane | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/amex-query-delays-resorts-meeting.html | AMEX QUERY DELAYS RESORTS MEETING | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/wood-field-and-stream-research-on-bluefin-tuna-hits-snag-as.html | Wood, Field and Stream; Research on Bluefin Tuna Hits Snag as Fishermen Fail to Return Tags | True | By Nelson Bryant | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/student-agitation-marks-reopening-of-rome-campus.html | Student Agitation Marks Reopening Of Rome Campus | True | By Robert C. Doty | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/bullets-triumph-over-suns-140121-monroe-scores-33-points-and-paces.html | BULLETS TRIUMPH OVER SUNS, 140-121; Monroe Scores 33 Points and Paces 2d-Half Rally | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/chaparrals-top-floridians-as-hagan-stars-109108.html | Chaparrals Top Floridians As Hagan Stars, 109-108 | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/in-the-nation-a-decision-that-makes-itself.html | In The Nation: A Decision That Makes Itself | True | By Tom Wicker | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/boys-to-meet-clinton-five-in-semifinal-tomorrow.html | Boys to Meet Clinton Five In Semifinal Tomorrow | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/former-foes-on-local-concrete-will-clash-on-ncaa-floor.html | Former Foes on Local Concrete Will Clash on N.C.A.A. Floor | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/high-court-upholds-ruling-in-favor-of-minority-union.html | High Court Upholds Ruling In Favor of Minority Union | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/theater-discussion-today.html | Theater Discussion Today | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/james-rhodes-to-wed-jane-lewis-janover.html | James Rhodes to Wed Jane Lewis Janover | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/rio-grande-postpones-meeting-carter-in-bid.html | Rio Grande Postpones Meeting Carter in Bid | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/amex-advances-in-slow-trading-turnover-at-356-million-index-up-13c.html | AMEX ADVANCES IN SLOW TRADING; Turnover at 3.56 Million -- Index Up 13c at $29.74 | True | By Douglas W. Cray | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/joanne-mumola-plans-nuptials.html | Joanne Mumola Plans Nuptials | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/vandals-disrupt-classes-at-rutgers.html | Vandals Disrupt Classes at Rutgers | True | By Walter H. Waggoner | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/citys-traffic-speedup-plan-meets-roadblockers.html | City's Traffic Speed-Up Plan Meets Road-Blockers | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/miss-vandivort-is-future-bride-of-r-a-devaul.html | Miss Vandivort Is Future Bride Of R. A. DeVaul | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/atlanta-forms-theater-troupe-arts-alliance-will-subsidize-company-4.html | ATLANTA FORMS THEATER TROUPE; Arts Alliance Will Subsidize Company -- 4 Plays Set | True | By Louis Calta | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/northwest-airlines-plans-stock-rights.html | NORTHWEST AIRLINES PLANS STOCK RIGHTS | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/south-african-aide-dead.html | South African Aide Dead | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/princeton-student-found-dead-in-room.html | PRINCETON STUDENT FOUND DEAD IN ROOM | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/miss-caroline-a-zimmermann-to-be-married-to-paul-r-tully.html | Miss Caroline A. Zimmermann to Be Married to Paul R. Tully | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/a-fortune-in-heroin-is-seized-with-fish.html | A FORTUNE IN HEROIN IS SEIZED WITH FISH | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/foreign-minister-of-iraq-sees-syrian-chiefs-again.html | Foreign Minister of Iraq Sees Syrian Chiefs Again | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/justifying-the-war.html | Justifying the War | True | DONALD M. McDONALD | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/laird-foresees-a-troop-cutback-by-us-in-vietnam-calls-replacement-of-a-troop-cutback-by-u-s-in-vietnam-calls-replacement.html | LAIRD FORESEES A TROOP CUTBACK BY U.S. IN VIETNAM; Calls Replacement of Some G.I.'s by Saigon's Troops 'Desirable and Possible' | True | By Terence Smith | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/use-of-heroin-said-to-grow-in-colleges-but-number-of-addicts-is.html | Use of Heroin Said to Grow in Colleges, but Number of Addicts Is Small | True | By Peter Kihss | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/nixon-said-to-pick-lawyer-to-negotiate-with-peru.html | Nixon Said to Pick Lawyer To Negotiate With Peru | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/protest-at-cornell.html | Protest at Cornell | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/research-in-ldopa.html | Research in L-Dopa | True | L. FICHANDLER | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/police-ambushers-free-two.html | Police Ambushers Free Two | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/zionists-are-reassured.html | Zionists Are Reassured | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/royals-trip-senators-40.html | Royals Trip Senators, 4-0 | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/saigon-regime-criticized.html | Saigon Regime Criticized | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/a-voice-for-freer-trade.html | A Voice for Freer Trade | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/squibb-employes-sitin-to-protest-plans-to-move.html | Squibb Employes Sit-In To Protest Plans to Move | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/storm-may-alter-apollo-landing-astronauts-see-whitecaps-in-atlantic.html | STORM MAY ALTER APOLLO LANDING; Astronauts See Whitecaps in Atlantic Target Area | True | By John Noble Wilford | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/dirksen-sees-close-abm-vote-says-he-has-no-stand-on-issue.html | Dirksen Sees Close ABM Vote; Says He Has No Stand on Issue | True | By Warren Weaver Jr. | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/jimmy-wilde-76-flyweight-boxer-world-champion-from-1916-to-1923.html | JIMMY WILDE, 76, FLYWEIGHT BOXER; World Champion From 1916 to 1923 Dies in Wales | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/nhl-unleashes-toy-barrage-in-promotion-pitch-to-youths.html | N.H.L. Unleashes Toy Barrage In Promotion Pitch to Youths | True | By Gerald Eskenazi | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/college-polo-slated-tonight.html | College Polo Slated Tonight | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/pirates-rout-cards-60.html | Pirates Rout Cards, 6-0 | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/rail-merger-denied-a-ruling-in-spring.html | RAIL MERGER DENIED A RULING IN SPRING | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/volpe-to-ask-for-trust-fund-to-aid-mass-transit-for-cities.html | Volpe to Ask for 'Trust Fund' To Aid Mass Transit for Cities | True | By Robert Lindsey | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/advertising-director-named-by-newsweek.html | Advertising Director Named by Newsweek | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/bridge-declarer-forced-into-a-ruff-meets-his-problem-head-on.html | Bridge: Declarer Forced Into a Ruff Meets His Problem Head On | True | By Alan Truscott | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/ecuadorsoviet-trade-pact.html | Ecuador-Soviet Trade Pact | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/white-sox-defeat-tigers-65-in-12th.html | White Sox Defeat Tigers, 6-5, in 12th | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/group-set-up-to-aid-school-legislation.html | GROUP SET UP TO AID SCHOOL LEGISLATION | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/crowd-of-40145-welcomes-racings-return-to-aqueduct-and-bets-3896469.html | Crowd of 40,145 Welcomes Racing's Return to Aqueduct and Bets $3,896,469; REVIEWER SCORES IN SWIFT STAKES | True | By Joe Nichols | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/jersey-miler-leaves-to-see-the-world-and-gain-attention.html | Jersey Miler Leaves To See the World And Gain Attention | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/jersey-gop-bows-on-tideland-vote.html | Jersey G.O.P. Bows on Tideland Vote | True | By Ronald Sullivan | 1997-01-30 | RE0000748041 | B00000489935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/campbell-rolls-751-to-gain-singles-lead-in-abc-play.html | Campbell Rolls 751 to Gain Singles Lead in A.B.C. Play | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/stock-prices-gain-in-light-trading-climb-is-slow-but-steady-while.html | STOCK PRICES GAIN IN LIGHT TRADING; Climb Is Slow but Steady, While Big Board Volume Falls to 8.92 Million | | By Vartanig G. Vartan | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/navy-crash-victim-dies.html | Navy Crash Victim Dies | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/national-book-awards-the-winners.html | National Book Awards: The Winners | | By Henry Raymont | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/style-promotion-for-home-goods-pushed-by-sears-style-promotion.html | Style Promotion For Home Goods Pushed by Sears; STYLE PROMOTION PUSHED BY SEARS | | By Isadore Barmash | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/apollo-9-astronauts-hear-their-horoscope.html | Apollo 9 Astronauts Hear Their Horoscope | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/screen-i-am-curious-yellow-from-sweden.html | Screen: 'I Am Curious (Yellow)' From Sweden | True | By Vincent Canby | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/french-workers-strike-money-market-is-calmer-general-strike-staged.html | French Workers Strike; Money Market Is Calmer; GENERAL STRIKE STAGED IN FRANCE | | By John L. Hess | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/senators-on-hunger-tour-see-squalor-in-florida-group-headed-by.html | Senators on Hunger Tour See Squalor in Florida; Group Headed by McGovern Is Met by Angry Governor, Who Was Not Notified | True | By Marjorie Hunter | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/conspiracy-is-seen.html | Conspiracy Is Seen | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/throngs-in-cairo-cry-for-revenge-police-at-funeral-of-general.html | THRONGS IN CAIRO CRY FOR REVENGE; Police at Funeral of General Killed by the Israelis Whip Mob Hemming In Nasser | True | By Eric Pace | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/wnew-strike-ends-after-four-days-3year-pact-is-set.html | WNEW Strike Ends After Four Days; 3-Year Pact Is Set | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/cuba-reorganizing-her-officers-corps-in-an-apparent-effort-to.html | Cuba Reorganizing Her Officers Corps in an Apparent Effort to Insure Party Loyalty | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/person-and-bellande-gain-in-pinehurst-senior-golf.html | Person and Bellande Gain In Pinehurst Senior Golf | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/court-rules-spy-suspects-can-see-files-on-bugging-supreme-court.html | Court Rules Spy Suspects Can See Files on Bugging; Supreme Court Rules Spy Suspects Can See Files on Bugging | | By Fred P. Graham | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/arthur-l-powell-coached-basketball-for-27-years.html | Arthur L. Powell, Coached Basketball for 27 years | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/pyun-yung-tai-67-a-seoulaide-dies-served-as-foreign-minister-and.html | PYUN YUNG TAI, 67, A SEOULAIDE, DIES; Served as Foreign Minister and Premier During War | | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/india-imposes-airport-fee.html | India Imposes Airport Fee | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/rockefeller-scoffs-at-city-u-threat.html | Rockefeller Scoffs at City U. Threat | | By John Kifner | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/music-is-served-mixed-and-neat-some-multimedia-selections-played-by.html | MUSIC IS SERVED MIXED AND NEAT; Some Multimedia Selections Played by Brass Quintet | True | By Donal Henahan | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/girl-jockeys-are-invading-the-big-a.html | Girl Jockeys Are Invading the Big A | | By Steve Cady | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/glycol-price-cut-by-union-carbide-borden-and-shell-increase-costs.html | GLYCOL PRICE CUT BY UNION CARBIDE; Borden and Shell Increase Costs of Other Chemicals | True | By Gerd Wilcke | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/udall-tells-of-pressure-for-fast-lease-of-coast-oil-lands.html | Udall Tells of Pressure for Fast Lease of Coast Oil Lands | True | By William M. Blair | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/revlon-cites-peak-earnings-other-companies-report-figures.html | Revlon Cites Peak Earnings; Other Companies Report Figures | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/prime-rate-concept-is-called-outdated-by-panel-of-bankers-panel.html | Prime Rate Concept Is Called Outdated by Panel of Bankers; PANEL CRITICIZES BANK PRIME RATE | | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/illinois-utilities-resuming-talks-two-that-dropped-merger-start-new.html | ILLINOIS UTILITIES RESUMING TALKS Two That Dropped Merger Start New Meetings | | By John J. Abele | 1997-01-30 | RE0000748041 | B00000489935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/psychologist-testifying-for-the-defense-says-tests-indicate-sirhan.html | Psychologist, Testifying for the Defense, Says Tests Indicate Sirhan Has Paranoid Tendencies | True | By Douglas Robinson | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/pocket-theater-gets-play.html | Pocket Theater Gets Play | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/protesters-give-up-harlem-building-protesters-in-harlem-give-up.html | Protesters Give Up Harlem Building; Protesters in Harlem Give Up Building Seized to Treat Addicts | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/miss-barbara-ann-jacobson-engaged-to-richard-w-casey.html | Miss Barbara Ann Jacobson Engaged to Richard W. Casey | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/women-teachers-sought.html | Women Teachers Sought | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/national-funds-party.html | National Fund's Party | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/astros-down-dodgers.html | Astros Down Dodgers | True | R.H.E | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/explosion-halts-caribias-cruise-engineroom-blast-forces-line-to.html | EXPLOSION HALTS CARIBIA'S CRUISE; Engine-Room Blast Forces Line to Cancel Voyage | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/london-exchange-shows-advances-easing-of-currency-tension-pushes.html | LONDON EXCHANGE SHOWS ADVANCES; Easing of Currency Tension Pushes Prices Higher | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/end-papers.html | End Papers | True | RICHARD F. SHEPARD | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/drake-beats-louisville-7773-in-playoff-and-gains-n-caa-berth.html | Drake Beats Louisville, 77-73, in Playoff and Gains N-C.A.A. Berth; MCARTER PACES BULLDOG SCORING | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/2-states-colleges-ordered-to-end-bias.html | 2 STATES COLLEGES ORDERED TO END BIAS | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/prague-reports-youth-18-burned-himself-to-death.html | Prague Reports Youth, 18, Burned Himself to Death | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/now-its-namath-vs-gleason.html | Now Its Namath vs. Gleason | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/columbias-hockey-club-routs-city-college-5-to-0.html | Columbia's Hockey Club Routs City College, 5 to 0 | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/large-borrowers-feel-credit-pinch-reserves-restraint-causes-cuts-in.html | LARGE BORROWERS FEEL CREDIT PINCH; Reserve's Restraint Causes Cuts in 2 Bond Issues and Delay of Another | True | By John H. Allan | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/mitchell-derides-time-study.html | Mitchell Derides Time Study | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/allon-and-dayan-tour-suez-areas-acting-premier-impressed-by-israeli.html | ALLON AND DAYAN TOUR SUEZ AREAS; Acting Premier Impressed by Israeli Fire in Exchange | True | By James Feron | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/city-housing-pipeline.html | City Housing Pipeline | True | JASON R. NATHAN | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/prices-falter-on-orange-juice-traders-fears-of-a-bigger-crop-are.html | PRICES FALTER ON ORANGE JUICE; Traders' Fears of a Bigger Crop Are Confirmed | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/hra-aide-tells-of-audit-delays-missing-unrecorded-data-cited-to.html | H.R.A. AIDE TELLS OF AUDIT DELAYS; Missing, Unrecorded Data Cited to Council Panel | True | By Richard Phalon | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/kanazawa-stops-pimentel-in-9th-loser-retires-from-boxing-after.html | KANAZAWA STOPS PIMENTEL IN 9TH; Loser Retires From Boxing After Bantamweight Bout | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/fanny-may-data-listed-for-week.html | Fanny May Data Listed for Week | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/tito-gets-note-from-nixon.html | Tito Gets Note From Nixon | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/eban-expects-more-incidents.html | Eban Expects More Incidents | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/market-place-southdown-acts-to-foil-zapata.html | Market Place: Southdown Acts To Foil Zapata | True | By Robert Metz | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/kaiser-gets-us-contract.html | Kaiser Gets U.S. Contract | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/governor-appoints-chairman-of-s-i-c.html | Governor Appoints Chairman of S. I. C. | True | By William E. Farrell | 1997-01-30 | RE0000748041 | B00000489935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/cleveland-cady.html | CLEVELAND CADY | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/judges-split-on-divorce-right-of-guilty-party-they-argue-whether-a.html | Judges Split on Divorce Right of 'Guilty' Party; They Argue Whether a Man Responsible for Breakup Can Initiate Suit | True | By Robert E. Tomasson | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/chrysler-to-raise-smallcar-output.html | CHRYSLER TO RAISE SMALL-CAR OUTPUT | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/job-rolls-added-380000-a-record-during-february-nonfarm-total-is-70.html | JOB ROLLS ADDED 380,000, A RECORD, DURING FEBRUARY; Nonfarm Total Is 70 Million -- Unemployment Steady at 3.3% in Month | True | By United Press International | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/indians-top-padres-54.html | Indians Top Padres, 5-4 | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/army-kitchen-test-meal-for-76-baked-by-3-in-a-halfhour.html | Army Kitchen Test: Meal for 76 Baked By 3 in a Half-Hour | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/100-on-columbia-faculty-urge-strong-action-to-halt-disrupters.html | 100 on Columbia Faculty Urge Strong Action to Halt Disrupters | True | By David Bird | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/student-gets-jail-term-for-burning-a-draft-card.html | Student Gets Jail Term For Burning a Draft Card | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/eisenhower-continues-gain.html | Eisenhower Continues Gain | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/russians-ask-transfer.html | Russians Ask Transfer | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/chad-everett-of-movies-signed-for-cbs-serial.html | Chad Everett of Movies Signed for C.B.S. Serial | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/us-wrestler-wins-2-foes-in-collusion.html | U.S. WRESTLER WINS; 2 FOES IN COLLUSION | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/phils-down-reds-61.html | Phils Down Reds, 6-1 | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/justices-bar-competing-papers-from-sharing-advertising-departments.html | Justices Bar Competing Papers From Sharing Advertising Departments | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/gop-may-soften-taylor-penalties-albany-leaders-draft-new-revision.html | G.O.P. MAY SOFTEN TAYLOR PENALTIES; Albany Leaders Draft New Revision as Governor Signs Measure Passed Friday | True | By Bill Kovach | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/maloy-voted-leagues-best.html | Maloy Voted League's Best | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/goldwater-a-presidential-loser-by-any-count-backs-electoral-reform.html | Goldwater, a Presidential Loser by Any Count, Backs Electoral Reform | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/kansas-state-names-barrett.html | Kansas State Names Barrett | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/the-road-to-vichy.html | The Road to Vichy | True | By Thomas Lask | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/on-the-crime-blotters-ray-was-a-solitary-drifter.html | On the Crime Blotters, Ray Was a Solitary Drifter | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/bucher-calls-captors-cruel-and-brutal-savages.html | Bucher Calls Captors 'Cruel and Brutal Savages' | True | By Bernard Weinraub | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/israeli-reproach-spurned-by-thant-he-explains-his-refusal-to-relay.html | ISRAELI REPROACH SPURNED BY THANT; He Explains His Refusal to Relay Proposal to Arabs | True | By Juan de Onis | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/a-state-banking-deputy-to-join-bowery-savings.html | A State Banking Deputy To Join Bowery Savings | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/us-concerns-push-foreign-production-companies-press-foreign-output.html | U.S. Concerns Push Foreign Production; COMPANIES PRESS FOREIGN OUTPUT | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/curtis-group-will-study-perfect-film-dealings.html | Curtis Group Will Study Perfect Film Dealings | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/thalidomide-trial-hears-evidence-on-baby-born-without-arms.html | Thalidomide Trial Hears Evidence on Baby Born Without Arms | True | By Jane E. Brody | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/austrian-triumphs-in-wyoming-slalom.html | AUSTRIAN TRIUMPHS IN WYOMING SLALOM | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/44-dakota-singers-offer-fine-music-to-audience-of-31.html | 44 Dakota Singers Offer Fine Music To Audience of 31 | True | By Robert T. Jones | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/nyus-journal-expands-its-circulation-to-bronx.html | N.Y.U.'s Journal Expands Its Circulation to Bronx | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/arab-league-states-open-cairo-talks.html | Arab League States Open Cairo Talks | True | By Raymond H. Anderson | 1997-01-30 | RE0000748041 | B00000489935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/mrs-garret-mott.html | MRS. GARRET MOTT | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/age-alone-is-found-a-poor-indicator-of-driving-ability.html | Age Alone Is Found A Poor Indicator Of Driving Ability | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/justin-e-hyland.html | JUSTIN E. HYLAND | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/window-cleaning-strike-gives-dim-view-of-city.html | Window Cleaning Strike Gives Dim View of City | True | By Richard J. H. Johnston | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/daniel-kessler-is-dead-at-43-president-of-clothing-shops.html | Daniel Kessler Is Dead at 43; President of Clothing Shops | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/advertising-sluggers-batting-for-campbell.html | Advertising Sluggers Batting for Campbell | True | By Philip H. Dougherty | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/french-attitude-changes-on-official-price-of-gold-government-no.html | French Attitude Changes On Official Price of Gold; Government No Longer Believes a Rise Is Needed -- Reflects Inflationary Fear Compounded by Labor Situation | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/dr-king-cleared-in-63-march-case-aide-seized-with-him-wins-test.html | DR. KING CLEARED IN '63 MARCH CASE; Aide Seized With Him Wins Test Appeal in High Court | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/top-knight-derby-choice.html | Top Knight Derby Choice | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/melendez-outpoints-munoz-in-battle-of-unbeaten-fighters-at-garden.html | Melendez Outpoints Munoz in Battle of Unbeaten Fighters at Garden; A MAJORITY VOTE DECIDES CONTEST | True | By Dave Anderson | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/krupp-revenue-off-group-breaks-even.html | KRUPP REVENUE OFF; GROUP BREAKS EVEN | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/alanov-sets-world-record-for-5000-meters-indoors.html | Alanov Sets World Record For 5,000 Meters Indoors | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/police-official-says-marchers-rejected-escort-in-chicago.html | Police Official Says Marchers Rejected Escort in Chicago | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/elegance-ohrbachs-style.html | Elegance -- Ohrbach's Style | True | By Judy Klemesrud | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/new-zealand-nears-victory-over-w-indies-in-cricket.html | New Zealand Nears Victory Over W. Indies in Cricket | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/steel-production-shows-no-change-output-for-week-remains-at-275.html | STEEL PRODUCTION SHOWS NO CHANGE; Output for Week Remains At 2.75 Million Tons | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/strike-law-shambles.html | Strike Law Shambles | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/campus-lawlessness.html | Campus Lawlessness | True | HERBERT S. HARTZMAN | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/mayors-rent-panel-urges-15-limit-on-2year-rises-cutback-on-any.html | Mayor's Rent Panel Urges 15% Limit on 2-Year Rises; Cutback on Any Greater Increases Also Asked, Retroactive to Jan. 1- Council Leaders Say Ceiling Is Too High | True | By David K. Shipler | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/boycotting-belgrade.html | Boycotting Belgrade | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/32-more-needed.html | 32% More Needed | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/ungaro-a-designer-in-search-of-the-contemporary-spirit.html | Ungaro: A Designer in Search of the Contemporary Spirit | True | By Bernadine Morris | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/peking-protests-marching-in-moscow.html | Peking Protests Marching in Moscow | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/puzzlers-in-ray-case-include-who-received-duplicate-drivers-license.html | Puzzlers in Ray Case Include Who Received Duplicate Driver's License in His Absence | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/pan-american-elects-cyrus-vance-to-board.html | Pan American Elects Cyrus Vance to Board | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/filion-canadas-star-driver-seeks-big-money-here.html | Filion, Canada's Star Driver, Seeks Big Money Here | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/spyros-metaxa-married-in-lausanne.html | Spyros Metaxa Married in Lausanne | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/mrs-lou-monte.html | MRS. LOU MONTE | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/met-coming-back-after-tour-with-a-7opera-june-festival.html | Met Coming Back After Tour With a 7-Opera June Festival | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/seidelmann-takes-trophy-in-georgia-lightning-sail.html | Seidelmann Takes Trophy In Georgia Lightning Sail | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/article-9-no-title.html | Article 9 — No Title | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/yankees-defeat-braves-52-for-third-straight-victory-fernandez-gets.html | Yankees Defeat Braves, 5-2, for Third Straight Victory; FERNANDEZ GETS HOMER AND SINGLE | True | By George Vecsey | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/patriots-sign-garrett.html | Patriots Sign Garrett | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/the-screen-kill-japans-version-of-a-western-opens.html | The Screen; ' Kill!' Japan's Version of a Western; Opens | True | HOWARD THOMPSON. | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/guest-is-named-winner-of-turf-writers-award.html | Guest Is Named Winner Of Turf Writers' Award | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/knicks-to-oppose-76ers-at-garden-another-sellout-crowd-is-seen-for.html | KNICKS TO OPPOSE 76ERS AT GARDEN; Another Sellout Crowd Is Seen for Game Tonight | True | By Sam Goldaper | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/incident-at-stony-brook.html | Incident at Stony Brook | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/soviet-said-to-face-revolt.html | Soviet Said to Face Revolt | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/publisher-wont-comment.html | Publisher Won't Comment | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/enemy-shells-hue-for-first-time-in-offensive-2-are-killed-and-5.html | Enemy Shells Hue for First Time in Offensive; 2 Are Killed and 5 Wounded When 7 Rockets Explode | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/volume-steady-in-retail-sales-totals-for-february-even-with-the.html | VOLUME STEADY IN RETAIL SALES; Totals for February Even With the Advanced Level Shown in January | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/sports-of-the-times-radical-style-change.html | Sports of The Times; Radical Style Change | True | By Arthur Daley | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/mathis-gets-100-fine-for-jostling-referee.html | Mathis Gets $100 Fine For Jostling Referee | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/lions-drop-brettschneider-schmidt-denies-he-will-quit.html | Lions Drop Brettschneider; Schmidt Denies He Will Quit | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/tarzan-trademark-denied.html | Tarzan Trademark Denied | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/dupont-nears-corporate-status-wall-street-broker-biggest-to-remain.html | DuPont Nears Corporate Status; Wall Street Broker Biggest to Remain as a Partnership | True | By Terry Robards | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/israel-bids-soviet-bar-antisemitism.html | ISRAEL BIDS SOVIET BAR ANTI-SEMITISM | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/tonguetied-justice.html | Tongue-Tied Justice | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/emmanuele-vadala-dies-became-citizen-at-100.html | Emmanuele Vadala Dies; Became Citizen at 100 | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/house-unit-studies-tax-losses-on-hobby-farms.html | House Unit Studies Tax Losses on 'Hobby' Farms | True | By Eileen Shanahan | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/observer-o-salve-mio.html | Observer: O Salve Mio! | True | By Russell Baker | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/finch-seeks-review-of-school-aid-plan.html | FINCH SEEKS REVIEW OF SCHOOL AID PLAN | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/mets-lose-third-in-row-74-as-red-sox-collect-4-homers.html | Mets Lose Third in Row, 7-4, As Red Sox Collect 4 Homers | True | By Joseph Durso | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/state-budget-accord-expected-soon.html | State Budget Accord Expected Soon | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/smothers-brothers-show-restored-to-cbs-schedule.html | Smothers Brothers Show Restored to C.B.S. Schedule | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/denvers-course-set-for-olympics-city-has-plans-for-1976-if-awarded.html | DENVER'S COURSE SET FOR OLYMPICS; City Has Plans for 1976 if Awarded Winter Games | True | By Michael Strauss | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/gallery-party-on-26th-to-aid-museum-group.html | Gallery Party On 26th to Aid Museum Group | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/rutgers-honors-kriendler.html | Rutgers Honors Kriendler | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/arnold-constable-seeks-film-maker.html | Arnold Constable Seeks Film Maker | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/ray-admits-guilt-in-dr-king-death-suggests-a-plot-judge-sets-99year.html | RAY ADMITS GUILT IN DR. KING DEATH, SUGGESTS A PLOT; Judge Sets 99-Year Term After a Jury of 12 Men Agrees to Arrangement | True | By Martin Waldron | 1997-01-30 | RE0000748041 | B00000489935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/battista-viewed-as-aiding-lindsay-his-popularity-as-shown-in-polls.html | BATTISTA VIEWED AS AIDING LINDSAY; His Popularity as Shown in Polls May Help Mayor | True | By Richard Reeves | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/niarchos-defeated-by-onassis-on-deal-onassis-defeats-niarchos-on.html | Niarchos Defeated By Onassis on Deal; Onassis Defeats Niarchos on Big Greek Contract | True | Special to The New York Times | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/reds-hold-preliminary-talks.html | Reds Hold Preliminary Talks | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/gagliano-city-scene-takes-harsh-view.html | Gagliano's 'City Scene' Takes Harsh View | True | By Clive Barnes | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/warriors-down-bucks.html | Warriors Down Bucks | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-11 | 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/antiques-fair-is-opened-130-dealers-represented.html | Antiques Fair Is Opened; 130 Dealers Represented | True | | 1997-01-30 | RE0000748041 | B00000489935 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/louis-denberg-dies-led-realty-concern.html | LOUIS DENBERG DIES; LED REALTY CONCERN | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/meningitis-kills-3-in-service.html | Meningitis Kills 3 in Service | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/construction-quality.html | Construction Quality | True | ROBERT SCHONWALD | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/stocks-continue-to-press-upward-advancing-issues-outpace-declines.html | STOCKS CONTINUE TO PRESS UPWARD; Advancing Issues Outpace Declines 844 to 472 -- Major Indicators Up TURNOVER SHOWS RISE Gold Shares Lose Ground as Oils, Building Supplies and Motors Advance STOCKS CONTINUE TO PRESS UPWARD | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/large-inventory-rise-set-by-manufacturers.html | Large Inventory Rise Set by Manufacturers | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/squibb-closes-brooklyn-plant-after-sitdown-by-employes.html | Squibb Closes Brooklyn Plant After Sit-Down by Employes | True | By Emanuel Perlmutter | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/megilla-will-be-revived.html | Megilla! Will Be Revived | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/miss-davenports-duo-gains-in-us-squash-racquets.html | Miss Davenport's Duo Gains In U.S. Squash Racquets | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/apollo-9-recovery-ship-alerted-for-a-possible-splashdown-shift.html | Apollo 9 Recovery Ship Alerted For a Possible Splashdown Shift | True | By John Noble Wilfordspecial to the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/negro-priests-ask-for-central-office-to-assist-in-slums.html | Negro Priests Ask For Central Office To Assist in Slums | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/books-of-the-times-innocents-abroad.html | Books of The Times; Innocents Abroad | True | By Roger Jellinek | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/favorite-takes-pimlico-feature-brother-campbell-4-beats-the-kraken.html | FAVORITE TAKES PIMLICO FEATURE; Brother Campbell, $4, Beats The Kraken by 2 Lengths | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/house-unit-hints-a-bond-tax-curb-need-for-limit-on-income-from.html | HOUSE UNIT HINTS A BOND TAX CURB; Need for Limit on Income From Issues Expressed | True | By Eileen Shanahanspecial to the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/majestic-prince-draws-126-pounds-mr-joe-f-is-assigned-122-for-san-f.html | MAJESTIC PRINCE DRAWS 126 POUNDS; Mr. Joe F. Is Assigned 122 for San Felipe Saturday | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/wilt-wrecks-pistons.html | Wilt Wrecks Pistons | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/everett-j-rannen.html | EVERETT J. RANNEN | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/wllia-lwn-9s-of-farm-settlers.html | WLLlA LWN, 9S, OF FARM SETTLERS | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/yanks-top-white-sox-53-and-run-streak-to-4-shopay-drives-in-winning.html | Yanks Top White Sox, 5-3, and Run Streak to 4; SHOPAY DRIVES IN WINNING TALLIES Rookie Singles With Bases Full in 7th -- Cowan, Kenney Get Two Hits Apiece | True | By George Vecseyspecial to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/sawallisch-leads-the-philadelphians-in-a-strauss-poem.html | Sawallisch Leads The Philadelphians In a Strauss Poem | True | By Allen Hughes | 1997-01-30 | RE0000748042 | B00000489936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/harper-gets-the-jump-in-issuing-zhukov-memoirs.html | Harper Gets the Jump in Issuing Zhukov Memoirs | True | By Henry Raymont | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/fast-at-u-of-pittsburgh.html | Fast at U. of Pittsburgh | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/road-to-race-peace.html | Road to Race Peace | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/orioles-get-14-walks.html | Orioles Get 14 Walks | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/canadiens-triumph-3-to-0.html | Canadiens Triumph, 3 to 0 | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/nina-daniel-bryn-1viawr-alumna-engaged-to-david-b-bandler-jr.html | Nina Daniel, Bryn 1Viawr Alumna, Engaged to David B. Bandler Jr. | True | ..pedal to The New York T!me | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/hockey-league-approves-sale-of-oakland-seals.html | Hockey League Approves Sale of Oakland Seals | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/wallace-newsletter-advises-backers-we-shall-continue.html | Wallace Newsletter Advises Backers 'We Shall Continue' | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/wouldbe-hijacker-of-colombian-plane-wounded-in-fight.html | Would-Be Hijacker Of Colombian Plane Wounded in Fight | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/ties-with-vatican.html | Ties With Vatican | True | W. STANLEY RYCROFT | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/store-study-finds-trade-curbs-costly.html | STORE STUDY FINDS TRADE CURBS COSTLY | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/frenchweather-the-strike-is-calm-and-good-humor-french-weather.html | French-Weather the Strike In Calm and Good Humor; French Weather 24-Hour Strike in Good Humor | True | By John L. Hessspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/layoffs-in-new-jersey.html | Layoffs in New Jersey | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/eban-in-washington-hopeful-general-war-will-be-averted.html | Eban, in Washington, Hopeful General War Will Be Averted | True | By Peter Grossspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/curran-wins-special-nmu-election.html | Curran Wins Special N.M.U. Election | True | By Edward A. Morrow | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/senators-hear-poor-in-florida-migrants-tell-of-lag-in-us-free-food.html | SENATORS HEAR POOR IN FLORIDA; Migrants Tell of Lag in U.S. Free Food Programs | True | By Marjorie Hunterspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/plans-for-prosecution.html | Plans for Prosecution | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/market-place-small-traders-complain-a-bit.html | Market Place: Small Traders Complain a Bit | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/value-of-sentinel.html | Value of Sentinel | True | JOHN D. LOFTON Jr. | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/discontent-with-prague.html | Discontent With Prague | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/laird-considers-4000050000-cut-in-vietnam-force-pentagon-is-said-to.html | LAIRD CONSIDERS 40,000-50,000 CUT IN VIETNAM FORCE; Pentagon is Said to Weigh Pullback of a Division and Its Supporting Units BIGGER ROLE FOR SAIGON Seati's Troops Would Gain Key Responsibility in Delta -- Nixon to Get Report LAIRD CONSIDERS VIETNAM CUTBACK | True | By William Beecherspecial to the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/former-nazi-general-is-seized-in-the-murder-of-11000-poles.html | Former Nazi General Is Seized In the Murder of 11,000 Poles | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/several-senior-positions-are-filled-by-filmways.html | Several Senior Positions Are Filled by Filmways | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/nixon-is-delaying-missile-decision-opposition-rises-president-now.html | NIXON IS DELAYING MISSILE DECISION; OPPOSITION RISES; President Now Planning to Make Public His Sentinel Stand Later in Week AWAITS LAIRD'S RETURN 3 Scientists Say Deployment of Defensive System Would Endanger U.S. Security Nixon Is Delaying a Decision on Sentinel Antimissile System | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/basketball-scoring-title-appears-certain-for-hayes.html | Basketball Scoring Title Appears Certain for Hayes | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/union-carbide-plans-to-increase-prices.html | UNION CARBIDE PLANS TO INCREASE PRICES | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/yale-turns-back-virginia-in-polo-semifinal-12-to-6.html | Yale Turns Back Virginia In Polo Semi-Final, 12 to 6 | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/penn-central-fight-ended-by-maidman.html | PENN CENTRAL FIGHT ENDED BY MAIDMAN | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/stevens-out-as-head-of-arts-endowment.html | STEVENS OUT AS HEAD OF ARTS ENDOWMENT | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/new-venezuelan-chief-rafael-caldera-rodriguez.html | New Venezuelan Chief; Rafael Caldera Rodriguez | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/text-of-the-chinese-red-statement-on-border-dispute.html | Text of the Chinese Red Statement on Border Dispute | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/40-seminarians-here-seek-to-revolutionize-approach-to-theology.html | 40 Seminarians Here Seek to Revolutionize Approach to Theology | True | By Edward B. Fiske | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/bergdorfs-pick-of-the-fashion-crop.html | Bergdorf's Pick of the Fashion Crop | True | By Bernadine Morris | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/unity-on-decentralization.html | Unity on Decentralization | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/lawyer-given-jail-term.html | Lawyer Given Jail Term | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/bulls-turn-back-hawks-by-10290-washington-sinks-90foot-shot-at-end.html | BULLS TURN BACK HAWKS BY 102-90; Washington Sinks 90-Foot Shot at End of First Half | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/she-began-with-2000-recipes.html | She Began With 2,000 Recipes | True | By Jean Hewitt | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/foreign-affairs-divided-we-stand.html | Foreign Affairs: Divided We Stand | True | By C. L. Sulzberger | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/two-top-policemen-in-waterbury-seized-on-drinking-charge.html | Two Top Policemen In Waterbury Seized On Drinking Charge | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/union-aide-accused-of-misusing-funds.html | UNION AIDE ACCUSED OF MISUSING FUNDS | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/mutual-banks-lag.html | Mutual Banks Lag | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/2000-years-later-brings-ancient-roman-into-television-age.html | ' 2000 Years Later' Brings Ancient Roman Into Television Age | True | HOWARD THOMPSON. | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/goldberg-is-wary-of-big-4-on-mideast.html | GOLDBERG IS WARY OF BIG 4 ON MIDEAST | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/us-consults-soviet-on-vietnam-shelling-u-s-consulting-russians-on.html | U.S. Consults Soviet On Vietnam Shelling U. S. CONSULTING RUSSIANS ON WAR | True | By Hedrick Smithspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/wide-impact-seen-in-wiretap-ruling.html | Wide Impact Seen in Wiretap Ruling | True | By Fred P. Grahamspecial to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/3d-artillery-duel-in-4-days-erupts-at-the-suez-canal-one-israeli.html | 3D ARTILLERY DUEL IN 4 DAYS ERUPTS AT THE SUEZ CANAL; One Israeli Reported Killed -- Cairo Officials Warn of 'Violent New Explosion' 3d Artillery Duel in 4 Days Erupts Across Suez | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/fires-set-in-williamsburg-school-eastern-district-erupts-fires-set.html | Fires Set in Williamsburg School; Eastern District Erupts Fires Set at Williamsburg School in New Disorders | True | By Thomas F. Brady | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/st-louisan-leads-bowling.html | St. Louisan Leads Bowling | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/advertising-iowa-media-fighting-3-tax.html | Advertising Iowa Media Fighting 3% Tax | True | By Philip H. Dougherty | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/help-for-250000.html | Help for 250,000 | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/helstoski-enters-race-for-governor-in-jersey.html | Helstoski Enters Race For Governor in Jersey | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/harvard-orders-outsiders-seized-4-youths-and-girl-arrested-after.html | HARVARD ORDERS OUTSIDERS SEIZED; 4 Youths and Girl Arrested After Disturbance Harvard Tells Police to Seize 5 'Outsiders' Disturbing Class | True | By Robert Reinholdspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/state-panel-seeks-40000-in-penalty-from-penn-central.html | State Panel Seeks $40,000 in Penalty From Penn Central | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/us-draft-resister-given-permit-to-live-in-sweden.html | U.S. Draft Resister Given Permit to Live in Sweden | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/2-private-groups-merge-to-press-urban-efforts.html | 2 Private Groups Merge To Press Urban Efforts | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/two-youths-held-in-slaying-of-li-executive-last-week.html | Two Youths Held in Slaying Of L.I. Executive Last Week | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/pentagon-will-continue-social-projects-started-under-johnson.html | Pentagon Will Continue Social Projects Started Under Johnson' | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/says-chenpao-is-on-its-side-of-the-border-assails-1860-treaty-china.html | Says Chenpao Is on Its Side of the Border — Assails 1860 Treaty; CHINA SAYS SOVIET YIELDED IN 1964 | | By Tillman Durdinspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/traders-turn-to-bp-b-p-flying-high-on-london-board.html | Traders Turn to B.P.; B .P. FLYING HIGH ON LONDON BOARD | True | By John M. Leespecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/students-at-los-angeles-rampage-in-protest-windows-broken-and-fires.html | Students at Los Angeles Rampage in Protest; Windows Broken and Fires Set in School Strike Over Alleged Police Brutality | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/state-democrats-to-investigate-power-proposal.html | State Democrats to Investigate Power Proposal | | By William E. Farrellspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/bucher-defends-silence-of-guns-in-pueblo-seizure.html | Bucher Defends Silence of Guns in Pueblo 'Seizure' | True | By Bernard Weinraubspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/virgin-islands-backs-sailors.html | Virgin Islands Backs Sailors | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/school-desegregation-opponents-intensify-pressure-on-president.html | School Desegregation Opponents Intensify Pressure on President | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/westchester-group-in-chamber-concert.html | WESTCHESTER GROUP IN CHAMBER CONCERT | True | ROBERT T. JONES | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/clark-clarifies-view.html | Clark Clarifies View | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/abm-administrations-biggest-mistake-.html | ABM — Administration's Biggest Mistake ? | True | By James Reston | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/bridge-montreal-with-4719-points-wins-intercity-bidding-test.html | Bridge: Montreal, With 4,719 Points, Wins Intercity Bidding Test | True | By Alan Truscott | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/screen-otley-arrives-from-britaintom-courtenay-picture-opens-at.html | Screen: 'Otley' Arrives From Britain;Tom Courtenay Picture Opens at Cinema I Comedy Built Around False Murder Charge | True | By Vincent Canby | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/prime-minister-wilson-is-53.html | Prime Minister Wilson Is 53 | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/article-1-no-title.html | Article 1 — No Title | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/alexander-harris-ronsons-expresident-dead-former-executive-83-led.html | Alexander Harris, Ronson's Ex-President, Dead; Former Executive, 83, Led in Lighter Maker's Rise to $ 40-1lf illion Sales | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/russianchinese-clashes-in-border-area-began-in-17th-century.html | Russian-Chinese Clashes in Border Area Began in 17th Century; Cossacks and Fur Traders Swept East and Began to Encroach Along the Amur -- First Treaty Was Drawn in 1689 | True | By Theodore Shabad | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/dorothy-draper-79-designer-and-interior-decorator-dies-author-and.html | 'Dorothy Draper, 79, Designer And Interior Decorator, Dies; Author and Columnist Known for Commercial Work Pioneer in Use of Colors | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/us-team-arrives-in-moscow.html | U.S. Team Arrives in Moscow | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/turcotte-suffers-concussion-in-fall-as-bizarre-finish-marks.html | Turcotte Suffers Concussion in Fall as Bizarre Finish Marks Aqueduct Race; PERFECTIONIST, $8, DECLARED WINNER Lanyon, First to Finish, Put Last as Riderless Turcotte Colt Runs Interference | True | By Steve Cady | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/senate-rollcall-on-treaty.html | Senate Roll-Call on Treaty | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/widow-finally-accepts-the-medal-of-honor.html | Widow Finally Accepts The Medal of Honor | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/soviet-wrestlers-capture-10-titles.html | SOVIET WRESTLERS CAPTURE 10 TITLES | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/deployment-opposed.html | Deployment Opposed | True | GEORGE S. STANFORD | 1997-01-30 | RE0000748042 | B00000489936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/the-reserves-policy-martin-is-discovering-as-did-johnson-that-final.html | The Reserve's Policy; Martin Is Discovering, as Did Johnson, That Final Year Is Far From Tranquil AN EXAMINATION: RESERVES POLICY | True | By H. Erich Heinemann | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/rockets-on-top-116106.html | Rockets on Top, 116-106 | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/radical-weekly-makes-moderate-title-change.html | Radical Weekly Makes Moderate Title Change | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/prices-advance-in-amex-trading-but-volume-is-well-behind-average.html | PRICES ADVANCE IN AMEX TRADING; But Volume Is Well Behind Average Daily Figure | True | By Douglas W. Cray | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/changing-pattern-of-sports-playoffs-affects-wheel-of-fortune.html | Changing Pattern of Sports Playoffs Affects Wheel of Fortune | True | By Leonard Koppett | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/naacp-to-back-vote-at-18.html | N.A.A.C.P. to Back Vote at 18 | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/alvine_sclltze-officer-i-of-major-steamship-line.html | Alvin-'E. Sclltze. Officer' I Of Major Steamship Line | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/edward-forbes-t-of-fogg-mosetlm-first-curator-dies-at-95noted.html | ! 'EDWARD FORBES1 " OF FOGG MOSEtlM; First Curator Dies at 95-Noted Harvard Teacher | True | .pocal to The New York Ttmeg | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/silver-futures-decline-again-following-metals-drop-abroad.html | Silver Futures Decline Again, Following Metals Drop Abroad | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/data-ruled-false-in-gambles-merger-63-gambles-data-declared-false.html | Data Ruled 'False' In Gambles Merger; 63 GAMBLES DATA DECLARED 'FALSE' | True | By John Sibley | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/caldera-sworn-calls-on-parties-to-join-quest-for-progress.html | Caldera, Sworn, Calls on Parties to Join Quest for Progress | True | By Paul L. Montgomeryspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/nigerian-air-raid-kills-35-in-biafran-capital.html | Nigerian Air Raid Kills 35 in Biafran Capital | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/esposito-grant-better-records-orr-equals-season-league-mark-in-3to3.html | ESPOSITO, GRANT BETTER RECORDS; Orr Equals Season League Mark in 3-to-3 Game | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/dalai-lama-and-tibetans-mark-10th-year-in-exile.html | Dalai Lama and Tibetans Mark 10th Year in Exile | True | By Joseph Lelyveldspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/56-paterson-students-arrested-15-youths-carried-out-56-high-school.html | 56 Paterson Students Arrested; 15 Youths Carried Out 56 High School Students Are Seized in Paterson | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/cairo-warns-of-explosion.html | Cairo Warns of 'Explosion' | True | By Raymond H. Andersonspecial to the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/city-will-cut-medicaid-fees-an-average-of-36.html | City Will Cut Medicaid Fees an Average of 3.6% | True | By Francis X. Clines | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/ameradahess-tie-backed-by-boards-itt-and-hartford-fire-in-accord.html | AMERADA-HESS TIE BACKED BY BOARDS; I.T.T. and Hartford Fire in Accord -- Boise Cascade and Ebasco Set Terms COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/paul-mccobb-modern-designer-dies.html | Paul McCobb, Modern Designer, Dies | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/tax-aid-for-commuter-sought.html | Tax Aid for Commuter Sought | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/czech-six-routs-us-110.html | Czech Six Routs U.S., 11-0 | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/rules-at-st-marys-college.html | Rules at St. Mary's College | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/scassi-designs-for-a-timeless-spring.html | Scassi Designs for a Timeless Spring | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/supersonic-plane-backed-by-volpe-advisers-expected-to-urge-nixon-to.html | SUPERSONIC PLANE BACKED BY VOLPE; Advisers Expected to Urge Nixon to Finance Craft | True | By Warren Weaver Jr.special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/soviet-envoy-confers.html | Soviet Envoy Confers | True | By David Binderspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/nets-bow-122112-brown-sets-record.html | NETS BOW, 122-112; BROWN SETS RECORD | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/britain-extends-ties-with-europe-accord-on-2-uranium-plants-widens.html | BRITAIN EXTENDS TIES WITH EUROPE; Accord on 2 Uranium Plants Widens Her Involvement | True | By Drew Middletonspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/girl-scouts-get-land.html | Girl Scouts Get Land | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/columbia-club-five-wins.html | Columbia Club Five Wins | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/beatles-mcartney-planning-to-marry.html | BEATLES' M'CARTNEY PLANNING TO MARRY | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/committee-of-4-girls-backs-stephen-smith.html | Committee of 4 Girls Backs Stephen Smith | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/gold-prices-drop-as-tension-eases-frances-strike-is-quiet-profit.html | GOLD PRICES DROP AS TENSION EASES; France's Strike Is Quiet — Profit Taking Evident GOLD PRICES DROP AS TENSION EASES | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/slide-in-goldmining-shares-marks-a-cautious-session-on-london-stock.html | Slide in Gold-Mining Shares Marks a Cautious Session on London Stock Exchange; LABOR DISPUTES DAMPEN TRADING Demand Lags for Industrial Issues as Government Bonds Show Firmness | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/shellings-by-enemy-decrease-below-average-of-recent-weeks.html | Shellings by Enemy Decrease Below Average of Recent Weeks | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/mrozek-exiled-writer-here-to-see-his-tango.html | Mrozek, Exiled Writer, Here to See His 'Tango' | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/penguin-center-hospitalized.html | Penguin Center Hospitalized | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/florida-school-gets-grant.html | Florida School Gets Grant | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/charts-of-races-at-aqueduct-tuesday-march-11-second-day-weather.html | Charts of Races at Aqueduct; Tuesday, March 11. Second day. Weather clear, track fast. | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/moscow-editorial-urges-vigilance-against-both-the-west-and-peking.html | Moscow Editorial Urges Vigilance Against Both the West and Peking; SOVIET EDITORIAL URGES VIGILANCE | True | By Bernard Gwertzmanspecial To The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/council-spares-newark-museum-funds-are-also-restored-for-public.html | COUNCIL SPARES NEWARK MUSEUM; Funds Are Also Restored for Public Library System | True | By Walter H. Waggonerspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/ny-exchange-may-move-to-east-river-landfill-site-big-board-studies.html | N.Y. Exchange May Move To East River Landfill Site; BIG BOARD STUDIES EAST RIVER MOVE | True | By Terry Robards | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/us-names-envoy-for-talks-in-peru-john-n-irwin-2d-to-discuss-oil-and.html | U.S. NAMES ENVOY FOR TALKS IN PERU; John N. Irwin 2d to Discuss Oil and Fishing Disputes | True | By Benjamin Wellesspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/jetliner-to-begin-farthest-north-run.html | Jetliner to Begin Farthest North Run | True | By Edward Hudson | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/dean-chance-signs-pact.html | Dean Chance Signs Pact | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/american-bases-in-spain.html | American Bases in Spain | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/140million-back-realty-taxes-are-owed-to-the-city-a-record.html | $140-Million Back Realty Taxes Are Owed to the City, a Record | True | By Seth S. King | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/nebraskan-named-hickel-power-aide.html | NEBRASKAN NAMED HICKEL POWER AIDE | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/ida-kaminska-back-in-may.html | Ida Kaminska Back in May | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/pennel-wins-pole-vault.html | Pennel Wins Pole Vault | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/rate-on-bell-debentures-hits-record-new-york-unit-paying-747-on.html | Rate on Bell Debentures Hits Record; New York Unit Paying 7.47% on Funds Credit Markets: Rate on Bell Issue Sets Record at 7.47 Per Cent | True | By John H. Allan | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/simmons-and-rpi-sing-in-town-hall.html | SIMMONS AND R.P.I SING IN TOWN HALL | True | RAYMOND ERICSON. | 1997-01-30 | RE0000748042 | B00000489936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/-birgit-nilsson-irked-cuts-met-schedule.html | | True | By Donal Henahan | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/us-aide-confers-on-biafra-special-to-the-new-york-times.html | U.S. Aide Confers on Biafra | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/police-give-report-on-times-sq-drive.html | POLICE GIVE REPORT ON TIMES SQ. DRIVE | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/discussion-in-paris.html | Discussion in Paris | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/legion-day-set-by-mayor.html | Legion Day Set by Mayor | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/suspect-in-swindle-is-held-in-forgery.html | SUSPECT IN SWINDLE IS HELD IN FORGERY | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/workers-at-ge-walkout-over-tv-job-monitoring.html | Workers at G.E. Walkout Over TV Job Monitoring | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/nubar-gulbenkian-is-ailing.html | Nubar Gulbenkian Is Ailing | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/purse-of-191140-looms-for-pace-messenger-stakes-likely-to-set.html | PURSE OF $191,140 LOOMS FOR PACE; Messenger Stakes Likely to Set Standardbred Record | True | By Louis Effratspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/actress-vanishes-trying-to-regain-her-missing-dog.html | Actress Vanishes Trying to Regain Her Missing Dog | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/pinson-helps-cards-rout-phils-81.html | Pinson Helps Cards Rout Phils, 8-1 | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/us-smelting-profits-decline-smelter-cites-strike-sales-and-earnings.html | U.S. Smelting Profits Decline; Smelter Cites Strike Sales and Earnings Are Reported by Corporations | True | By Clare M. Reckert | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/water-short-on-florida-keys.html | Water Short on Florida Keys | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/uhlaender-hits-grand-slam.html | Uhlaender Hits Grand Slam | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/reds-down-royals-61.html | Reds Down Royals, 6-1 | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/home-loan-board-loses-chairman-after-infighting.html | Home Loan Board Loses Chairman After Infighting | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/tobacco-group-says-ftc-omitted-data.html | TOBACCO GROUP SAYS F.T.C. OMITTED DATA | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/import-testimony-scored.html | Import Testimony Scored | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/curbs-found-costly-oil-import-quota-spurs-inquiry.html | Curbs Found Costly; OIL IMPORT QUOTA SPURS INQUIRY | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/authors-condemn-immigration-ban-literary-group-asks-end-of-curbs.html | AUTHORS CONDEMN IMMIGRATION BAN; Literary Group Asks End of Curbs Over Political Views | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/city-loses-fight-on-building-near-lincoln-center.html | City Loses Fight on Building Near Lincoln Center | True | By Robert E. Tomasson | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/robert-alda-takes-role.html | Robert Alda Takes Role | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/gabriel-reiner-cut-travel-bars-cosmos-chief-helped-open-soviet-to.html | GABRIEL REINER, CUT TRAVEL BARS; Cosmos Chief Helped Open Soviet to U.S. Tourists | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/mayor-plans-to-announce-race-invites-rockefeller-to-ceremony.html | Mayor Plans to Announce Race; Invites Rockefeller to Ceremony | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/plainfield-school-reopens-tensely.html | Plainfield School Reopens Tensely | True | By Barnard L. Collierspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/black-lung-bill-is-signed-by-west-virginia-governor.html | 'Black Lung Bill Is Signed By West Virginia Governor | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/western-allies-protest-to-soviet-as-east-germans-again-block.html | Western Allies Protest to Soviet as East Germans Again Block Shipments on Autobahn | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/liberian-aide-at-city-hall.html | Liberian Aide at City Hall | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/howard-protest-ends.html | Howard Protest Ends | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/some-owners-back-city-rent-plan.html | Some Owners Back City Rent Plan | True | By David K. Shipler | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/wilson-g-richardson.html | WILSON G. RICHARDSON | True | Specia-I to The New YQ. rk Tmes | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/reserve-belittles-weekly-data-snactiny-appalls-maisel-reserve.html | Reserve Belittles Weekly Data; Snactiny 'Appalls' Maisel Reserve Belittles Weekly Data; Scrutiny 'Appalls' Maisel | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/study-panel-formed.html | Study Panel Formed | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/tigers-win-in-9th-5-4.html | Tigers Win in 9th, 5 -- 4 | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/uspakistan-loan-accord.html | U.S.-Pakistan Loan Accord | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/state-bill-seeks-order-on-campus-duryea-measure-would-bar-state-aid.html | STATE BILL SEEKS ORDER ON CAMPUS; Duryea Measure Would Bar State Aid to Violators | True | By John Kifnerspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/talks-on-bid-opened-by-ftc-and-white.html | TALKS ON BID OPENED BY F.T.C. AND WHITE | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/mets-beat-phils-b-team-on-8-runs-in-6th-and-7-in-7th-cleon-jones.html | Mets Beat Phils' B Team on 8 Runs in 6th and 7 in 7th; CLEON JONES AIDS 15-TO-7 TRIUMPH Left Fielder Leads Barrage With 4 Hits as Mets Gain First Exhibition Victory | True | By Joseph Dursospecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/who-defends-the-university.html | Who Defends the University? | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/john-wyndham-dies-british-writer-65.html | JOHN WYNDHAM DIES; BRITISH WRITER, 65 | True | Special to The New York Time | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/backing-of-loan-revision-cited-mitchell-at-aba-talks-backing-of.html | Backing of Loan Revision Cited; Mitchell at A.B.A. Talks Backing of Loan Revision Cited Mitchell at A.B.A. Talks | True | By Robert D. Hershey Jr.special To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/41-injured-aboard-liner-struck-by-40foot-wave.html | 41 Injured Aboard Liner Struck by 40-Foot Wave | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/lawyer-fiance-of-sally-stone-nuptialsin-may.html | Lawyer Fiance Of Sally Stone; Nuptialsin May | True | Special to The New Y0rk Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/ray-starting-99year-term-is-assigned-to-maximumsecurity-section.html | Ray, Starting 99-Year Term, Is Assigned to Maximum Security Section; Ray, Starting 99-Year Sentence, Is Put in Maximum Security Section of Tennessee Prison | True | By Martin Waldronspecial to the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/movie-catches-thrills-and-drama-of-canam-races.html | Movie Catches Thrills and Drama of Can-Am Races | True | By John S. Radosta | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/spartans-shows-earnings-rise-retailer-lists-gain.html | Spartans Shows Earnings Rise; Retailer Lists Gain | True | By Isadore Barmash | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/dancers-and-mime-appear-at-cubiculo.html | DANCERS AND MIME APPEAR AT CUBICULO | True | ANN A. KISSELGOFF. | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/versatile-marshall-is-awaiting-his-999th-hockey-game-tonight.html | Versatile Marshall is Awaiting His 999th Hockey Game Tonight | True | By Gerald Eskenazispecial to the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/indians-down-padres.html | Indians Down Padres | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/ethical-standards.html | Ethical Standards | True | WILLIAM S. REISMAN | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/curbs-on-okinawa-proposed-by-sato-he-hints-he-will-seek-a-ban-on.html | CURBS ON OKINAWA PROPOSED BY SATO; He Hints He Will Seek a Ban on Atom Bombs on Island | True | By Takashi Okaspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/the-essex-to-be-retired.html | The Essex to Be Retired | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/laos-gets-apology-for-us-incursion.html | LAOS GETS APOLOGY FOR U.S. INCURSION | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/sports-of-the-times-the-walking-wounded.html | Sports of The Times; The Walking Wounded | True | By Arthur Daley | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/knicks-rout-76ers-here-121101-and-move-to-within-one-game-of-2d.html | Knicks Rout 76ers Here, 121-101, and Move to Within One Game of 2d Place; DEBUSSCHERE HITS 38 FOR GAME HIGH Also Nails 17 Rebounds to Lead Victory - Season Attendance Mark Set | True | By Thomas Rogers | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/a-federal-department-of-communications-is-urged.html | A Federal Department of Communications Is Urged | True | By Jack Gould | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/jockey-club-an-elegant-barn-for-dining-opens-in-glitter.html | Jockey Club, an Elegant 'Barn' for Dining, Opens in Glitter | True | By Charlotte Curtis | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/general-electric-recruiter-at-queens-college-routed-by.html | General Electric Recruiter at Queens College Routed by Demonstrators | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/students-occupy-a-princeton-hall-protest-holdings-in-firms-with.html | STUDENTS OCCUPY A PRINCETON HALL; Protest Holdings in Firms With South Africa Links | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/sitin-at-briarcliff.html | Sit-In at Briarcliff | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/huong-announces-choice-of-four-cabinet-ministers.html | Huong Announces Choice Of Four Cabinet Ministers | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/victory-for-new-jersey.html | Victory for New Jersey | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/nixon-expected-to-name-a-woman-as-treasurer.html | Nixon Expected to Name A Woman as Treasurer | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/directors-named.html | Directors Named | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/psychologist-depicts-sirhanas-unable-to-plan-killing-rationally.html | Psychologist Depicts Sirhanas Unable to Plan Killing Rationally | True | By Douglas Robinsonspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/magazines-cite-readers-and-gains.html | Magazines Cite Readers and Gains | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/apollo-10-rolled-out.html | Apollo 10 Rolled Out | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/braves-top-astros-53.html | Braves Top Astros, 5-3 | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/eagles-sign-anderson.html | Eagles Sign Anderson | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/newspaper-drivers-reject-chicago-accord-519381.html | Newspaper Drivers Reject Chicago Accord, 519-381 | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/music-chavez-conducts-composer-leads-the-little-orchestra-in-local.html | Music: Chavez Conducts; Composer Leads the Little Orchestra in Local Premiere of His 'Elatio' | True | DONAL HENAHAN. | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/weighted-voting-is-backed-by-rockland-supervisors.html | Weighted Voting Is Backed By Rockland Supervisors | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/income-tax-relief-urged.html | Income Tax Relief Urged | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/wilhel-kleemann-director-of-ort-99.html | WILHEL KLEEMANN, DIRECTOR OF ORT, 99 | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/tito-denounces-soviet-policies-opening-party-parley-he-sees.html | TITO DENOUNCES SOVIET POLICIES; Opening Party Parley, He Sees Stalinist Revival | True | By Tad Szulcspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/tony-curtis-to-head-antismoking-drive.html | TONY CURTIS TO HEAD ANTISMOKING DRIVE | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/fcc-quickly-bars-camden-radio-deal.html | F.C.C. QUICKLY BARS CAMDEN RADIO DEAL | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/gis-exchange-fire-with-north-korea.html | G.I.'S EXCHANGE FIRE WITH NORTH KOREA | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/daley-man-defeated-in-chicago-another-is-forced-into-a-runoff.html | Daley Man Defeated in Chicago; Another Is Forced Into a Run-off | True | By Donald Jansonspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/dodger-rookie-gets-3-hits.html | Dodger Rookie Gets 3 Hits | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/jewish-students-get-hillel-voice-voting-membership-backed-as-annual.html | JEWISH STUDENTS GET HILLEL VOICE; Voting Membership Backed as Annual Meeting Ends | True | By Irving Spiegelspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/john-c-ritzentitlaler.html | JOHN C. RITZENTHIALER | True | Special to The New Yor, k Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/mary-ellen-lyons-prospective-bride.html | Mary Ellen Lyons Prospective Bride | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/amended-taylor-law.html | Amended Taylor Law | True | JANET GOLLER | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/new-thai-cabinet-named-no-changes-in-top-posts.html | New Thai Cabinet Named; No Changes in Top Posts | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/ford-to-study-plan-to-reduce-layoffs-of-the-newly-hired.html | Ford to Study Plan To Reduce Layoffs Of the Newly Hired | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/state-senate-passes-a-measure-on-curbing-home-tax-loophole.html | State Senate Passes a Measure On Curbing Home Tax Loophole | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/hickel-may-widen-oil-drilling-curb-plans-enlarged-sanctuary-off.html | HICKEL MAY WIDEN OIL DRILLING CURB; Plans Enlarged Sanctuary Off California as Part of Package to Bar Pollution HICKEL MAY WIDEN OIL DRILLING CURB | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/458000-payoff-to-mafia-alleged-li-man-says-mobs-aid-was-enlisted-to.html | $458,000 PAYOFF TO MAFIA ALLEGED; L.I. Man Says Mob's Aid Was Enlisted to End Fear of Extortion Extortion Victim Says He Paid $458,000 for Mafia Protection | True | By Charles Grutzner | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/suicide-in-albany-street.html | Suicide in Albany Street | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/mrs-meir-is-nearing-completion-of-cabinet.html | Mrs. Meir Is Nearing Completion of Cabinet | True | Special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/phils-let-allen-bat-lefthanded-slugging-star-is-hoping-he-can-be.html | PHILS LET ALLEN BAT LEFT-HANDED; Slugging Star Is Hoping He Can Be Switch-Hitter | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/foes-tactics-confuse-allies-despite-certainty-on-his-goal.html | Foe's Tactics Confuse Allies Despite Certainty on His Goal | True | By B. Drummond Ayres Jr.special to The New York Times | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/lunch-to-aid-nurse-unit.html | Lunch to Aid Nurse Unit | True | Special io The Ne'.: 5,'org F m,) | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/edlefsen-upset-at-start-of-tennis-at-barranquilla.html | Edlefsen Upset at Start of Tennis at Barranquilla | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/nixon-keeps-buffum-at-un-but-replaces-2-delegates.html | Nixon Keeps Buffum at U.N. But Replaces 2 Delegates | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/dance-revived-classic-balanchine-pas-de-dix-gets-2-performances.html | Dance: Revived Classic; Balanchine ' Pas de Dix' Gets 2 Performances | True | By Clive Barnes | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-12 | 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/tose-wins-right-to-obtain-eagles-trucking-executives-bid-of.html | TOSE WINS RIGHT TO OBTAIN EAGLES; Trucking Executive's Bid of $16,055,000 Tops Others | True | | 1997-01-30 | RE0000748042 | B00000489936 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/key-biscayne-road-foes-lose-fight-to-save-woods.html | Key Biscayne Road Foes Lose Fight to Save Woods | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/robert-e-short-resigns-as-democratic-treasurer.html | Robert E. Short Resigns As Democratic Treasurer | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/mongolian-protest-reported.html | Mongolian Protest Reported | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/de-paula-pulls-out-of-bout-persol-will-fight-leslie.html | De Paula Pulls Out of Bout; Persol Will Fight Leslie | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/haryou-aide-held-in-466150-fraud-indictment-says-he-cashed-checks.html | HARYOU AIDE HELD IN $466,150 FRAUD; Indictment Says He Cashed Checks of H.R.A. Agency | True | By Richard Severo | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/wood-field-and-stream-does-giant-oak-quail-when-woodsman-approaches.html | Wood, Field and Stream; Does Giant Oak Quail When Woodsman Approaches It With an Ax in Hand? | True | By Nelson Bryant | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-16-no-title.html | Article 16 — No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/mcartney-marries-teenage-fans-weep.html | M'CARTNEY MARRIES, TEEN-AGE FANS WEEP | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/mine-aides-back-safety-reforms-industry-concedes-its-acts-have-been.html | MINE AIDES BACK SAFETY REFORMS; Industry Concedes Its Acts Have Been Inadequate | True | By Ben A. Franklin | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/actress-missing-since-sunday-turns-up-tells-of-kidnapping.html | Actress Missing Since Sunday Turns Up, Tells of Kidnapping | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/stalin-portrayed-in-new-sholokhov-novel-as-blind-to-purges.html | Stalin Portrayed in New Sholokhov Novel as Blind to Purges | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489936 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/white-house-services-set.html | White House Services Set | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/negro-militants-scored-by-uaw-accused-of-using-terror-in-detroit.html | NEGRO MILITANTS SCORED BY U.A.W.; Accused of Using 'Terror' in Detroit Auto Plants | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/douglass-faculty-acts.html | Douglass Faculty Acts | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/high-court-faces-plea-on-wiretaps-justice-agency-expected-to-ask.html | HIGH COURT FACES PLEA ON WIRETAPS; Justice Agency Expected to Ask Bench Today to Change Its Far-Reaching Ruling | True | By Fred P. Graham | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/ice-patrol-looking-for-a-rare-berg-opens-55th-season.html | Ice Patrol Looking For a 'Rare Berg', Opens 55th Season | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/amex-prices-ease-turnover-is-thin-exchange-index-off-9-cents-on.html | AMEX PRICES EASE; TURNOVER IS THIN; Exchange Index Off 9 Cents on Volume of 3,359,855 | True | By Douglas W. Cray | 1997-01-30 | RE0000748040 | B00000489934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/stocks-retreat-as-volume-ebbs-2day-rally-ends-as-dow-average-drifts.html | STOCKS RETREAT AS VOLUME EBBS; 2-Day Rally Ends as Dow Average Drifts Steadily Down to Close Off 3.41 | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/nixon-to-disclose-stand-tomorrow-on-missile-shield-he-will-appear.html | NIXON TO DISCLOSE STAND TOMORROW ON MISSILE SHIELD; He Will Appear on TV After Talk on Sentinel Issue With Congressional Leaders | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/oneill-ignores-opponents-in-appointments-to-cabinet.html | O'Neill Ignores Opponents in Appointments to Cabinet | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/motorcyclist-is-killed-in-race-at-daytona.html | Motorcyclist Is Killed In Race at Daytona | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/drop-continues-in-price-of-gold-dip-spurred-as-fears-of-cut-in.html | DROP CONTINUES IN PRICE OF GOLD; Dip Spurred as Fears of Cut in Franc Recede -- South African Sales a Factor | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/producer-increases-price-of-methanol.html | PRODUCER INCREASES PRICE OF METHANOL | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/house-votes-funds-to-aid-world-bank-loan-agency.html | House Votes Funds to Aid World Bank Loan Agency | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/josephs-g-herzog-jr.html | JOSEPH G. HERZOG JR. | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/bridge-u-s-team-is-inexperienced-for-bermuda-bowl-tourney.html | Bridge: U. S. Team Is Inexperienced For Bermuda Bowl Tourney | True | By Alan Truscott | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/credit-markets-interest-rates-continue-to-rise-as-pessimistic-mood.html | Credit Markets: Interest Rates Continue to Rise as Pessimistic Mood Prevails | True | By John H. Allan | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/plainfields-school-board-acts-on-black-student-grievances.html | Plainfield's School Board Acts On Black Student Grievances | True | By Richard J. H. Johnston | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/nixon-renames-fish-room.html | Nixon Renames 'Fish Room' | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/raiders-destroy-3-planes-in-attack-on-laotian-airport.html | Raiders Destroy 3 Planes In Attack on Laotian Airport | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/slovak-liberal-official-is-ousted.html | Slovak Liberal Official Is Ousted | True | By Jonathan Randal | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/head-of-sic-looks-for-action-by-grand-juries.html | Head of S.I.C. Looks for Action by Grand Juries | True | By Charles Grutzner | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/braves-send-yanks-to-first-loss-of-spring-season-54-stars.html | Braves Send Yanks to First Loss of Spring Season, 5-4; KENNEY, 23, STARS AGAINST ATLANTA | True | By George Vecsey | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/stage-watering-place-tale-of-family-strife-opens-at-music-box.html | Stage: 'Watering Place'; Tale of Family Strife Opens at Music Box | True | By Clive Barnes | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/aid-to-oil-industry-cited.html | Aid to Oil Industry Cited | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/accord-reached-in-strike.html | Accord Reached in Strike | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/appellate-court-rules-death-of-judge-was-due-to-overwork.html | Appellate Court Rules Death Of Judge Was Due to Overwork | True | By John Kifner | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/destroying-vietnam.html | Destroying Vietnam | True | LAWRENCE H. ZISMAN | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/lairds-statement-on-us-incursion-disturbs-laotians.html | Laird's Statement On U.S. Incursion Disturbs Laotians | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/withdrawal-to-be-pushed.html | Withdrawal to Be Pushed | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/police-say-youth-lied-on-assailant.html | POLICE SAY YOUTH LIED ON ASSAILANT | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/long-calls-maine-oil-plan-windfall-bid.html | Long Calls Maine Oil Plan 'Windfall' Bid | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/minority-job-gap-on-coast-studied-us-panel-explores-picture-in-3.html | MINORITY JOB GAP ON COAST STUDIED; U.S. Panel Explores Picture in 3 Key Industries | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/fee-rise-opposed-at-liu.html | Fee Rise Opposed at L.I.U. | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/t-s-hanley-jr-75-air-force-general.html | T. S. HANLEY JR., 75, AIR FORCE GENERAL | True | Special to The ew York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/calypso-music-endangered.html | Calypso Music Endangered | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/a-d-whittemore.html | A. D. WHITTEMORE | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/demonstration-in-peking.html | Demonstration in Peking | True | By Edouard Dillon | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/peking-sees-plot-by-soviet-and-us-it-asserts-efforts-to-contain.html | PEKING SEES PLOT BY SOVIET AND U.S.; It Asserts Efforts to Contain China Will Surely Fail | True | By Tillman Durdin | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/writer-fearful-of-nuclear-peril-lifton-book-award-winner-cites.html | WRITER FEARFUL OF NUCLEAR PERIL; Lifton, Book Award Winner, Cites Weapons' Dangers | True | By Henry Raymont | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/pickens-wins-title.html | Pickens Wins Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/paris-exterminates-rats.html | Paris Exterminates Rats | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/boys-beats-clinton-7161-and-gains-psal-final.html | Boys Beats Clinton, 71-61, And Gains P.S.A.L. Final | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/end-papers.html | End Papers | True | WALTER SULLIVAN | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/goodpaster-named-new-nato-chief-gen-goodpaster-will-head-nato.html | Goodpaster Named New NATO Chief; GEN. GOODPASTER WILL HEAD NATO | True | By Walter Rugaber | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/despite-strike-france-asserts-raise-for-her-workers-is-4.html | Despite Strike, France Asserts Raise for Her Workers Is 4% | True | By John L. Hess | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/4-saved-1-missing-as-tug-sinks-after-collision.html | 4 Saved, 1 Missing as Tug Sinks After Collision | True | By Michael T. Kaufman | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/leipzig-hospitality-cited.html | Leipzig Hospitality Cited | True | By Ralph Blumenthal | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/hinojosa-rides-femtastic-to-fourlength-victory-in-mile-race-at.html | Hinojosa Rides Femtastic to Four-Length Victory in Mile Race at Aqueduct; CHOICE FOLLOWED BY RAISON D'ETRE | True | By Joe Nichols | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/capitol-gets-bills-on-paper-mergers.html | CAPITOL GETS BILLS ON PAPER MERGERS | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/trucks-and-tires-in-recall-orders.html | TRUCKS AND TIRES IN RECALL ORDERS | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/seals-down-hawks-41.html | Seals Down Hawks, 4-1 | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/profit-off-slightly-for-detroit-edison.html | PROFIT OFF SLIGHTLY FOR DETROIT EDISON | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/use-of-area-navigation-system-planned-to-help-the-air-traffic.html | Use of 'Area Navigation' System Planned to Help the Air Traffic | True | By Edward Hudson | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/czechoslovak-six-wins-21.html | Czechoslovak Six Wins, 2-1 | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/us-raises-figures-for-plant-spending.html | U.S. Raises Figures For Plant Spending | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/competition-not-monopoly.html | Competition, Not Monopoly | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/honor-for-schweickart.html | Honor for Schweickart | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/steel-process-bought.html | Steel Process Bought | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/waters-to-return-to-duke-as-head-basketball-coach.html | Waters to Return to Duke as Head Basketball Coach | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/british-assigning-a-senior-official-to-europe-council.html | British Assigning A Senior Official To Europe Council | True | By Drew Middleton | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/jwt-and-rubicam-elevate-aides.html | J.W.T. and Rubicam Elevate Aides | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/colts-szymanski-retires.html | Colts' Szymanski Retires | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/president-nixons-abm-options.html | President Nixon's ABM Options | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/gary-player-ends-6month-us-golf-layoff-so-african-joins-tour-in-florida.html | Gary Player Ends 6-Month U.S. Golf Layoff; SO. AFRICAN JOINS TOUR IN FLORIDA | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/students-occupy-stony-brook-building.html | Students Occupy Stony Brook Building | True | By Agis Salpukas | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/sir-timothy-bligh-s-dead-aide-of-2-prime-ministers.html | Sir Timothy Bligh 's Dead; Aide of 2 Prime Ministers | True | E, pecàl to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/indianas-offer-musical-variety-mix-novelty-and-tradition-in.html | INDIANAS OFFER MUSICAL VARIETY; Mix Novelty and Tradition in Visiting-Orchestra Series | True | By Raymond Ericson | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/hesburgh-is-named-head-of-rights-commission.html | Hesburgh Is Named Head of Rights Commission | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/us-may-oppose-conglomerates-in-trust-actions-antitrust-division.html | U.S. MAY OPPOSE CONGLOMERATES IN TRUST ACTIONS; Antitrust Division Will Seek to Undo Take-Overs as Well as Bar New Ones | True | By Eileen Shanahan | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/barbara-f-boyd-affianced-to-gerald-m-keneally.html | Barbara F. Boyd Affianced to Gerald M. Keneally | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/city-consumer-chief-asks-publicizing-of-complaints-consumer-chief.html | City Consumer Chief Asks Publicizing of Complaints; CONSUMER CHIEF ASKS BUREAU'S AID | True | By Isadore Barmash | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/shelley-nan-fidler-engaged-to-steven-paul-cohen.html | Shelley Nan Fidler Engaged to Steven Paul Cohen | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/pinchhitter-rule-proves-puzzling-even-to-cronin.html | Pinch-Hitter Rule Proves Puzzling Even to Cronin | True | By William N. Wallace | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/change-resisted-in-a-changing-city-memory-of-past-remains-alive-in.html | Change Resisted in a Changing City; Memory of Past Remains Alive in Murray Hill | True | By William Robbins | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/albany-backs-us-standard-on-welfare.html | Albany Backs U.S. Standard on Welfare | True | By William E. Farrell | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/ships-terminal-faces-challenge-maritime-commission-gets-protest-on.html | SHIPS TERMINAL FACES CHALLENGE; Maritime Commission Gets Protest on Facility Here | True | By Edward A. Morrow | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/a-cook-who-makes-his-own-wine-cans-his-own-tuna-.html | A Cook Who Makes His Own Wine, Cans His Own Tuna . . . | True | By Craig Claiborne | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/andre-salmon.html | ANDRE SALMON | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |